| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000775 | Gadola, Michael | Kester K. So; Steven G. Howell ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) | Gadola, Michael (GOV) | Ackerman, Darin (GOV) ; Durfee, Sally (GOV) | 4/17/2014 | FW: Settlement Appropriations | Attorney Client Communication; Mediation | |
| PRIV_000776 | Gadola, Michael | Kester K. So; Steven G. Howell | Gadola, Michael (GOV) | Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Durfee, Sally (GOV) ; Ackerman, Darin (GOV) | 4/17/2014 | FW: Detroit | Attorney Client Communication; Mediation | |
| PRIV_000777 | Gadola, Michael | Posthumus, Dick (GOV) ; Muchmore, Dennis (GOV) | Gadola, Michael (GOV) | Durfee, Sally (GOV) | 4/17/2014 | FW: Detroit | Attorney Client Communication; Mediation | |
| PRIV_000778 | Gadola, Michael | Brock Swartzle' | Gadola, Michael (GOV) | Brader, Valerie (GOV) ; Brian Mills ; Scott Starr; Travis Weber ; West, Samantha (GOV) ; Tedder, Greg (GOV) ; Kester K. So; Steven G. Howell | 4/17/2014 | RE: Detroit | Mediation | |
| PRIV_000779 | Gadola, Michael | Kester K. So | Gadola, Michael (GOV) | | 4/17/2014 | Re: Settlement Appropriations | Attorney Client Communication | |
| PRIV_000780 | Gadola, Michael | West, Samantha (GOV) | Gadola, Michael (GOV) | | 4/17/2014 | RE: Detroit | Attorney Client Communication; Mediation | |
| PRIV_000781 | Gadola, Michael | West, Samantha (GOV) | Gadola, Michael (GOV) | | 4/17/2014 | RE: Detroit | Attorney Client Communication; Mediation | |
| PRIV_000782 | Gadola, Michael | Baird, Richard (GOV) ; Tedder, Greg (GOV) | Gadola, Michael (GOV) | Brader, Valerie (GOV) | 4/18/2014 | FW: Notice of mediation session – Subject to Mediation Confidentiality and Privilege | Attorney Client Communication; Mediation | |
| PRIV_000783 | Gadola, Michael | Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 4/18/2014 | Re: Notice of mediation session – Subject to Mediation Confidentiality and Privilege | Attorney Client Communication; Mediation | |
| PRIV_000784 | Gadola, Michael | Steven G. Howell | Gadola, Michael (GOV) | | 4/18/2014 | Re: Notice of mediation session – Subject to Mediation Confidentiality and Privilege | Attorney Client Communication; Mediation | |
| PRIV_000785 | Gadola, Michael | Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 4/18/2014 | FW: *Confidential: Fw: Privileged and Confidential Attorney-Client Communication (Outsourcing) | Attorney Client Communication | |
| PRIV_000786 | Gadola, Michael | emiller@JonesDay.com | Gadola, Michael (GOV) | Kevyn Orr | 4/18/2014 | FW: *Confidential: Fw: Privileged and Confidential Attorney-Client Communication (Outsourcing) | Common Interest Agreement; Mediation | |
| PRIV_000787 | Gadola, Michael | Steven G. Howell' | Gadola, Michael (GOV) | | 4/18/2014 | RE: Notice of mediation session – Subject to Mediation Confidentiality and Privilege | Attorney Client Communication; Mediation | |
| PRIV_000788 | Gadola, Michael | Wurfel, Sara (GOV) ; Brader, Valerie (GOV) | Gadola, Michael (GOV) | Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Tedder, Greg (GOV) ; Posthumus, Dick (GOV) ; Agen, Jarrod (GOV) ; Wisniewski, Wendy (GOV) ; Scott, Allison (GOV) | 4/18/2014 | RE: HIGH PRIORITY: Speaker Bolger and Detroit | Attorney Client Communication | |
| PRIV_000789 | Gadola, Michael | Steven G. Howell' | Gadola, Michael (GOV) | Brader, Valerie (GOV) | 4/18/2014 | RE: Monday | Attorney Client Communication; Mediation | |
| PRIV_000790 | Gadola, Michael | Brian Easley | Gadola, Michael (GOV) | Kevyn Orr ; foxs@detroitmi.gov; David G. Heiman ; Heather Lennox ; Evan Miller | 4/20/2014 | Re: City of Detroit -Confidential Mediation Communication | Attorney Client Communication; Common Interest Agreement; Mediation | |
| PRIV_000791 | Gadola, Michael | Gerald_Rosen | Gadola, Michael (GOV) | | 4/20/2014 | Fwd: City of Detroit -Confidential Mediation Communication | Mediation | |
| PRIV_000792 | Gadola, Michael | Brian Easley | Gadola, Michael (GOV) | | 4/20/2014 | Re: City of Detroit -Confidential Mediation Communication | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | |
| PRIV_000793 | Gadola, Michael | Gerald_Rosen | Gadola, Michael (GOV) | | 4/20/2014 | Re: City of Detroit -Confidential Mediation Communication | Mediation | |
| PRIV_000794 | Gadola, Michael | beasley@jonesday.com; Kevyn Orr ; 'Stacy Fox ; David G. Heiman ; Heather Lennox ; emiller@JonesDay.com | Gadola, Michael (GOV) | | 4/21/2014 | FW: City of Detroit - Confidential Mediation Communication | Mediation | |
| PRIV_000795 | Gadola, Michael | | | | 4/18/2014 | Letter of Agreement between the City of Detroit and the coalition of Detroit unions | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000796 | Gadola, Michael | beasley@jonesday.com; Kevyn Orr ; 'Stacy Fox ; David G. Heiman ; Heather Lennox ; emiller@JonesDay.com | Gadola, Michael (GOV) | | 4/21/2014 | FW: City of Detroit - Confidential Mediation Communication | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000797 | Gadola, Michael | Tedder, Greg (GOV) ; Muchmore, Dennis (GOV) | Gadola, Michael (GOV) | | 4/21/2014 | FW: City of Detroit -Confidential Mediation Communication | Attorney Client Communication; Mediation | |

| Privilege Begin Bates | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_000798 | Gadola, Michael | Stay Fox | Gadola, Michael (GOV) | | 4/21/2014 | RE: FW: City of Detroit - Confidential Mediation Communication | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000799 | Gadola, Michael | Muchmore, Dennis (GOV); Posthumus, Dick (GOV); Baird, Richard (GOV); Teeter, Greg (GOV); Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 4/21/2014 | FW: City of Detroit - Confidential Mediation Communication | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000800 | Gadola, Michael | Muchmore, Dennis (GOV); Teeter, Greg (GOV); Brader, Valerie (GOV); Posthumus, Dick (GOV) | Gadola, Michael (GOV) | Wisniewski, Wendy (GOV) | 4/21/2014 | RE: City of Detroit - Confidential Mediation Communication | Attorney Client Communication; Common Interest Agreement; Mediation | |
| PRIV_000801 | Gadola, Michael | Stay Fox | Gadola, Michael (GOV) | | 4/21/2014 | RE: FW: City of Detroit - Confidential Mediation Communication | Attorney Client Communication; Common Interest Agreement; Mediation | |
| PRIV_000802 | Gadola, Michael | Muchmore, Dennis (GOV); Posthumus, Dick (GOV); Baird, Richard (GOV); Teeter, Greg (GOV); Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 4/21/2014 | RE: City of Detroit - Confidential Mediation Communication | Attorney Client Communication; Mediation | |
| PRIV_000803 | Gadola, Michael | Stay Fox / Kevyn Orr; Brian Essey | Gadola, Michael (GOV) | David G. Heiman; Evan Miller; Heather Lennox; Willis Goldsmith <wgoldsmith@gmail.com> | 4/21/2014 | RE: Confidential: Privileged and Confidential Attorney Client Communication (AFSCME Letter of Agreement) | Attorney Client Communication; Common Interest Agreement; Mediation | |
| PRIV_000804 | Gadola, Michael | Baird, Richard (GOV); Muchmore, Dennis (GOV); Posthumus, Dick (GOV); Teeter, Greg (GOV); Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 4/21/2014 | RE: City of Detroit Confidential Mediation Communication | Attorney Client Communication; Mediation | |
| PRIV_000805 | Gadola, Michael | Gadola, Michael (GOV) | Muchmore, Dennis (GOV) | | 1/27/2014 | Re: Detroit Pension Settlement - Notice - subject to Mediation Order | Attorney Work Product | |
| PRIV_000806 | Gadola, Michael | Jase Bolger; Snyder, Rick (GOV) | Norm Saari; Brock Swartzle; Gadola, Michael (GOV) | | 1/27/2014 | Re: Detroit Pension Settlement - Notice - Confidential - subject to Mediation Order | Attorney Client Communication; Mediation | |
| PRIV_000807 | Gadola, Michael | Muchmore, Dennis (GOV) | Gadola, Michael (GOV) | | 1/27/2014 | RE: Detroit Pension Settlement - Notice - Confidential subject to Mediation Order | Attorney Client Communication; Mediation | |
| PRIV_000808 | Gadola, Michael | Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 1/27/2014 | FW: Detroit Pension Settlement - Notice - Confidential subject to Mediation Order | Attorney Client Communication; Mediation | |
| PRIV_000809 | Gadola, Michael | Muchmore, Dennis (GOV) | Gadola, Michael (GOV) | | 1/27/2014 | RE: Detroit Pension Settlement - Notice - Confidential subject to Mediation Order | Attorney Client Communication; Mediation | |
| PRIV_000810 | Gadola, Michael | Snyder, Rick (GOV) | Gadola, Michael (GOV) | | 1/27/2014 | RE: Detroit Pension Settlement - Notice - Confidential subject to Mediation Order | Attorney Client Communication; Mediation | |
| PRIV_000811 | Gadola, Michael | Gadola, Michael (GOV) | Brader, Valerie (GOV) | | 1/27/2014 | RE: Detroit Pension Settlement - Notice - subject to Mediation Order | Attorney Work Product; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000812 | Governors Office | | | | | Notes from Governor's Office regarding settlement | Attorney Work Product; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000813 | Governors Office | | | | | Summary of City's Plan of Adjustment | | Document/email discussing a subject incident to mediation |
| PRIV_000814 | Governors Office | | | | 2/10/2014 | Mediator's Response to House Conditions | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000814 | Governors Office | | | | 2/10/2014 | Presentation of the official committee of retirees | Attorney Work Product | Document/email containing attorney work product |
| PRIV_000815 | Governors Office | | | | 2/10/2014 | Segal Presentation to Governor | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000816 | Governors Office | | | | | Conditions to Contribution by SOM | Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000817 | Governors Office | | | | | Notes from Governor's Office regarding mediation | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000818 | Governors Office | | | | | Notes from Governor's Office regarding mediation | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000819 | Governors Office | | | | | Impact of Various Enhancements to state/foundation/DIA contributions | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing communication with attorney; Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000820 | Governors Office | | | | 1/27/2014 | Email printed with notes regarding the Detroit plan of adjustment from Bruce Bennett to Steven Howell | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000821 | Governors Office | | | | | Reason to pursue settlement notes from Governor's office | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000822 | Governors Office | | | | | Comparison of Detroit police and firefighter wages from the Governor's office | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000823 | Governors Office | | | | | DIA possible conditions | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000824 | Governors Office | | | | | City of Detroit: Tentative timeline for plan confirmation process | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000825 | Governors Office | | | | 1/21/2014 | Detroit Settlement conditions draft analysis | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000826 | Governors Office | | | | 1/21/2014 | Preliminary discussion draft for Creditor proposals | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000827 | Governors Office | | | | | Notes from Governor's office | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing communication with attorney; Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000828 | Governors Office | | | | 1/14/2014 | Creditor claims treatment worksheet with notes from governor's office | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000829 | Governors Office | | | | 4/7/2014 | Pension Income Stabilization program discussion draft | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000830 | Governors Office | | | | 4/7/2014 | Conditions to Contribution by SOM | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000831 | Governors Office | | | | | Conditions to Contribution by SOM | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000832 | Governors Office | | | | | Proposed Structure for Income Stabilization | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |

| Privilege Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_000833 | Governors Office | | | | | Proposed Structure for Income Stabilization | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000834 | Governors Office | | | | 1/6/2014 | Discussion of police and fire retirement system restructuring term sheet | Common Interest Agreement, Attorney Work Product, Mediation | Document/email containing attorney work product, Document/email containing communication with attorney, Document/email discussing a subject incident to mediation |
| PRIV_000835 | Governors Office | | | | 12/11/2013 | Draft of information from the office retirement systems regarding Detroit bankruptcy | Attorney Client Communication, Mediation | Document/email containing communication with attorney, Document/email discussing a subject incident to mediation |
| PRIV_000836 | Governors Office | | | | 12/11/2013 | Continued Draft of information from the office retirement systems regarding Detroit bankruptcy | Attorney Client Communication, Mediation | Document/email containing communication with attorney, Document/email discussing a subject incident to mediation |
| PRIV_000837 | Governors Office | | | | 12/11/2013 | Continued Draft of information from the office retirement systems regarding Detroit bankruptcy | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000838 | Governors Office | | | | | Summary of City's plan of adjustment | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000839 | Governors Office | | | | | House Republican Detroit Settlement Action plan | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000840 | Governors Office | | | | 1/6/2014 | Discussion of General Retirement System restructuring term sheet that was presented to GRS and AFSCME | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000841 | Governors Office | | | | 1/14/2014 | Governor's office notes on creditor claims treatment | Common Interest Agreement, Attorney Work Product, Mediation | Document/email containing attorney work product, Document/email discussing a subject incident to mediation |
| PRIV_000842 | Governors Office | | | | 1/14/2014 | Discussion of contribution streams in PFRS and GRS – During 10 year period ending June 2023 and beyond | Common Interest Agreement, Attorney Work Product, Mediation | Document/email containing attorney work product, Document/email discussing a subject incident to mediation |
| PRIV_000843 | Governors Office | | | | Feb-14 | Draft of Plan for the adjustment of debts of the city of Detroit filing | Common Interest Agreement, Attorney Work Product, Mediation | Document/email containing attorney work product, Document/email discussing a subject incident to mediation |
| PRIV_000844 | Governors Office | | | | 2/25/2014 | City of Detroit Plan of Adjustment 40 year projections | Common Interest Agreement, Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000845 | Governors Office | | | | 2/25/2014 | City of Detroit Plan of Adjustment 40 year projections | Common Interest Agreement, Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000846 | Governors Office | | | | 3/18/2014 | Plan for the adjustment of debts summary discussion document | Common Interest Agreement, Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000847 | Governors Office Valerie Brader | | | | 9/8/2014 | Notes from V. Brader | Attorney Work Product | Document/email containing attorney work product |
| PRIV_000848 | Governors Office Valerie Brader | | | | 7/15/2013 | Discussion materials and notes regarding the Detroit bankruptcy from Valerie Brader | Attorney Client Communication, Common Interest Agreement, Attorney Work Product | Document/email containing attorney work product, Document/email containing communication with attorney |
| PRIV_000849 | Governors Office Valerie Brader | | | | 12/11/2013 | Materials prepared for discussion regarding the Detroit Water and Sewerage Department | Attorney Client Communication, Common Interest Agreement, Attorney Work Product | Document/email containing attorney work product, Document/email containing communication with attorney |
| PRIV_000850 | Governors Office Valerie Brader | | | | Dec-13 | Treatment Provisions for classes of creditors and notes from the Governor's office | Attorney Client Communication, Common Interest Agreement, Attorney Work Product | Document/email containing attorney work product, Document/email containing communication with attorney |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_000851 | Governor's Office Valerie Bracker | | | | 5/12/2013 | Executive Summary of financial and operating plan | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney |
| PRIV_000852 | Governor's Office Valerie Bracker | | | | | Summary of long-term retiree health/OPEB proposal | Attorney Client Communication; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney |
| PRIV_000853 | Governor's Office Valerie Bracker | | | | | City of Detroit Mediation discussion | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000854 | Governor's Office Valerie Bracker | | | | 9/17/2013 | Notes from governor's office regarding state pensions and the Detroit bankruptcy | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000855 | Governor's Office Valerie Bracker | | | | 12/10/2013 | City of Detroit - Post Bankruptcy oversight notes from Valerie Bracker regarding the Detroit mediation | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000856 | Governor's Office Valerie Bracker | | | | | Notes from Valerie Bracker regarding the Detroit mediation | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000857 | Governor's Office Valerie Bracker | | | | | Open issues in Chapter 9 plan of adjustment | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_000858 | Governor's Office Valerie Bracker | | | | | Key Points for plan of adjustment | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_000859 | Governor's Office Valerie Bracker | | | | 2/19/2014 | Talking points for plan of adjustment and disclosure statement | Attorney Client Communication; Common Interest Agreement | Document/email discussing a subject incident to mediation |
| PRIV_000860 | Governor's Office Valerie Bracker | | | | 4/15/2014 | Email print out of cost summary of POA changes | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_000861 | Governor's Office Valerie Bracker | | | | 3/22/2014 | Discussion draft regarding restricting Detroit | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000862 | Governor's Office Valerie Bracker | Valerie Bracker | | | 2/5/2014 | UTGO | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000863 | Governor's Office Valerie Bracker | Governor Snyder; Mike Gabola | | | 2/5/2014 | UTGO | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000864 | Muchmore, Dennis; Snyder, Rick, Bracker, Valerie; Allison, Scott; Ackerman, Dann; Posthumus, Dick, Tezber, Greg, Durfee, Sally; Staley Fox | Kevyn Orr | | | 2/4/2014 | Michigan AFSCME on Governor Snyder's Proposal | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000865 | Governor's Office Valerie Bracker | | | | Feb-14 | Plan of adjustment considerations | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000866 | Governor's Office Valerie Bracker | Valerie Bracker | Rick Snyder | | 1/19/2014 | Detroit Settlement Conditions | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000867 | Governor's Office Valerie Bracker | | | | 1/19/2014 | Detroit Settlement Conditions draft analysis | Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_000869 | Governor's Office Valerie Brader | | | | 1/15/2014 | Detroit Settlement Conditions draft analysis | | Documentemail containing communication with attorney; Documentemail discussing a subject incident to mediation |
| PRIV_000868 | Governor's Office Valerie Brader | Rick Snyder | Valerie Brader | | 1/20/2014 | Settlement Terms Framing | Attorney Client Communication, Mediation | Documentemail containing communication with attorney; Documentemail discussing a subject incident to mediation |
| PRIV_000870 | Governor's Office Valerie Brader | Rick Snyder | | Allison Scott, Dennis Muchmore, Michael Gadola, John Roberts | 1/20/2014 | City of Detroit tentative time line for plan confirmation process | Attorney Client Communication, Common Interest Agreement, Mediation | Documentemail containing communication with attorney; Documentemail discussing a subject incident to mediation |
| PRIV_000871 | Governor's Office Valerie Brader | | | | 1/18/2014 | Discussion of GRS restricting term sheet that was presented to GRS and AFSCME | Attorney Client Communication, Common Interest Agreement, Mediation | Documentemail containing attorney work product; Documentemail discussing a subject incident to mediation |
| PRIV_000872 | Governor's Office Valerie Brader | Rick Snyder | | | 1/6/2014 | Discussion of Police and Fire retirement system restricting term sheet that was presented to PFRS and Detroit Uniform Unions | Attorney Client Communication, Common Interest Agreement, Mediation | Documentemail containing communication with attorney; Documentemail discussing a subject incident to mediation |
| PRIV_000873 | Governor's Office Valerie Brader | | Valerie Brader | Michael Gadola, Dennis Muchmore, Greg Tedder | 10/24/2014 | For meeting with Judge Rosen tomorrow | Attorney Client Communication, Mediation | Documentemail containing communication with attorney; Documentemail discussing a subject incident to mediation |
| PRIV_000874 | Headen, Fred | | | | 10/7/2013 | State of Michigan's confidential additional mediation statement filed with the court | Attorney Client Communication, Mediation | Documentemail discussing a subject incident to mediation |
| PRIV_000875 | Headen, Fred | Headen, Frederick (Treasury) | | Allison, Thomas (Treasury); Stibitz, Brom (Treasury) | 7/9/2013 | Re: Detroit Pension Meeting/Conference Call at 4:15 | Attorney Client Communication, Common Interest Agreement | Documentemail containing communication with attorney |
| PRIV_000876 | Headen, Fred | | Headen, Frederick (Treasury) | Saxton, Thomas (Treasury); Stibitz, Brom (Treasury); Baird, Richard (GOV) | 7/9/2013 | RE: Detroit Pension Meeting/Conference Call at 4:15 | Attorney Client Communication, Common Interest Agreement | Documentemail containing communication with attorney |
| PRIV_000877 | Muchmore, Dennis | | | | 2/14/2014 | Detroit Retirees Analysis v.1 | Mediation | Documentemail discussing a subject incident to mediation |
| PRIV_000878 | Muchmore, Dennis | | | | | Amended Plan of Adjustment Summary of Material Changes v.1 | Mediation | Documentemail discussing a subject incident to mediation |
| PRIV_000879 | Muchmore, Dennis | | | | | Caucus talking points to settlement | Mediation | Documentemail discussing a subject incident to mediation |
| PRIV_000880 | Muchmore, Dennis | Brader, Valerie (GOV); Muchmore, Dennis (GOV); Roberts, John (GOV) | | | 1/13/2014 | FW: any discussion with this settlement? | Mediation | Documentemail discussing a subject incident to mediation |
| PRIV_000881 | Muchmore, Dennis | Snyder, Rick (GOV) | Tedder, Greg (GOV) | | 1/20/2014 | Re: Detroit Mediation Settlement Terms; Notice: Confidential - mediation related | Mediation | Documentemail containing communication with attorney |
| PRIV_000882 | Muchmore, Dennis | Snyder, Rick (GOV); Scott, Allison (GOV); Gadola, Michael (GOV) | Brader, Valerie (GOV) | Brader, Valerie (GOV); Muchmore, Dennis (GOV); Roberts, John (GOV); Scott, Allison (GOV); Posthumus, Dick (GOV) | 3/23/2014 | RE: Conf call Notey | Attorney Client Communication, Attorney Work Product, Mediation | Documentemail containing communication with attorney |
| PRIV_000883 | Muchmore, Dennis | Snyder, Rick (GOV); Scott, Allison (GOV); Gadola, Michael (GOV); Clement, Elizabeth (GOV); Gadola, Michael (GOV); Tedder, Greg (GOV); Agen, Jarrod (GOV) | Wurfel, Sara (GOV) | Scott, Allison (GOV) | 4/16/2014 | FW: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | Mediation | Documentemail discussing a subject incident to mediation |
| PRIV_000884 | Muchmore, Dennis | Wurfel, Sara (GOV); Muchmore, Dennis (GOV); Clement, Elizabeth (GOV); Brader, Valerie (GOV); Tedder, Greg (GOV); Agen, Jarrod (GOV) | Gadola, Michael (GOV) | Scott, Allison (GOV) | 4/16/2014 | RE: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | Mediation | Documentemail discussing a subject incident to mediation |

| Privileged Dates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000885 | Muchmore, Dennis | Snyder, Rick (GOV) | Wurfel, Sara (GOV) | Gadola, Michael (GOV); Muchmore, Dennis (GOV); Clement, Elizabeth (GOV); Broder, Valerie (GOV); Tedder, Greg (GOV); Agen, Jarrod (GOV); Scott, Allison (GOV) | 4/15/2014 | Re: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | Mediation | Document/email discussing communication incident to mediation |
| PRIV_000886 | Muchmore, Dennis | Snyder, Rick (GOV) | Broder, Valerie (GOV) | Broder, Valerie (GOV); Muchmore, Dennis (GOV); Gadola, Michael (GOV); Rusham, William (GOV) | 4/15/2014 | FW: Detroit water sewer/Oakland county | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000887 | Muchmore, Dennis | Snyder, Rick (GOV) | Muchmore, Dennis (GOV) | | 10/4/2013 | RE: DIA "Proposal" to State | Attorney Client Communication; Mediation | Document/email containing communication incident to mediation |
| PRIV_000888 | Muchmore, Dennis | Broder, Valerie (GOV) | Muchmore, Dennis (GOV) | Scott, Allison (GOV); Tedder, Greg (GOV); Muchmore, Dennis (GOV); Clinton, Kevin (TREASURY) | 1/10/2014 | subject to mediation order –confidential | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000889 | Muchmore, Dennis | Broder, Valerie (GOV) | | | 1/10/2014 | List of foundation conditions | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000890 | Muchmore, Dennis | Tedder, Greg (GOV); Agen, Jarrod (GOV); Wurfel, Sara (GOV); Snyder, Rick (GOV); Scott, Allison (GOV); Muchmore, Dennis (GOV); Clement, Elizabeth (GOV); Roberts, John (TREASURY); Clinton, Kevin (TREASURY); Saxton, Thomas (Treasury) | Broder, Valerie (GOV) | | 2/20/2014 | Fwd: Plan of Adjustment CONFIDENTIAL – SUBJECT TO DJ AND MEDIATION ORDER | Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000891 | Muchmore, Dennis | Gadola, Michael (GOV); Agen, Jarrod (GOV); Murray, David (GOV); Stewart G. Howell / Schneider, Matthew (AG); Fletcher, Steven (AG); Muchmore, Dennis (GOV); Clement, Elizabeth (GOV); Ellison, Melanie (GOV); Scott, Allison (GOV) | Broder, Valerie (GOV) | | 3/31/2014 | Fwd: PDA | Common Interest Agreement | Document/email discussing a subject incident to mediation |
| PRIV_000892 | Muchmore, Dennis | | | | 10/29/2013 | Amended Plan of Adjustment Summary of Material Changes v | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000893 | Muchmore, Dennis | Gadola, Michael (GOV) | | | 4/1/2014 | FW: Detroit; amended PGA | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000894 | Muchmore, Dennis | Broder, Valerie (GOV); Baird, Richard (GOV); Agen, Jarrod (GOV); Posthumus, Scott | Tedder, Greg (GOV) | Muchmore, Dennis (GOV); Wisniewski, Wendy (GOV) | 4/11/2014 | Post governance language for the plan of adjustment | Mediation | Document/email containing communication incident to mediation |
| PRIV_000895 | Muchmore, Dennis | | | | 10/2/2013 | Draft Analysis of New Water/Sewer Authority | Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000896 | Muchmore, Dennis | Muchmore, Dennis (GOV); Tedder, Greg (GOV) | | Wisniewski, Wendy (GOV) | 10/29/2013 | RE: DWSD | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000897 | Muchmore, Dennis | Tedder, Greg (GOV) | Broder, Valerie (GOV) | Clinton, Kevin (DHS); Wisniewski, Wendy (GOV); Terry A. (Treasury); Dillon, Andy (Treasury); Roberts, John (GOV) | 12/19/2013 | FW: ELB - need for meeting | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000898 | Muchmore, Dennis | Heaton, Frederick (Treasury); Saxton, Thomas (Treasury); Muchmore, Dennis (GOV); Tedder, Greg (GOV) | Broder, Valerie (GOV) | | 10/30/2013 | RE: City of Detroit - Loan Board Submission –ATTY CLIENT COMMUNICATION AND JOINT DEFENSE PROTECTED | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000899 | Muchmore, Dennis | Muchmore, Dennis (GOV) | Buckfire, Kenneth <ken.buckfire@millerbuckfire.com> weternsurance@michigan.gov | | 10/17/2013 | Background Info for Kevin Orion | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000900 | Muchmore, Dennis | Muchmore, Dennis (GOV) | | | 10/31/2013 | Detroit Financial Restructuring Summary v 3 | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000901 | Muchmore, Dennis | Muchmore, Dennis (GOV) | | | 10/31/2013 | Two #6 Group Documents - Word format | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000902 | Muchmore, Dennis | Snyder, Rick (GOV) | | Scott, Allison (GOV); Tedder, Greg (GOV); Gadola, Michael (GOV); Clinton, Kevin (TREASURY); Roberts, John (GOV); Priest, Chris; Roberts, William (GOV); Snyder, Rick (GOV) | 12/19/2013 | RE: Pension leadership issue re Detroit | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000903 | Muchmore, Dennis | Muchmore, Dennis (GOV) | Snyder, Rick (GOV) | | 12/31/2013 | Re: For tomorrow | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000904 | Muchmore, Dennis | Muchmore, Dennis (GOV) | Brader, Valerie (GOV) | Muchmore, Dennis (GOV); Roberts, John (GOV); Scott, Allison (GOV) | 1/6/2014 | First Draft of update for Gov | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000905 | Muchmore, Dennis | Snyder, Rick (GOV); Scott, Allison (GOV); Lukasz Pazera; Clinton, Kevin (TREASURY); Saxton, Thomas (TREASURY); Priest, Chris (GOV); Roberts, William (GOV) | Muchmore, Dennis (GOV) | | 1/6/2014 | Update for Governor | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000906 | Muchmore, Dennis | Muchmore, Dennis (GOV) | | | 1/6/2014 | Update for Governor | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000907 | Muchmore, Dennis | Muchmore, Dennis (GOV) | Gadola, Michael (GOV) | | 2/7/2014 | Fwd: Bankruptcy Settlement | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000908 | Muchmore, Dennis | Muchmore, Dennis (GOV); Posthumus, Dick (GOV) | Gadola, Michael (GOV) | | 2/7/2014 | Fwd: Bankruptcy Settlement | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000909 | Muchmore, Dennis | Muchmore, Dennis (GOV) | Patricia Woodworth | | 2/17/2014 | A question about funding for Detroit | | Document/email discussing a subject incident to mediation |
| PRIV_000910 | Muchmore, Dennis | Muchmore, Dennis (GOV) | | | 2/18/2014 | Re: A question about funding for Detroit | | Document/email discussing a subject incident to mediation |
| PRIV_000911 | Muchmore, Dennis | Muchmore, Dennis (GOV); Wurfel, Sara (GOV); Agen, Jarrod (GOV); Brader, Valerie (GOV); Gadola, Michael (GOV); Baird, Richard (GOV); Tukasz@snyder.com; Priest, Chris (GOV) | Tedder, Greg (GOV) | Scott, Allison (GOV); Wurfel, Sara (GOV); Roberts, John (GOV) | 2/20/2014 | FW: Final Message Docs | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000912 | Muchmore, Dennis | Muchmore, Dennis | | | 2/20/2014 | Draft talking points summary/summary of plan | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000913 | Muchmore, Dennis | Muchmore, Dennis | | | 2/20/2014 | Draft talking points for plan of adjustment | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000914 | Muchmore, Dennis | Muchmore, Dennis | | | 2/20/2014 | Overview of Detroit v 3 | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000915 | Muchmore, Dennis | Posthumus, Dick (GOV) | Gadola, Michael (GOV) | | 2/24/2014 | RE: Detroit Bankruptcy and Leaders | Attorney Client Communication; Mediation | attorney; Document/email discussing a subject incident to mediation |
| PRIV_000916 | Muchmore, Dennis | Gadola, Michael (GOV); Muchmore, Dennis (GOV) | Posthumus, Dick (GOV) | | 2/24/2014 | RE: Detroit Bankruptcy and Leaders | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_000817 | Muchmore, Dennis | Breder, Valerie (GOV); Tedder, Greg (GOV); | Snyder, Rick (GOV) | Gabica, Michael (GOV); Muchmore, Dennis (GOV); Clement, Elizabeth (GOV); Emmet, Beth (GOV); Posthumus, Dick (GOV); | 2/25/2014 | Detroit Conditions: Confidential matter subject to mediation order | Attorney Client Communication, Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000818 | Muchmore, Dennis | Breder, Valerie (GOV); Tedder, Greg (GOV); | Snyder, Rick (GOV) | Gabica, Michael (GOV); Muchmore, Dennis (GOV); Scott, Allison (GOV); Tedder, Greg (GOV); Muchmore, Dennis (GOV); Posthumus, Dick (GOV); | 2/24/2014 | RE: Conf call today | Attorney Client Communication, Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000819 | Muchmore, Dennis | Muchmore, Dennis (GOV) | Dantici, William J. <DanticiW@MillerCanfield.com> | | 3/24/2014 | RE: Memo on bonding | Attorney Client Communication, Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000820 | Muchmore, Dennis | Muchmore, Dennis (GOV) | | | 3/24/2014 | Securitizing State promise to pay | Common Interest Agreement, Attorney Work Product, Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000821 | Muchmore, Dennis | Bartit, Richard (GOV); Muchmore, Dennis (GOV); Tedder, Greg (GOV); Woolley, Scott <woolley@mail.com>; Gabica, Michael (GOV); | Breder, Valerie (GOV) | Schneider, Matthew (AG); Stevens G. Howell | 3/26/2014 | TARP funds | Attorney Client Communication, Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000822 | Muchmore, Dennis | | | | 2/18/2014 | DWSD proposal | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000823 | Muchmore, Dennis | | | | | Legislative letter | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000824 | Muchmore, Dennis | Muchmore, Dennis (GOV); Posthumus, Dick (GOV) | Gabica, Michael (GOV) | | 4/15/2014 | FW: Detroit | Attorney Client Communication, Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000825 | Muchmore, Dennis | Muchmore, Dennis (GOV); Tedder, Greg (GOV) | | Gabica, Michael (GOV); Muchmore, Dennis (GOV); Tedder, Greg (GOV); | 9/26/2013 | FW: Mediation Notes - SUBJECT TO [] ATTORNEY CLIENT & WORK PRODUCT PRIVILEGES AND FRE 408 - CONFIDENTIAL | Attorney Client Communication, Attorney Work Product, Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000826 | Muchmore, Dennis | | Gabica, Michael (GOV) | | 9/26/2013 | Draft mediation discussion v.1 | Attorney Client Communication, Attorney Work Product, Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000827 | Muchmore, Dennis | | | | 9/17/2013 | Mediation discussion notes | Attorney Client Communication, Attorney Work Product, Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000828 | Muchmore, Dennis | | Valerie Breder | | 10/5/2013 | Memo: re legal argument | Attorney Client Communication, Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000829 | Muchmore, Dennis | Breder, Valerie (GOV); Gabica, Michael (GOV); Muchmore, Dennis (GOV); Roberts, John (GOV); Hoffek, Jeff (GOV); Wurfel, Sara (GOV); Rosdem, William (GOV) | Murray, David (GOV) | | 10/4/2013 | RE: EM "Proposal" to State | Attorney Client Communication, Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000830 | Muchmore, Dennis | | Snyder, Rick (GOV) | Gabica, Michael (GOV); Muchmore, Dennis (GOV); Tedder, Greg (GOV); | 10/24/2013 | For meeting with Judge Rosen tomorrow | Attorney Client Communication, Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000831 | Muchmore, Dennis (GOV); Roberts, John (GOV) | | Scott, Allison (GOV) | | 11/5/2013 | FW: Rosen letter | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000832 | Muchmore, Dennis | | | | 11/5/2013 | Letter to J. Rosen from R. Snyder | Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_000933 | Muchmore, Dennis | Snyder, Rick (GOV) | Gadola, Michael (GOV); Muchmore, William (GOV); Roberts, John (GOV) | Muchmore, William (GOV); Muchmore, Dennis (GOV); Tedder, Greg (GOV); Scott, Allison (GOV); Roberts, John (GOV) | 11/27/2013 | Decisions Needed to DWSD | Attorney Client Communication; Mediation | Documented containing communication with attorney; Documented discussing a subject incident to mediation |
| PRIV_000934 | Muchmore, Dennis | Snyder, Rick (GOV) | R. Snyder | | 11/27/2013 | DWSD | Attorney Client Communication; Attorney Work Product; Mediation | Documented containing communication with attorney; Documented containing attorney work product incident to mediation |
| PRIV_000935 | Muchmore, Dennis | Muchmore, Dennis (GOV) | V. Breder | | 11/2/2013 | | Attorney Client Communication; Attorney Work Product; Mediation | Documented containing communication with attorney; Documented containing attorney work product incident to mediation |
| PRIV_000936 | Muchmore, Dennis | Muchmore, Dennis (GOV) | Roberts, John (GOV) | Wisniewski, Wendy (GOV) | 12/19/2013 | Detroit Mediation outline | Attorney Client Communication; Mediation | Documented containing communication with attorney; Documented discussing a subject incident to mediation |
| PRIV_000937 | Muchmore, Dennis | Snyder, Rick (GOV); Muchmore, Dennis (GOV); Roberts, John (GOV); Posthumus, Dick (GOV); Breder, Valerie (GOV); Tedder, Greg (GOV) | Gadola, Michael (GOV) | | 12/26/2013 | Fwd: Detroit Mediation call information | Mediation | Documented discussing a subject incident to mediation. Email containing pre-decisional deliberations |
| PRIV_000938 | Muchmore, Dennis | Andy Dillon | Tom Saxton | | Oct-12 | Updates tobacco securitization/lottery revenue bonds | Mediation | Documented discussing a subject incident to mediation |
| PRIV_000939 | Muchmore, Dennis | | | | | Appendix A to A. Dillon Memo Projected TSBs | Mediation | Documented discussing a subject incident to mediation |
| PRIV_000940 | Muchmore, Dennis | Breder, Valerie (GOV) | Scott, Allison (GOV) | Scott, Allison (GOV) | 12/26/2013 | RE: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Mediation | Documented containing communication with attorney; Documented discussing a subject incident to mediation |
| PRIV_000941 | Muchmore, Dennis | Gadola, Michael (GOV) | Snyder, Rick (GOV) | Breder, Valerie (GOV); Muchmore, Dennis (GOV); Roberts, John (GOV); Posthumus, Dick (GOV); Tedder, Greg (GOV); Scott, Allison (GOV) | 12/27/2013 | RE: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Deliberative process; Mediation | Documented containing communication with attorney; Documented discussing a subject incident to mediation |
| PRIV_000942 | Muchmore, Dennis | Muchmore, Dennis (GOV); Gadola, Michael (GOV); Roberts, John (GOV); Breder, Valerie (GOV); Tedder, Greg (GOV); Posthumus, Dick (GOV) | Gadola, Michael (GOV) | Muchmore, Dennis (GOV); Roberts, John (GOV); Posthumus, Dick (GOV); Tedder, Greg (GOV); Scott, Allison (GOV) | 12/27/2013 | Fwd: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Mediation | Documented containing communication with attorney; Documented discussing a subject incident to mediation |
| PRIV_000943 | Muchmore, Dennis | Snyder, Rick (GOV) | Gadola, Michael (GOV) | Breder, Valerie (GOV); Muchmore, Dennis (GOV); Roberts, John (GOV); Posthumus, Dick (GOV); Tedder, Greg (GOV); Scott, Allison (GOV) | 12/27/2013 | RE: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Mediation | Documented containing communication with attorney; Documented discussing a subject incident to mediation |
| PRIV_000944 | Muchmore, Dennis | Muchmore, Dennis (GOV); Gadola, Michael (GOV); Roberts, John (GOV); Tedder, Greg (GOV); Posthumus, Dick (GOV) | Breder, Valerie (GOV) | Breder, Valerie (GOV) | 12/27/2013 | RE: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Mediation | Documented containing communication with attorney; Documented discussing a subject incident to mediation |
| PRIV_000945 | Muchmore, Dennis | Breder, Valerie (GOV) | Gadola, Michael (GOV) | Gadola, Michael (GOV) | 12/27/2013 | RE: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Mediation | Documented containing communication with attorney; Documented discussing a subject incident to mediation |
| PRIV_000946 | Muchmore, Dennis | Muchmore, Dennis (GOV) | Gadola, Michael (GOV) | | 12/27/2013 | RE: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Mediation | Documented containing communication with attorney; Documented discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_000947 | Muchmore, Dennis | Snyder, Rick (GOV); Muchmore, Dennis (GOV); Roberts, John (GOV); Brader, Valerie (GOV); Tedder, Greg (GOV); | Wurfel, Sara (GOV) | | 1/12/2014 | RE: Notice subject to mediation | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_000948 | Muchmore, Dennis | Wurfel, Sara (GOV) | Snyder, Rick (GOV) | Muchmore, Dennis (GOV); Roberts, John (GOV); Brader, Valerie (GOV); Tedder, Greg (GOV) | 1/12/2014 | Re: Notice subject to mediation | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_000949 | Muchmore, Dennis | Muchmore, Dennis (GOV); Roberts, John (GOV); Brader, Valerie (GOV); Tedder, Greg (GOV); Wurfel, Sara (GOV); Scott, Allison (GOV) | Snyder, Rick (GOV) | | 1/13/2014 | Fwd: Deal could come as early as today to protect DIA art, Detroit pen... | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_000950 | Muchmore, Dennis | Snyder, Rick (GOV); Muchmore, Dennis (GOV); Roberts, John (GOV); Brader, Valerie (GOV); Tedder, Greg (GOV); Scott, Allison (GOV) | Wurfel, Sara (GOV) | | 1/13/2014 | RE: Deal could come as early as today to protect DIA art, Detroit pen... | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_000951 | Muchmore, Dennis | | Gabola, Michael (GOV) | | 1/9/2014 | Draft Chapter 9 Mediation Announcement Agenda | Mediation | Documented/email containing communication with attorney; Documented/email discussing a subject incident to mediation |
| PRIV_000952 | Muchmore, Dennis | Snyder, Rick (GOV); Muchmore, Dennis (GOV); Prozhumas, Dick (GOV) | Scott, Allison (GOV); Brader, Valerie (GOV); Clement, Elizabeth (GOV) | | 2/27/2014 | Release Committee | Attorney Client Communication; Mediation | Documented/email containing communication a subject incident to mediation |
| PRIV_000953 | Muchmore, Dennis | R. Snyder | V. Brader | | 8/2/2013 | Memo re pension policy changes | Attorney Client Communication; Attorney Work Product | Attorney/email containing attorney work product |
| PRIV_000954 | Muchmore, Dennis | Snyder, Rick (GOV); Muchmore, Dennis (GOV); Roberts, John (GOV) | Gabola, Michael (GOV) | Scott, Allison (GOV); Brader, Valerie (GOV); Tedder, Greg (GOV) | 9/22/2013 | Pension issue | Attorney Client Communication | Documented/email containing communication with attorney |
| PRIV_000955 | Muchmore, Dennis | | | | | Key points for plan of adjustment, v1 | Attorney Client Communication; Common Interest Agreement | Documented/email containing communication with attorney |
| PRIV_000956 | Muchmore, Dennis | | | | | Open issues in plan of adjustment | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Documented/email containing attorney work product |
| PRIV_000957 | Muchmore, Dennis | Snyder, Rick (GOV) | Brader, Valerie (GOV) | Cooley, Brian (GOV); Muchmore, Dennis (GOV); Clinton, Kevin (TREASURY); Stoddard, Phil (DTMB); Vander Booch, Kenny (DTMB); lwinski@speaker.com; Tedder, Greg (GOV); Saxton, Thomas (Treasury) | 1/22/2014 | Detroit mediation -- confidential -- pensions | Attorney Client Communication; Mediation | Documented/email containing communication with attorney; Documented/email discussing a subject incident to mediation |
| PRIV_000958 | Muchmore, Dennis | | | | 1/2/2014 | Benefits Comparison | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_000959 | Muchmore, Dennis | Muchmore, Dennis (GOV); Brader, Valerie (GOV); Prozhumas, Dick (GOV); Ackerman, Dani (GOV) | Durbec, Sally (GOV) | Scott, Allison (GOV); Ackerman, Dani (GOV); Dick (GOV); Tedder, Greg (GOV); Durbec, Sally (GOV); Stacy Fox | 2/4/2014 | Fwd: Michigan AFSCME on Governor Snyder's Proposal - City of Detroit | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_000960 | Muchmore, Dennis | Snyder, Rick (GOV); Brader, Valerie (GOV) | Kevyn Orr | | 2/4/2014 | RE: Michigan AFSCME on Governor Snyder's Proposal - City of Detroit | Mediation | Mediation |
| PRIV_000961 | Muchmore, Dennis | Brader, Valerie (GOV) | Gabola, Michael (GOV) | | 4/11/2014 | Re: Draft Pension Trust Legislation | Attorney Client Communication | Documented/email discussing a communication with attorney |
| PRIV_000962 | Muchmore, Dennis | Gabola, Michael (GOV) | Schneider, Matthew (AG) | Brader, Valerie (GOV); Muchmore, Dennis (GOV) | 4/11/2014 | Re: Draft Pension Trust Legislation | Attorney Client Communication | Documented/email containing communication with attorney |

| Privilege Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_000963 | Muchmore, Dennis | Snyder, Rick (GOV) | Broder, Valerie (GOV) | | 1/20/2014 | CONFIDENTIAL_numbers | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000964 | Muchmore, Dennis | | | lukasz@baszek.com; Scott, Allison (GOV); Muchmore, Dennis (GOV); Roberts, John (GOV) | | Estimate of Straight Cut Decrease | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000965 | Muchmore, Dennis | | | | | Litigation costs Detroit Settlement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000966 | Muchmore, Dennis | Broder, Valerie (GOV); Cathy, Brian (GOV); Muchmore, Dennis (GOV) | Gabola, Michael (GOV) | Snyder, Rick (GOV); Baird, Richard (GOV); Scott, Allison (GOV); Muchmore, Dennis (GOV); Gabola, Michael (GOV); Scott, Allison (GOV) | 3/4/2014 | RE: CONFIDENTIAL AND SUBJECT TO ATTY CLIENT PRIVILEGE | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000967 | Muchmore, Dennis | Broder, Valerie (GOV) | Cathy, Brian (GOV) | Broder, Valerie (GOV); Tedder, Greg (GOV); Muchmore, Dennis (GOV); Posthumus, Dick (GOV); Scott, Allison (GOV) | 3/4/2014 | Re: A heads up about the "State conditions" ... | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000968 | Muchmore, Dennis | Gabola, Michael (GOV) | Snyder, Rick (GOV) | | 3/25/2014 | Re: Negotiations with Don Taylor | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000969 | Muchmore, Dennis | | | | | Proposed Structure for Income Stabilization | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000970 | Muchmore, Dennis | | | | | Proposed Structure for Income Stabilization | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000971 | Muchmore, Dennis | Broder, Valerie (GOV) | Gabola, Michael (GOV) | Snyder, Rick (GOV); Scott, Allison (GOV); Muchmore, Dennis (GOV); Roberts, John (GOV); Muchmore, Dennis (GOV) | 3/23/2014 | Re: Conf call Notes | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000972 | Muchmore, Dennis | Broder, Valerie (GOV) | Gabola, Michael (GOV) | | 3/25/2014 | Fwd: Negotiations with Don Taylor | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000973 | Muchmore, Dennis | Broder, Valerie (GOV); Muchmore, Dennis (GOV) | Gabola, Michael (GOV) | | 3/25/2014 | RE: Negotiations with Don Taylor | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000974 | Muchmore, Dennis | Gabola, Michael (GOV) | Broder, Valerie (GOV) | | 3/25/2014 | Re: Negotiations with Don Taylor | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000975 | Muchmore, Dennis | Muchmore, Dennis (GOV) | Broder, Valerie (GOV) | | 3/25/2014 | Re: Negotiations with Don Taylor | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000976 | Muchmore, Dennis | Broder, Valerie (GOV) | Gabola, Michael (GOV) | | 3/25/2014 | Re: Negotiations with Don Taylor | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000977 | Muchmore, Dennis | Snyder, Rick (GOV) | Broder, Valerie (GOV) | Muchmore, Dennis (GOV); lukasz@baszek.com; Roberts, John (GOV); Pratt, Chris (GOV); Radam, William (GOV) (TREASURY); Carlson, Kevin (TREASURY); Saxton, Thomas (Treasury) | 12/31/2013 | CONFIDENTIAL – MEDIATION – UTGO proceeds | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000978 | Muchmore, Dennis | | | | | City of Detroit UTGO Debt Tranches | Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_000979 | Muchmore, Dennis | Snyder, Rick (GOV); Muchmore, Dennis (GOV); Roberts, John (GOV); Brader, Valerie (GOV); Yakasz@pscate.com?; Priest, Chris (GOV); Saxton, Thomas (Treasury); Rustem, William (GOV); Clinton, Kevin (TREASURY) | | Wisniewski, Wendy (GOV); Scott, Allison (GOV) | 1/13/2014 | FW: Draft PCA Slides | Attorney Client Communication; Mediation | Documental/email discussing a subject incident to mediation |
| PRIV_000980 | Muchmore, Dennis | Snyder, Rick (GOV) | Tedder, Greg (GOV) | | 1/14/2014 | Creditor Claims treatment | Mediation | Documental/email discussing a subject incident to mediation |
| PRIV_000981 | Muchmore, Dennis | Schneider, Matthew (AG); Muchmore, Dennis (GOV) | Gadola, Michael (GOV) | | 2/13/2014 | FW: Detroit Retirement Systems' POA issue analysis | Attorney Client Communication; Mediation | Documental/email containing communication with attorney; Documental/email discussing a subject incident to mediation |
| PRIV_000982 | Muchmore, Dennis | | | | Nov-13 | Milliman 2013 Public Pension Funding Study | Mediation | Documental/email discussing a subject incident to mediation |
| PRIV_000983 | Muchmore, Dennis | Brader, Valerie (GOV); Schneider, Matthew (AG); Muchmore, Dennis (GOV) | Gadola, Michael (GOV) | | 2/13/2014 | Detroit Retirement Systems' POA issue analysis | Attorney Client Communication; Mediation | Documental/email containing communication with attorney; Documental/email discussing a subject incident to mediation |
| PRIV_000984 | Muchmore, Dennis | Snyder, Rick (GOV) | Brader, Valerie (GOV) | (TREASURY); Roberts, John (TREASURY); Clinton, Kevin (TREASURY); Priest, Chris (GOV) | 2/14/2014 | FW: Detroit - Financials | Attorney Client Communication; Mediation | Documental/email containing communication with attorney; Documental/email discussing a subject incident to mediation |
| PRIV_000985 | Muchmore, Dennis | | | | 2/13/2014 | Preliminary Draft Restructuring Scenario [NO DWSD transaction] | Mediation | Documental/email discussing a subject incident to mediation |
| PRIV_000986 | Muchmore, Dennis | Snyder, Rick (GOV) | Gadola, Michael (GOV) | Muchmore, Dennis (GOV); Scott, Allison (GOV); Brader, Valerie (GOV); Tedder, Greg (GOV) | 2/18/2014 | Update--Meeting with Judge Rosen | Attorney Client Communication; Mediation | Documental/email containing communication with attorney; Documental/email discussing a subject incident to mediation |
| PRIV_000987 | Muchmore, Dennis | Colley, Brian (GOV); Muchmore, Dennis (GOV) | Brader, Valerie (GOV) | Snyder, Rick (GOV); Baird, Richard (GOV); Gadola, Michael (GOV); Scott, Allison (GOV); Tedder, Greg (GOV) | 3/4/2014 | CONFIDENTIAL AND SUBJECT TO ATTY CLIENT PRIVILEGE | Attorney Client Communication; Mediation | Documental/email containing communication with attorney; Documental/email discussing a subject incident to mediation |
| PRIV_000988 | Muchmore, Dennis | R. Snyder | V. Brader | Mike Gadola, Dennis Muchmore, Greg Tedder, Bill Rustem | 5/31/2013 | DWSD Discussions | Attorney Client Communication; Executive | Documental/email containing communication with attorney; Documental/email discussing a subject incident to mediation |
| PRIV_000989 | Muchmore, Dennis | Buckfire, Kenneth <ken.buckfire@millerbuckfire.com>; Baird, Richard (GOV) | Muchmore, Dennis (GOV) | Roberts, John (GOV) | 10/29/2013 | RE: Stories Re DWSD | Attorney Client Communication; Common Interest Agreement; Mediation | Documental/email discussing communication with attorney; Documental/email discussing a subject incident to mediation |
| PRIV_000990 | Muchmore, Dennis | Snyder, Rick (GOV) | Muchmore, Dennis (GOV) | | 10/30/2013 | FW: DWSD | Attorney Client Communication; Mediation | Documental/email discussing a subject incident to mediation |
| PRIV_000991 | Muchmore, Dennis | Toddow, Robert <robbdow@snsgov.com> | Muchmore, Dennis (GOV) | | 10/31/2013 | RE: Google Alert - Detroit Water and Sewer Department, Detroit Bankruptcy | Attorney Client Communication; Common Interest Agreement; Mediation | Documental/email discussing a subject incident to mediation |
| PRIV_000992 | Muchmore, Dennis | | | | | Upon further review this document should not have been included with privilege log. It is nonresponsive | Mediation | Documental/email discussing a subject incident to mediation |
| PRIV_000993 | Muchmore, Dennis | Rustem, William (GOV) | Brader, Valerie (GOV) | Muchmore, Dennis (GOV) | 1/10/2014 | RE: Meeting with Oakland County | Attorney Client Communication; Mediation | Documental/email containing communication with attorney; Documental/email discussing a subject incident to mediation |
| PRIV_000994 | Muchmore, Dennis | Buckfire, Kenneth <ken.buckfire@millerbuckfire.com>; Muchmore, Dennis (GOV) | Brader, Valerie (GOV) | Van Dusen, Amanda L. Wyant, Dan (DEQ) <WyantD@michigan.gov> | 1/12/2014 | RE: DWSD | Common Interest Agreement | Documental/email containing communication with attorney |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_00995 | Muchmore, Dennis | Snyder, Rick (GOV); Muchmore, Dennis (GOV); Roberts, John (GOV) | | | 1/13/2014 | FW: Drafts | Attorney Client Communication; Common Interest Agreement; Mediation | Documental containing communication with attorney; Documental/email discussing a subject incident to mediation |
| PRIV_00996 | Muchmore, Dennis | Tedder, Greg (GOV) | Scott, Allison (GOV); Brader, Valerie (GOV) | | 1/13/2014 | Fwd: DWSD Term Sheet Bochran draft January 13.DOCX | Mediation | Documental/email discussing a subject incident to mediation |
| PRIV_00997 | Muchmore, Dennis | Muchmore, Dennis (GOV) | Buckfire, Kenneth <ken.buckfire@millerbuckfire.com> | | 1/13/2014 | Draft Settlement Communication Term Sheet | Mediation | Documental/email discussing a subject incident to mediation |
| PRIV_00998 | Muchmore, Dennis | Orr Kevyn D.; Muchmore, Dennis (GOV); Saxton, Thomas (Treasury) | Buckfire, Kenneth <ken.buckfire@millerbuckfire.com> | Brader, Valerie (GOV); Tedder, Greg (GOV); Fox stacy | 1/15/2014 | Fwd: DWSD.PDF Redline Term Sheet Jan 15 v Jan 13.PDF; DWSD Term Sheet Bochran draft January 15.DOCX | Mediation | Documental/email discussing a subject incident to mediation |
| PRIV_00999 | Muchmore, Dennis | | | | | Attachment entitled Draft Memorandum of Understanding Comprehensive Term Sheet | Attorney Work Product; Mediation | Documental containing attorney work product; Documental/email discussing a subject incident to mediation |
| PRIV_01000 | Muchmore, Dennis | | | | | Attachment entitled Memorandum of Understanding Comprehensive Term Sheet | Attorney Work Product; Mediation | Documental containing attorney work product; Documental/email discussing a subject incident to mediation |
| PRIV_01001 | Muchmore, Dennis | Muchmore, Dennis (GOV); Brader, Valerie (GOV) | Buckfire, Kenneth <ken.buckfire@millerbuckfire.com> | | 1/17/2014 | I don't whether to laugh or cry | Common Interest Agreement; Mediation | Documental containing attorney; Documental/email discussing a subject incident to mediation |
| PRIV_01002 | Muchmore, Dennis | Orr Kevyn D.; Muchmore, Dennis (GOV) | Buckfire, Kenneth <ken.buckfire@millerbuckfire.com> | Fox stacy; Brader, Valerie (GOV) | 1/19/2014 | EXECUTION COPY - DWSD MOU | Deliberative process; Mediation | Deliberative process; mediation; Email containing pre-decisional deliberations |
| PRIV_01003 | Muchmore, Dennis | | | | | Attachment entitled Final Review Draft Memorandum of Understanding Regarding formation of the Great Lakes Water and Sewer Authority | Deliberative process; Mediation | Documental/email discussing a subject incident to mediation; Email containing pre-decisional deliberations |
| PRIV_01004 | Muchmore, Dennis | Orr Kevyn D.; Muchmore, Dennis (GOV) | Buckfire, Kenneth <ken.buckfire@millerbuckfire.com> | Fox stacy; Brader, Valerie (GOV) | 1/19/2014 | EXECUTION COPY - DWSD APPENDIX to MOU | Mediation | Documental/email discussing a subject incident to mediation |
| PRIV_01005 | Muchmore, Dennis | | | | | Attachment: Appendix to Memorandum of Understanding Regarding the formation of the Great Lakes Water and Sewer Authority | Mediation | Documental/email discussing a subject incident to mediation |
| PRIV_01006 | Muchmore, Dennis | | | | | Attachment: Final review draft Appendix to Memorandum of Understanding Regarding the formation of the Great Lakes Water and Sewer Authority | Attorney Work Product; Mediation | Documental containing attorney work product; Documental/email discussing a subject incident to mediation |
| PRIV_01007 | Muchmore, Dennis | | Gadola, Michael (GOV) | Wisniewski, Wendy (GOV) | 4/27/2014 | RE: City of Detroit - Confidential Communication | Attorney Client Communication; Mediation | Documental containing communication with attorney; Documental/email discussing a subject incident to mediation |
| PRIV_01008 | Muchmore, Dennis | Scott, Allison (GOV) | Muchmore, Dennis (GOV) | | 10/31/2013 | RE: Amended Detroit Financial Stability Agreement | Attorney Client Communication; Mediation | Documental containing communication with attorney; Documental/email discussing a subject incident to mediation |
| PRIV_01009 | Muchmore, Dennis | Scott, Allison (GOV) | Muchmore, Dennis (GOV) | | 12/27/2013 | RE: Leikas Please | Attorney Client Communication; Mediation | Documental containing communication with attorney; Documental/email discussing a subject incident to mediation |
| PRIV_01010 | Muchmore, Dennis | Brader, Valerie (GOV); Tedder, Greg (GOV); Murfel, Sara (GOV) | Muchmore, Dennis (GOV) | Roberts, John (GOV); Baird, Richard (GOV) | 1/7/2014 | RE: Media Inquiry: Detroit pension freeze | Attorney Client Communication; Mediation | Documental containing attorney; Documental/email discussing a subject incident to mediation |
| PRIV_01011 | Muchmore, Dennis | Saxton, Thomas (Treasury) | Muchmore, Dennis (GOV) | | 1/20/2014 | RE: Revised Authority MOU | Attorney Client Communication; Mediation | Documental containing communication with attorney; Documental/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_00012 | Muchmore, Dennis | Gerald, Rosen | Muchmore, Dennis (GOV) | | 1/24/2014 | RE: "Confidential: Re: DIA meeting - Notice: Confidential subject to mediation order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00013 | Muchmore, Dennis | Snyder, Rick (GOV) | Muchmore, Dennis (GOV) | | 1/24/2014 | FW: Arts Triangle | Attorney Client Communication; Mediation | Documentation containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00014 | Muchmore, Dennis | Gaboa, Michael (GOV); Wurfel, Sara (GOV); Roberts, John (GOV); Tedder, Greg (GOV); Brader, Valerie (GOV) | Agen, Jarrod (GOV); Murray, David (GOV); Wisniewski, Wendy (GOV) | | 1/31/2014 | RE: FITCH: MICHIGAN GOVERNOR'S DETROIT PROPOSAL TROUBLING FOR BONDHOLDERS | Attorney Client Communication; Mediation | Documentation containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00015 | Muchmore, Dennis | Patricia Woodworth | Wisniewski, Wendy (GOV) | | 2/18/2014 | Re: A question about funding for Detroit | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00016 | Muchmore, Dennis | Wisniewski, Wendy (GOV) | Muchmore, Dennis (GOV) | | 2/18/2014 | Fwd: A question about funding for Detroit | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00017 | Muchmore, Dennis | Gaboa, Michael (GOV); Brader, Valerie (GOV); Clement, Elizabeth (GOV) | Muchmore, Dennis (GOV) | | 3/24/2014 | Fwd: New on bonding | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00018 | Muchmore, Dennis | Tedder, Greg (GOV); Gaboa, Michael (GOV); Posthumus, Dick (GOV) | Muchmore, Dennis (GOV) | | 4/2/2014 | RE: City of Detroit - Confidential Mediation Communication | Attorney Client Communication; Mediation | Documentation containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00019 | Muchmore, Dennis | Gaboa, Michael (GOV); Posthumus, Dick (GOV); Baird, Richard (GOV); Tedder, Greg (GOV); Brader, Valerie (GOV) | Muchmore, Dennis (GOV) | | 4/2/2014 | RE: City of Detroit - Confidential Mediation Communication | Attorney Client Communication; Mediation | Documentation containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00020 | Muchmore, Dennis | Gaboa, Michael (GOV) | Muchmore, Dennis (GOV) | | 1/14/2014 | Value of settlement | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00021 | Muchmore, Dennis | Brader, Valerie (GOV) | Snyder, Rick (GOV) | Scott, Allison (GOV); Muchmore, Dennis (GOV); Gaboa, Michael (GOV); Tedder, Greg (GOV); Roberts, John (GOV) | 1/19/2014 | Re: Detroit Settlement Conditions Draft | Attorney Client Communication, Attorney Work Product, Executive; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00022 | Muchmore, Dennis | | Snyder, Rick (GOV) | Scott, Allison (GOV); Muchmore, Dennis (GOV); Gaboa, Michael (GOV); Tedder, Greg (GOV); Roberts, John (GOV) | 1/19/2014 | Attachment: Detroit Settlement Conditions Draft Analysis | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00023 | Muchmore, Dennis | Brader, Valerie (GOV) | Scott, Allison (GOV); Muchmore, Dennis (GOV); Gaboa, Michael (GOV); Tedder, Greg (GOV); Roberts, John (GOV) | | 1/19/2014 | Re: Detroit Revised Conditions Draft | Attorney Client Communication; Executive; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00024 | Muchmore, Dennis | | laluca@gwazek.com; Muchmore, Dennis (GOV); Tedder, Greg (GOV) | | 1/19/2014 | Attachment: Detroit Revised Conditions Draft | Attorney Client Communication; Executive; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00025 | Muchmore, Dennis | Gaboa, Michael (GOV) | Brader, Valerie (GOV); Scott, Allison (GOV); Muchmore, Dennis (GOV); Tedder, Greg (GOV); Roberts, John (GOV) | | 1/19/2014 | Re: Revised Draft Conditions | Attorney Client Communication; Executive; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00026 | Muchmore, Dennis | Snyder, Rick (GOV) | Brader, Valerie (GOV); Scott, Allison (GOV); Muchmore, Dennis (GOV); Tedder, Greg (GOV); Roberts, John (GOV) | | 1/19/2014 | Re: Revised Draft Conditions | Attorney Client Communication, Attorney Work Product, Executive; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00027 | Muchmore, Dennis | Gaboa, Michael (GOV) | Brader, Valerie (GOV); Scott, Allison (GOV); Muchmore, Dennis (GOV); Tedder, Greg (GOV); Roberts, John (GOV) | | 1/20/2014 | Re: Revised Draft Conditions | Attorney Client Communication; Executive; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00028 | Muchmore, Dennis | Gaboa, Michael (GOV) | Snyder, Rick (GOV); Brader, Valerie (GOV); Scott, Allison (GOV); Muchmore, Dennis (GOV); Roberts, John (GOV) | | 1/20/2014 | Re: Detroit Settlement | Attorney Client Communication; Executive; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00029 | Muchmore, Dennis | Gaboa, Michael (GOV) | Snyder, Rick (GOV); Brader, Valerie (GOV); Scott, Allison (GOV); Muchmore, Dennis (GOV); Roberts, John (GOV) | | 1/20/2014 | Re: Detroit Mediation Settlement Terms; Notice: Confidential - mediation related | Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_00100 | Muchmore, Dennis | | | | 1/15/2014 | Detroit Settlement Conditions Draft Analysis | | Document/email discussing a subject incident to mediation |
| PRIV_00101 | Muchmore, Dennis | Gerald_Rosen" | Snyder, Rick (GOV) | Brader, Valerie (GOV); Gadola, Michael (GOV); Tedder, Greg (GOV); Scott, Allison (GOV); Agen, Jarrod (GOV); Muchmore, Dennis (GOV); Roberts, John (GOV) | 1/21/2014 | Draft Settlement Conditions; Notice- Confidential subject to Mediation Order | Attorney Client Communication; Executive; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00102 | Muchmore, Dennis | | | | 1/21/2014 | Detroit Settlement Conditions Draft Analysis v2 | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00103 | Muchmore, Dennis | Jase Bolger | Snyder, Rick (GOV) | Muchmore, Dennis (GOV); Brader, Valerie (GOV); Gadola, Michael (GOV) | 1/28/2014 | Re: Detroit Pension Settlement - Notice- Confidential subject to Mediation Order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00104 | Muchmore, Dennis | Brader, Valerie (GOV); Gadola, Michael (GOV) | Snyder, Rick (GOV) | Muchmore, Dennis (GOV) | 2/5/2014 | Fwd: Recap on UTGOs | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00105 | Muchmore, Dennis | | | | 2/5/2014 | PDF: Judge Parris' View | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00106 | Muchmore, Dennis | | | | 2/14/2014 | PDF: Why will there be a ripple effect in Michigan | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00107 | Muchmore, Dennis | Gerald_Rosen | Blackstone Advisory Partners | | 2/14/2014 | UTGO bonds | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00138 | Muchmore, Dennis | Snyder, Rick (GOV); Gadola, Michael (GOV) | Brader, Valerie (GOV) | | 2/5/2014 | RE: Recap on UTGOs | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00139 | Muchmore, Dennis | Gadola, Michael (GOV) | Snyder, Rick (GOV) | Muchmore, Dennis (GOV) | 2/5/2014 | Re: Recap on UTGOs | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00140 | Muchmore, Dennis | Jase Bolger; Snyder, Rick (GOV); Tedder, Greg (GOV) | Norm Saari; Brock Swartzle; Gadola, Michael (GOV) | Muchmore, Dennis (GOV) | 1/27/2014 | Re: Detroit Pension Settlement - Notice - Confidential subject to Mediation Order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00141 | Muchmore, Dennis | Gadola, Michael (GOV) | Muchmore, Dennis (GOV) | | 1/27/2014 | Re: Detroit Pension Settlement - Notice - Confidential subject to Mediation Order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00142 | Muchmore, Dennis | Muchmore, Dennis (GOV); Posthumus, Rick (GOV) | Thomas Stallworth | | 1/27/2014 | Follow Up on Detroit Pension Settlement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00143 | Muchmore, Dennis | Snyder, Rick (GOV) | Durfee, Salih (GOV) | | 1/27/2014 | RE: Detroit Pension Settlement - Notice - Confidential subject to Mediation Order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00144 | Muchmore, Dennis | Snyder, Rick (GOV) | Muchmore, Dennis (GOV); Norm Saari; Brock Swartzle | | 1/27/2014 | RE: Detroit Pension Settlement - Notice- Confidential subject to Mediation Order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00145 | Muchmore, Dennis | Gadola, Michael (GOV) | Muchmore, Dennis (GOV) | Norm Saari; Brock Swartzle | 1/27/2014 | RE: Detroit Pension Settlement - Notice - Confidential subject to Mediation Order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00146 | Muchmore, Dennis | Posthumus, Rick (GOV) | Muchmore, Dennis (GOV) | | 1/27/2014 | Fwd: Detroit Pension Settlement - Notice- Confidential subject to Mediation Order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00147 | Gerald E Rosen | Snyder, Rick (GOV) | Brader, Valerie (GOV); Muchmore, Dennis (GOV) | | 1/27/2014 | RE: Follow Up on Detroit Pension Settlement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00148 | Muchmore, Dennis | Snyder, Rick (GOV) | Jase Bolger; Norm Saari; Brock Swartzle; Gadola, Michael (GOV); Brader, Valerie (GOV) | | 1/27/2014 | Re: Detroit Pension Settlement - Notice- Confidential subject to Mediation Order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00149 | Peyle, Beth | Peyle, Beth (Treasury) | Saxton, Thomas (Treasury) | | 1/13/2014 | FW: Draft POA Slides | Mediation | Attorney Client Communication, Common Interest Agreement, Mediation |
| PRIV_00150 | Peyle, Beth | Peyle, Beth (Treasury) | Saxton, Thomas (Treasury) | | 1/13/2014 | FW: CONFIDENTIAL, SUBJECT TO MEDIATION ORDER AND COMMON INTEREST AGREEMENT | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00051 | Peyle, Beth | Gelsse, Ashley (TREASURY); Saxton, Thomas (Treasury) | Lampher, Wendy (Treasury) | Cousineau, Sara (Treasury); Peyle, Beth (Treasury) | 2/18/2014 | FW: City of Detroit Pension Plan Actuarial Reports | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00152 | Peyle, Beth | | | | 6/30/2013 | Attachment: Financial Report with Supplemental Information for Detroit Pension Plan | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00153 | Peyle, Beth | | | | 6/30/2013 | Attachment: Financial Report with Supplemental Information for Detroit Pension Plan | Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_00054 | Peyte, Beth | Saxton, Thomas (Treasury); Heaton, Frederick (Treasury) | MISlate/Treasurer | Peyte, Beth (Treasury) | 2/24/2014 | FW: In re City of Detroit, Michigan, Case No. 13-53846 - KCC on Behalf of Debtor - Plan and Disclosure Statement | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00055 | Peyte, Beth | Saxton, Thomas (Treasury); Heaton, Frederick (Treasury) | MISlate/Treasurer | Peyte, Beth (Treasury) | 2/24/2014 | FW: In re City of Detroit, Michigan, Case No. 13-53846 - KCC on Behalf of Debtor - Motions re Plan and Disclosure Statement | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00056 | Peyte, Beth | Saxton, Thomas (Treasury); Heaton, Frederick (Treasury) | MISlate/Treasurer | Peyte, Beth (Treasury) | 2/26/2014 | FW: In re City of Detroit, Michigan, Case No. 13-53846 - KCC on Behalf of Debtor - Orders | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00057 | Peyte, Beth | Saxton, Thomas (Treasury); Heaton, Frederick (Treasury) | MISlate/Treasurer | Peyte, Beth (Treasury) | 3/4/2014 | FW: In re City of Detroit, Michigan, Case No. 13-53846 - KCC on Behalf of Debtor - Response and Motions | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00058 | Peyte, Beth | West, Samantha (GOV) | Gelsse, Ashley (TREASURY) | Peyte, Beth (Treasury) | 3/10/2014 | FW: Call to discuss hybrid plans and negotiations -- Confidential Communication | Common Interest Agreement, Attorney Work Product, Mediation | Documented containing communication with attorney; Documented/email discussing a subject incident to mediation |
| PRIV_00059 | Peyte, Beth | Gelsse, Ashley (TREASURY); Tedder, Greg (GOV) | Peyte, Beth (Treasury) | West, Samantha (GOV) | 3/10/2014 | RE: Call to discuss hybrid plans and negotiations -- Confidential Communication | Common Interest Agreement, Mediation | Documented containing communication with attorney; Documented/email discussing a subject incident to mediation |
| PRIV_00060 | Peyte, Beth | West, Samantha (GOV); Tedder, Greg (GOV) | Gelsse, Ashley (TREASURY) | Peyte, Beth (Treasury); VanSickle, Michele (GOV) | 3/10/2014 | RE: Call to discuss hybrid plans and negotiations -- Confidential Communication | Common Interest Agreement, Mediation | Documented containing communication with attorney; Documented/email discussing a subject incident to mediation |
| PRIV_00061 | Peyte, Beth | Gelsse, Ashley (TREASURY); West, Samantha (GOV); Tedder, Greg (GOV) | VanSickle, Michele (GOV) | Peyte, Beth (Treasury) | 3/10/2014 | RE: Call to discuss hybrid plans and negotiations -- Confidential Communication | Common Interest Agreement, Mediation | Documented containing communication with attorney; Documented/email discussing a subject incident to mediation |
| PRIV_00062 | Peyte, Beth | Peyte, Beth (Treasury); VanSickle, Michele (GOV); Tedder, Greg (GOV) | West, Samantha (GOV) | Peyte, Beth (Treasury); Gelsee, Michael (GOV); Tedder | 3/10/2014 | RE: Call to discuss hybrid plans and negotiations -- Confidential Communication | Common Interest Agreement, Mediation | Documented containing communication with attorney; Documented/email discussing a subject incident to mediation |
| PRIV_00063 | Peyte, Beth | Saxton, Thomas (Treasury); Heaton, Frederick (Treasury) | Peyte, Beth (Treasury); Lampfier, Wendy (Treasury) | | 3/11/2014 | FW: In re City of Detroit, Michigan Case No. 13-53846 - KCC on Behalf of Debtor - Notice of Amended Proposed Order | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00064 | Peyte, Beth | Coutreau, Sara (Treasury); Peyte, Beth (Treasury) | Saxton, Thomas (Treasury) | Peyte, Beth (Treasury); Gelsee, Michael (GOV); VanSickle, Michele (GOV) | 3/25/2014 | FW: CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER | Common Interest Agreement, Attorney Work Product, Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00065 | Peyte, Beth | Saxton, Thomas (Treasury) | West, Samantha (GOV) | Peyte, Beth (Treasury); Gelsee, Michael (GOV); Tedder | 3/25/2014 | FW: CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER | Common Interest Agreement, Attorney Work Product, Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00066 | Peyte, Beth | West, Samantha (GOV) | Saxton, Thomas (Treasury) | Peyte, Beth (Treasury); Gelsee, Michael (GOV); Tedder | 3/25/2014 | RE: CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER | Common Interest Agreement, Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00067 | Peyte, Beth | Pamela Stafify (pstafify@miamichico.com); CDuffoang@miamichico.com; Monticello, Frank (AG); Schneider, Matthew (AG); Gustafson, Holly (AG); Saxton, Thomas (Treasury); Doyle, Maureen (Treasury); Carson, Kevin (TREASURY); Peyte, Beth (Treasury); Heribach, Michael (DTMB); Stoddard, Phil (DTMB); Fletcher, Steven (AG); Vanden Boech, Kerrie (DTMB) | West, Samantha (GOV) - on behalf of - Brader, Valerie (GOV) | | 4/8/2014 | Confidential; Attorney-Client Privilege; Conference Call | Attorney Client Communication; Mediation | Documented/email containing communication with attorney; Documented/email discussing a subject incident to mediation |

| Privilege Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_001068 | Peyia, Beth | VanScoik, Michael (GOV); Gelsse, Ashley (TREASURY); West, Samantha (GOV); Tedder, Greg (GOV) | | | | Attachment: GRS Hybrid Plan - Material Terms | Attorney Work Product; Mediation | Documented/email containing attorney work product, attorney; Documented/email discussing a subject incident to mediation |
| PRIV_001069 | Peyia, Beth | West, Samantha (GOV); Clinton, Kevin (TREASURY); Saxton, Thomas (Treasury); Doyle, Maureen (Treasury) | Peyia, Beth (Treasury) | | 3/10/2014 | RE: Call to discuss hybrid plans and negotiations – Confidential Communication | Common Interest; Mediation | Documented/email containing communication with attorney; Documented/email discussing a subject incident to mediation |
| PRIV_001070 | Peyia, Beth | Steven G. Howell; Goddol, Michael (GOV); Schneider, Matthew (AG); Nelson, Margaret (AG); Flancher, Steven (AG); Peter H. Ellsworth; Kester K. So.; Posthumus, Dick (GOV) | Peyia, Beth (Treasury) | | 4/8/2014 | Re: Confidential Attorney-Client Privilege | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_001071 | Posthumus, Dick | Steven G. Howell; Goddol, Michael (GOV); Schneider, Matthew (AG) | Breder, Valerie (GOV) | Dawn R. Copley | 10/4/2013 | Additional Mediation Statement | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Documented/email containing communication with attorney; Documented/email discussing a subject incident to mediation |
| PRIV_001072 | Posthumus, Dick | Breder, Valerie (GOV) | | Gadola, Michael (GOV); Steven G. Howell; Nelson, Margaret (AG); Flancher, Steven (AG); Peter H. Ellsworth; Kester K. So.; Posthumus, Dick (GOV); Dawn R. Copley; Gustafson, Holly (AG) | 10/7/2014 | State of Michigan's Confidential Mediation Statement | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Documented/email containing attorney work product, attorney; Documented/email discussing a subject incident to mediation |
| PRIV_001073 | Posthumus, Dick | Breder, Valerie (GOV) | Schneider, Matthew (AG) | Gadola, Michael (GOV); Steven G. Howell; Nelson, Margaret (AG); Flancher, Steven (AG); Peter H. Ellsworth; Kester K. So.; Posthumus, Dick (GOV); Dawn R. Copley; Gustafson, Holly (AG) | 10/7/2013 | RE: Additional Mediation Statement | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Documented/email containing attorney work product, attorney; Documented/email discussing a subject incident to mediation |
| PRIV_001074 | Posthumus, Dick | | | Gadola, Michael (GOV); Steven G. Howell; Nelson, Margaret (AG); Flancher, Steven (AG); Peter H. Ellsworth; Kester K. So.; Posthumus, Dick (GOV); Dawn R. Copley; Gustafson, Holly (AG) | 10/7/2014 | Attachment: State of Michigan's Confidential Mediation Statement | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Documented/email containing attorney work product, attorney; Documented/email discussing a subject incident to mediation |
| PRIV_001075 | Posthumus, Dick | Schneider, Matthew (AG) | Breder, Valerie (GOV) | Gadola, Michael (GOV); Steven G. Howell; Nelson, Margaret (AG); Flancher, Steven (AG); Peter H. Ellsworth; Kester K. So.; Posthumus, Dick (GOV); Dawn R. Copley; Gustafson, Holly (AG) | 10/7/2013 | Re: Additional Mediation Statement | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Documented/email containing attorney work product, attorney; Documented/email discussing a subject incident to mediation |
| PRIV_001076 | Posthumus, Dick | Schneider, Matthew (AG) | Breder, Valerie (GOV) | Gadola, Michael (GOV); Steven G. Howell; Nelson, Margaret (AG); Flancher, Steven (AG); Peter H. Ellsworth; Kester K. So.; Posthumus, Dick (GOV); Dawn R. Copley; Gustafson, Holly (AG) | 10/7/2013 | Re: Additional Mediation Statement | Attorney Client Communication; Attorney Work Product; Deliberative process; Executive; Mediation | Documented/email containing attorney work product, attorney; Documented/email discussing a subject incident to mediation |
| PRIV_001077 | Posthumus, Dick | Breder, Valerie (GOV) | Steven G. Howell | Gadola, Michael (GOV); Nelson, Margaret (AG); Flancher, Steven (AG); Peter H. Ellsworth; Kester K. So.; Posthumus, Dick (GOV); Dawn R. Copley; Gustafson, Holly (AG) | 10/7/2013 | RE: Additional Mediation Statement | Attorney Client Communication; Attorney Work Product; Mediation | Documented/email containing attorney work product, attorney; Documented/email discussing a subject incident to mediation |
| PRIV_001078 | Posthumus, Dick | Breder, Valerie (GOV); Schneider, Matthew (AG) | Gadola, Michael (GOV) | Steven G. Howell; Nelson, Margaret (AG); Flancher, Steven (AG); Peter H. Ellsworth; Kester K. So.; Posthumus, Dick (GOV); Dawn R. Copley; Gustafson, Holly (AG) | 10/7/2013 | RE: Additional Mediation Statement | Attorney Client Communication; Attorney Work Product; Mediation | Documented/email containing attorney work product, attorney; Documented/email discussing a subject incident to mediation |
| PRIV_001079 | Posthumus, Dick | Schneider, Matthew (AG); Breder, Valerie (GOV) | Gadola, Michael (GOV) | Steven G. Howell; Peter H. Ellsworth; Kester K. So.; Posthumus, Dick (GOV); Dawn R. Copley; Gustafson, Holly (AG) | 10/7/2013 | RE: Additional Mediation Statement | Attorney Client Communication; Attorney Work Product; Mediation | Documented/email containing attorney work product, attorney; Documented/email discussing a subject incident to mediation |
| PRIV_001080 | Posthumus, Dick | Breder, Valerie (GOV) | Gadola, Michael (GOV) | Snyder, Rick (GOV); Muchmore, Dennis (GOV); Roberts, John (GOV); Posthumus, Dick (GOV); Dawn R. Copley; Gustafson, Holly (AG); Scott, Allison (GOV) | 12/27/2013 | Re: Mediation–Confidential attorney-client communication and subject to non-disclosure under federal court mediation guidelines | Attorney Client Communication; Mediation | Documented/email containing communication with attorney; Documented/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_00081 | Posthumus, Dick | Breder, Valerie (GOV) | Nixon, John (DTMB) <Nixon@michigan.gov> | | 1/9/2014 | RE: Detroit settlement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00082 | Posthumus, Dick | Posthumus, Dick (GOV) | Sam Moore <sam@am-moore.com> | | 1/17/2014 | Detroit | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00083 | Posthumus, Dick | Breder, Valerie (GOV); Snyder, Rick (GOV); Orr Kevyn D. | Posthumus, Dick (GOV); Ackerman, Dann (GOV) | | 2/4/2014 | RE: Michigan AFSCME on Governor Snyder's Proposal - City of Detroit | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00084 | Posthumus, Dick | Posthumus, Dick (GOV) | Muchmore, Dennis (GOV) | | 2/4/2014 | Fwd: Detroit | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00085 | Posthumus, Dick | Snyder, Rick (GOV) | Breder, Valerie (GOV) | | 8/2/2013 | Pension policy changes options memo | Attorney Client Communication; Mediation | Document/email discussing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00086 | Posthumus, Dick | Muchmore, Dennis (GOV); Gadola, Michael (GOV); Baird, Richard (GOV); Fedder, Greg (GOV); Breder, Valerie (GOV) | Breder, Valerie (GOV) | Gadola, Michael (GOV); Heyfron, Jeff (GOV); Muchos, Bill (GOV); Roberts, John (GOV); Posthumus, Dick (GOV); Busdan, William (GOV); Ackerman, Dann (GOV); Brewfield, Michael (GOV); Tomich, Zak (GOV); Works, Sara (GOV) | 4/27/2014 | RE: City of Detroit - Confidential Mediation Communication | Mediation | Document/email discussing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00087 | Posthumus, Dick | Breder, Valerie (GOV) | Laura Dufrhout - Posthumus, Dick (GOV) | | 12/16/2013 | RE: Speaker Mtg with Judge Rosen | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00088 | Posthumus, Dick | | | | | | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00089 | Posthumus, Dick | Posthumus, Dick (GOV); Duffee, Sally (GOV); Ackerman, Dann (GOV) | Schneider, Matthew (AG) | Gadola, Michael (GOV); Steven G Howell; Nelson, Margaret (AG); Pfeifer, Steven (AG); Kastler K. Sio; Posthumus, Dick (GOV); Dawn R. Copley; Gustafson, Holly (AG) | 10/7/2013 | RE: Additional Mediation Statement | Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00090 | Posthumus, Dick | "Kerri Saari" <rsaarl05@icloud.com> | Breder, Valerie (GOV) | Gadola, Michael (GOV); Steven G. Howell; Nelson, Margaret (AG); Heyfron, Jeff (GOV); Scott, Allison (GOV); Kastler K. Sio; Posthumus, Dick (GOV); Dawn R. Copley; Gustafson, Kelly (AG) | 1/28/2014 | FW: Dental Pension Settlement - Notice - Confidential subject to Mediation Order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00091 | Posthumus, Dick | snyderr1@michigan.gov | Posthumus, Dick (GOV) | Emmet, Beth (GOV); Scott, Allison (GOV); Breder, Valerie (GOV) | 12/16/2013 | Meeting with Leaders | Executive; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00092 | Posthumus, Dick | Posthumus, Dick (GOV) | Posthumus, Dick (GOV) | | 12/15/2013 | FW: Meeting with Leaders | Executive; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00093 | Posthumus, Dick | Snyder, Rick (GOV) | Posthumus, Dick (GOV) | | 12/19/2013 | RE: Meeting with Leaders | Executive; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00094 | Posthumus, Dick | Ackerman, Dann (GOV) | Muchmore, Dennis (GOV) | | 12/19/2013 | RE: Detroit Bankruptcy mediation information | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00095 | Posthumus, Dick | Breder, Valerie (GOV) | Posthumus, Dick (GOV) | | 1/9/2014 | Detroit settlement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00096 | Posthumus, Dick | Posthumus, Dick (GOV) | Posthumus, Dick (GOV) | | 1/9/2014 | Memo to All legislators re: Detroit Bankruptcy | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00097 | Posthumus, Dick | 'iamkevynvalerie@comcast.net' | Posthumus, Dick (GOV) | | 1/23/2014 | FW: Detroit Bankruptcy | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00098 | Posthumus, Dick | Ackerman, Dann (GOV) | Ackerman, Dann (GOV); Muchmore, Dennis (GOV) | | 2/3/2014 | RE: $350 million commitment | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00099 | Posthumus, Dick | Posthumus, Dick (GOV) | Posthumus, Dick (GOV) | | 2/3/2014 | FW: Michigan AFSCME on Governor Snyder's Proposal - City of Detroit | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00100 | Posthumus, Dick | Duffee, Sally (GOV); Ackerman, Dann (GOV) | Duffee, Sally (GOV) | | 2/3/2014 | FW: Michigan AFSCME on Governor Snyder's Proposal - City of Detroit | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00101 | Posthumus, Dick | Muchmore, Dennis (GOV); Orr Kevyn D.; Snyder, Rick (GOV) | Posthumus, Dick (GOV) | Duffee, Sally (GOV); Breder, Valerie (GOV); Ackerman, Dann (GOV); Muchmore, Dennis (GOV); Snyder, Rick (GOV); Scott, Allison (GOV) | 2/4/2014 | Common Interest Agreement, Mediation | Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_00102 | Posthumus, Dick | Rosspoof, Laurie (GOV) | Posthumus, Dick (GOV) | | 2/4/2014 | FW: Michigan AFSCME on Governor Snyder's Proposal - City of Detroit | Executive; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00103 | Posthumus, Dick | Snyder, Rick (GOV); Muchmore, Dennis (GOV) | Posthumus, Dick (GOV) | | 2/4/2014 | RE: Michigan AFSCME on Governor Snyder's Proposal - City of Detroit | Executive; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00104 | Posthumus, Dick | Gabola, Michael (GOV); Muchmore, Dennis (GOV) | Posthumus, Dick (GOV) | | 2/24/2014 | RE: Detroit Bankruptcy and Leaders | Attorney Client Communication; Executive; Mediation | Document/email discussing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00105 | Posthumus, Dick | Gabola, Michael (GOV) | Posthumus, Dick (GOV) | | 3/21/2014 | Re: State conditions ... | Attorney Client Communication; Executive; Mediation | Document/email discussing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00106 | Posthumus, Dick | Breder, Valerie (GOV); Snyder, Rick (GOV) | Posthumus, Dick (GOV) | | 3/25/2014 | RE: additional scenario information | Attorney Client Communication; Attorney Work Product; Deliberative process; Executive; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00107 | Posthumus, Dick | Muchmore, Dennis (GOV); Durfee, Saify (GOV); Breder, Valerie (GOV); Gabola, Michael (GOV); Clement, Elizabeth (GOV); Roberts, John (DTMB) | Posthumus, Dick (GOV) | Gabola, Michael (GOV); Ackerman, Dann (GOV); Durfee, Saify (GOV); Breder, Valerie (GOV); Scott, Allison (GOV) | 4/15/2014 | Legislative letter | Executive; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00108 | Posthumus, Dick | Muchmore, Dennis (GOV); Ackerman, Dann (GOV); Durfee, Saify (GOV); Breder, Valerie (GOV); Gabola, Michael (GOV); Clement, Elizabeth (GOV); Roberts, John (DTMB) | Posthumus, Dick (GOV) | Snyder, Rick (GOV) | 4/15/2014 | FW: Legislative letter | Attorney Client Communication; Deliberative process; Executive; Mediation | Document/email discussing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00109 | Posthumus, Dick | Muchmore, Dennis (GOV); Wurfel, Sara (GOV); Fedder, Greg (GOV); Breder, Valerie (GOV); Gabola, Michael (GOV); Durfee, Saify (GOV); Ackerman, Dann (GOV) | Posthumus, Dick (GOV) | | 4/17/2014 | RE: Detroit bankruptcy "grand bargain" | Executive; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00110 | Posthumus, Dick | Posthumus, Dick (GOV) | Breder, Valerie (GOV) | | 1/27/2014 | Fwd: Detroit Pension Settlement - Notice - Confidential subject to Mediation Order | Mediation | Document/email containing attorney work product; Document/email discussing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00111 | Saxton, Thomas | Saxton, Thomas (Treasury) | Tedder, Greg (GOV) | | 12/10/2013 | CONFIDENTIAL -- Subject to mediation order | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00112 | Saxton, Thomas | Breder, Valerie (GOV) | Stblitz, Brom (Treasury) > | | 12/30/2013 | FW: updated status for call tomorrow at 10 a.m. re Detroit Mediation | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00113 | Saxton, Thomas | Breder, Valerie (GOV) | | | 1/7/2014 | CONFIDENTIAL AND SUBJECT TO MEDIATION. | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00114 | Saxton, Thomas | Evan Miller | Suzanne Taranto | | 6/28/2013 | For mediation actuarial values | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_00115 | Saxton, Thomas | | | | | PDF Attachment City of Detroit Baseline Plan EFBO and Expected Payments | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_00116 | Saxton, Thomas | | | | | PDF Attachment City of Detroit Baseline Plan Projected Active Headcount and Expected Payments | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_00117 | Saxton, Thomas | Evan Miller | Suzanne Taranto | | 1/23/2014 | For mediation actuarial valuations and plan design study; OMSD | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney |

| Privilege Bates Begin | Custodian | Email To | Email From | Email cc | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_00118 | Saxton, Thomas | | | | | Attachment Supplemental Agreement | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00119 | Saxton, Thomas | | | Mendelson, Frank (AG); Nelson, Margaret (AG); Robert, Carla M. (Treasury); McDowell, Mary C. (Treasury) | | PDF: Confidential Draft Summary of Proposal Responses for Purposes of Discussion | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00120 | Saxton, Thomas | Murphy, Michael (AG) | Saxton, Thomas (Treasury) | | 3/6/2012 | RE: RESOLVE'd Ollen, et al Resolution | Attorney Client Communication | Documented/email containing communication with attorney |
| PRIV_00121 | Saxton, Thomas | | | | | PDF: Draft DWSD 10 year business plan | Common Interest Agreement | Documented/email containing attorney work product |
| PRIV_00122 | Saxton, Thomas | Peyre, Beth (Treasury) | Saxton, Thomas (Treasury) | | 12/11/2013 | FW: CONFIDENTIAL – Subject to mediation order | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00123 | Saxton, Thomas | Clinton, Kevin (Treasury) | Saxton, Thomas (Treasury) | | 12/20/2013 | FW: CONFIDENTIAL – subject to mediation order | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00124 | Saxton, Thomas | | | | | Attachment: City of Detroit Proposal for Creditors | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00125 | Saxton, Thomas | Peyre, Beth (Treasury) | Saxton, Thomas (Treasury) | | 1/13/2014 | FW: Draft POA Slides | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00126 | Saxton, Thomas | Peyre, Beth (Treasury) | Saxton, Thomas (Treasury) | | 1/13/2014 | FW: CONFIDENTIAL, SUBJECT TO MEDIATION ORDER AND COMMON INTEREST AGREEMENT | Attorney Client Communication; Mediation | Documented/email containing attorney work product; Documented/email discussing a subject incident to mediation |
| PRIV_00127 | Saxton, Thomas | Sue McCormick <mccormick@dwsd.org> | Broder, Valerie (GOV); Peyre, Beth (Treasury); Nicolette Bateson <bateson@dwsd.org>; Cheal, William (DEG) | | 1/27/2014 | RE: DWSD | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00128 | Saxton, Thomas | Cheal, William (DEG) | Saxton, Thomas (Treasury) | | 1/27/2014 | Re: DWSD | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00129 | Saxton, Thomas | | | | 1/27/2014 | PDF: City of Detroit $350,000,000 Post Petition Loan Key Terms & Conditions | Common Interest Agreement; Attorney Work Product; Mediation | Documented/email containing attorney work product; Documented/email discussing a subject incident to mediation |
| PRIV_00130 | Saxton, Thomas | Broder, Valerie (GOV); Rustem, William (GOV) | Tedder, Greg (GOV) | | 2/5/2014 | FW: Marketing Process for DWSD | Attorney Client Communication; Common Interest Agreement | Documented/email containing communication with attorney; Documented/email discussing a subject incident to mediation |
| PRIV_00131 | Saxton, Thomas | Kesler K. So | Saxton, Thomas (Treasury) | | 2/12/2014 | FW: Resending | Attorney Client Communication; Mediation | Documented/email containing communication with attorney; Documented/email discussing a subject incident to mediation |
| PRIV_00132 | Saxton, Thomas | Broder, Valerie (GOV) | Tedder, Greg (GOV) | | 2/18/2014 | FW: DWSD bond treatment | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00133 | Saxton, Thomas | | | | | Attachment: Draft Detroit SRF Loans spreadsheet | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00134 | Saxton, Thomas | Filingham, Ann <AFilingham@phemia.com>; Rustem, William (GOV); Barton, John (Treasury) | Barton, John (Treasury); Peyre, Beth (Treasury) | | 2/19/2014 | RE: DWSD bond treatment | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00135 | Saxton, Thomas | Filingham, Ann <AFilingham@phemia.com> | Anne Surget <Anne.Surget@firstsw.com>; Ann Filingham <afilingham@phemia.com> | | 2/20/2014 | RE: DWSD bond treatment | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00136 | Saxton, Thomas | Lee Donner <Lee.Donner@firstsw.com>; Barton, John (Treasury) | Saxton, Thomas (Treasury) | | 2/24/2014 | RE: dwsd | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00137 | Saxton, Thomas | Kevyn Orr; Stacy Fox | Tedder, Greg (GOV); Broder, Valerie (GOV); Rustem, William (GOV) | | 2/26/2014 | RE: Follow-up to our meeting this morning - DWSD contemplated bond sale - First Southwest | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00138 | Saxton, Thomas | Whitehouse, T J <thomas.whitehouse@morgan...> | Kesler So <kso@cisionwright.com> | | 3/19/2014 | RE: language, revised | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00139 | Workman, Wayne (TREASURY) | Saxton, Thomas (Treasury) | | | 3/26/2014 | FW: CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER – UTGO settlement | Mediation | Documented/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_001140 | Saxton, Thomas | Saxton, Thomas (Treasury) | | | 3/28/2014 | RE: #2205595x54A07HD= Detroit - City Revised Draft UTGO Term Sheet 3/25- #2205595x54A07HD= Detroit - City Revised Draft UTGO Term Sheet 3/25 | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001141 | Snyder, Rick | Keslar K Su | | | | Attachment: Class Spreadsheet | Deliberative process; Executive | Email containing pre-decisional deliberations |
| PRIV_001142 | Snyder, Rick | | | | | PDF: Memorandum of Understanding City of Reform Program | Deliberative process | |
| PRIV_001143 | Snyder, Rick | | | | | PDF: Memorandum of Understanding City of Reform Program | Deliberative process | |
| PRIV_001144 | Snyder, Rick | Isaacs, Carol (AG); Schneider, Matthew (AG) | Gadola, Michael (GOV) | | 6/6/2013 | Bankruptcy Questions | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001145 | Snyder, Rick | Snyder, Rick (GOV) | Gadola, Michael (GOV); Muchmore, Dennis (GOV); Rubem, William (GOV); Tedder, Greg (GOV); Scott, Allison (GOV); Roberts, John (GOV) | | 11/27/2013 | Decisions Needed re DWSD | Attorney Client Communication; Deliberative process; Mediation | Document/email containing communication with attorney |
| PRIV_001146 | Snyder, Rick | Snyder, Rick (GOV); Tedder, Greg (GOV); Gadola, Michael (GOV) | Brader, Valerie (GOV) | | 12/17/2013 | Fwd: DIA Statewide Proposal | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001147 | Snyder, Rick | | Brader, Valerie (GOV) | | 12/15/2013 | Attachment: The Detroit Institute of Arts - State of Michigan A Renewed Partnership - Draft | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001148 | Snyder, Rick | Gadola, Michael (GOV); Snyder, Rick (GOV); Muchmore, Dennis (GOV); Roberts, John (DTMB); Posthumus, Dick (GOV); Tedder, Greg (GOV) | Brader, Valerie (GOV) | Scott, Allison (GOV) | 12/26/2013 | RE: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Mediation | Document/email discussing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001149 | Snyder, Rick | Gadola, Michael (GOV) | Brader, Valerie (GOV); Muchmore, Dennis (GOV); Posthumus, Dick (GOV); Tedder, Greg (GOV); Scott, Allison (GOV) | | 12/27/2013 | RE: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001150 | Snyder, Rick | Snyder, Rick (GOV) | Scott, Allison (GOV) | | 12/30/2013 | Memo: Detroit Mediation | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001151 | Snyder, Rick | Snyder, Rick (GOV) | Scott, Allison (GOV) | | 12/30/2013 | Confidential - subject to Mediation Order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001152 | Snyder, Rick | Muchmore, Dennis (GOV) | Brader, Valerie (GOV) | Scott, Allison (GOV); Tedder, Greg (GOV); Priest, Chris (GOV); Clinton, Kevin (TREASURY); Roberts, John (DTMB); Rubem, William (GOV); Snyder, Rick (GOV) | 12/31/2013 | Re: For tomorrow | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001153 | Snyder, Rick | Snyder, Rick (GOV) | Brader, Valerie (GOV) | Muchmore, Dennis (GOV); Carey, Brian (GOV); Tedder, Greg (GOV); lukas@spcoale.com; lukas@spcoale.com; Roberts, John (DTMB); Priest, Chris (GOV); Clinton, Kevin (TREASURY); Saxton, Thomas (Treasury) | 12/31/2013 | CONFIDENTIAL -- MEDIATION -- UTGO proceeds | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001154 | Snyder, Rick | Scott, Allison (GOV) | | | 1/4/2014 | Fwd: Email for the Governor | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001155 | Snyder, Rick | Snyder, Rick (GOV) | Steve Tramp | | 1/10/2014 | The Art Trust in support of the DIA and the Detroit Retirees | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001156 | Snyder, Rick | Snyder, Rick (GOV) | | | 1/10/2014 | Draft Statement of Detroit Bankruptcy Mediators concerning the Art Trust Plan | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001157 | Snyder, Rick | Gerald, Rogan | | | 1/13/2014 | Fwd: Deal could come as early as today to protect DIA art, Detroit pen... | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001158 | Snyder, Rick | Snyder, Rick (GOV) | Brader, Valerie (GOV) | lukas@spcoale.com; Scott, Allison (GOV); Muchmore, Dennis (GOV); Roberts, John (DTMB) | 1/20/2014 | CONFIDENTIAL: numbers communication and subject to... | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_00159 | Snyder, Rick | Gerald, Rosen | Broder, Valerie (GOV) | Gabda, Michael (GOV); Snyder, Rick (GOV); Schneider, Matthew (AG); Scott, Allison (GOV) | 1/20/2014 | Detroit Mediation Settlement Terms | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00160 | Snyder, Rick | | Broder, Valerie (GOV) | | 1/19/2014 | Detroit Settlement Conditions Draft Analysis | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00161 | Snyder, Rick | Broder, Valerie (GOV) | Gerald, Rosen | Gabda, Michael (GOV); Schneider, Matthew (AG); Scott, Allison (GOV); Snyder, Rick (GOV) | 1/20/2014 | Re: Detroit Mediation Settlement Terms | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00162 | Snyder, Rick | Broder, Valerie (GOV) | Gerald, Rosen | Gabda, Michael (GOV); Schneider, Matthew (AG); Scott, Allison (GOV); Snyder, Rick (GOV) | 1/20/2014 | Re: Detroit Mediation Settlement Terms | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00163 | Snyder, Rick | Broder, Valerie (GOV) | Gerald, Rosen | Gabda, Michael (GOV); Schneider, Matthew (AG); Scott, Allison (GOV); Snyder, Rick (GOV) | 1/20/2014 | Fwd: Detroit Mediation Settlement Terms | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00164 | Snyder, Rick; Broder, Valerie (GOV) | Gabda, Michael (GOV) | Broder, Valerie (GOV); Muchmore, Dennis (GOV); Roberts, John (DTMB); Scott, Allison (GOV) | 1/20/2014 | RE: Detroit Mediation Settlement Terms; Notes: Confidential - mediation related | Mediation | Documented/containing communication with attorney; Documented/email discussing a subject incident to mediation |
| PRIV_00165 | Snyder, Rick | Snyder, Rick (GOV) | Broder, Valerie (GOV) | Broder, Valerie (GOV); Muchmore, Dennis (GOV); Gabda, Michael (GOV); Tedder, Greg (GOV) | 1/20/2014 | Re: Detroit Mediation Settlement Terms; process; Mediation | Attorney Client Communication; Deliberative process; Mediation | Documented/containing communication with attorney; Documented/email discussing a subject incident to mediation |
| PRIV_00166 | Snyder, Rick | Snyder, Rick (GOV) | Scott, Allison (GOV) | Scott, Allison (GOV); Elbon, Melanie (GOV); Gabda, Michael (GOV); Tedder, Greg (GOV) | 1/21/2014 | Detroit mediation progress report | Attorney Client Communication; Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00167 | Snyder, Rick | Snyder, Rick (GOV) | Scott, Allison (GOV) | | 1/23/2014 | Today's Meeting with Mike Duggan and Kevyn Orr | Deliberative process | Email containing pre-decisional deliberations |
| PRIV_00168 | Snyder, Rick | | Baird, Richard (GOV) | | 1/23/2014 | Statement of Detroit Bankruptcy Mediators | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00169 | Snyder, Rick | Snyder, Rick (GOV) | Gabda, Michael (GOV) | Gabda, Michael (GOV); Posthumus, Dick (GOV); Muchmore, Dennis (GOV); Tedder, Greg (GOV) | 1/25/2014 | Law to put $350M estate in place | Attorney Client Communication; Deliberative process | Documented/email discussing a subject incident to mediation |
| PRIV_00170 | Snyder, Rick | | | | 1/24/2014 | Draft 1: Senate House Bill | Attorney Client Communication; Attorney Work Product | |
| PRIV_00171 | Snyder, Rick | | | | 1/24/2014 | Draft Plan of Adjustment | Common Interest Agreement; Attorney Work Product | |
| PRIV_00172 | Snyder, Rick | | | | 1/26/2014 | Working Draft City of Detroit Proposed Plan of Adjustment | Common Interest Agreement | |
| PRIV_00173 | Snyder, Rick | | | | 1/26/2014 | Draft Treatment of Claims document | Common Interest Agreement | |
| PRIV_00174 | Snyder, Rick | | Gerald, Rosen | | 1/27/2014 | A preview of our 4 PM conference call; Statement of Detroit Bankruptcy Mediators | Deliberative process; Executive | |
| PRIV_00175 | Snyder, Rick | | | | 1/27/2014 | FW: Potential Sources of Revenue (Settlement) CONFIDENTIAL-ATTORNEY-CLIENT COMMUNICATION; Potential State Settlement Revenue Sources | Attorney Client Communication; Common Interest Agreement; Mediation | |
| PRIV_00176 | Snyder, Rick | Snyder, Rick (GOV) | Broder, Valerie (GOV) | Gabda, Michael (GOV) | 1/28/2014 | | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00177 | Snyder, Rick | | | | | Draft Plan of Adjustment | Common Interest Agreement; Attorney Work Product; Mediation | |
| PRIV_00178 | Snyder, Rick | | | | | Draft Plan of Adjustment | Deliberative process; Executive | |
| PRIV_00179 | Snyder, Rick | | | | | City of Detroit Plan of adjustment scenarios | | Documented/email discussing a subject incident to mediation |
| PRIV_00180 | Snyder, Rick | Broder, Valerie (GOV) | Broder, Valerie (GOV) | Tedder, Greg (GOV); Snyder, Rick (GOV); Muchmore, Dennis (GOV); Agen, Jarrod (GOV); Gabda, Michael (GOV); Scott, Allison (GOV) | 1/31/2014 | Re: WSJ broke the story | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00181 | Snyder, Rick | Snyder, Rick (GOV); Broder, Valerie (GOV) | Gabda, Michael (GOV) | Wurfel, Sara (GOV); Tedder, Greg (GOV); Muchmore, Dennis (GOV); Agen, Jarrod (GOV); Scott, Allison (GOV) | 1/31/2014 | RE: WSJ broke the story | Documented/email discussing a subject incident to mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00182 | Snyder, Rick | | | | | City of Detroit Illustrative Cash Flow Forecast - Work in Progress | Attorney Client Communication; Common Interest Agreement; Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00183 | Snyder, Rick | | | | | Project Return Plan of Adjustment | Attorney Client Communication; Common Interest Agreement, Mediation | Documented/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_00184 | Snyder, Rick | Muchmore, Dennis (GOV) | Scott, Allison (GOV); Ackerman, Dann (GOV); Posthumus, Dick (GOV); Tedder, Greg (GOV); Dohn, Sally (GOV); Stacy Fox | | 2/4/2014 | House Republican Detroit Settlement Action Plan; Commitment and Conditions | Attorney Client Communication, Common Interest Agreement, Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00185 | Snyder, Rick | Snyder, Rick (GOV); Brader, Valerie (GOV) | Kevin Orr | | 2/4/2014 | RE: Michigan AFSCME on Governor Snyder's Proposal (City of Detroit) | Deliberative process; Executive; Mediation | Document containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00186 | Snyder, Rick | Snyder, Rick (GOV) | Gerald, Rosen | | 2/5/2014 | Recap on UTGOs | Common Interest Agreement, Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00187 | Snyder, Rick | Gerald Rosen | Blackstone Advisory Partners | | 2/4/2014 | UTGOs | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00188 | Snyder, Rick | Snyder, Rick (GOV); Gadola, Michael (GOV) | Brader, Valerie (GOV) | | 2/5/2014 | RE: Recap on UTGOs | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00189 | Snyder, Rick | Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 2/5/2014 | Re: Recap on UTGOs | Attorney Client Communication, Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00190 | Snyder, Rick | Brader, Valerie (GOV) | Gadola, Michael (GOV) | Gadola, Michael (GOV); Sutton, Thomas (Treasury); Tedder, Greg (GOV); Clement, Elizabeth (GOV); Scott, Allison (GOV); Muchmore, Dennis (GOV) (TREASURY); luksic@pszclaw.com (TREASURY); Clinton, Karen (TREASURY); Roberts, John (DTMB) | 2/14/2014 | FW: Detroit - Fraindas | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00191 | Snyder, Rick | Muchmore, Dennis (GOV); Posthumus, Dick (GOV) | Gadola, Michael (GOV) | Muchmore, Dennis (GOV); Scott, Allison (GOV); Brader, Valerie (GOV); Tedder, Greg (GOV) | 2/14/2014 | Agenda Governor Rick Snyder Supplemental Briefing Plan of Adjustment | Common Interest Agreement, Deliberative process, Executive, Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00192 | Snyder, Rick | Snyder, Rick (GOV) | Gadola, Michael (GOV) | Muchmore, Dennis (GOV); Scott, Allison (GOV); Brader, Valerie (GOV); Tedder, Greg (GOV) | 2/18/2014 | Update-Meeting with Judge Rosen | Attorney Client Communication, Attorney Work Product, Deliberative process, Executive, Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00193 | Snyder, Rick | Tedder, Greg (GOV); Ayers, Jarrod (GOV); Murfin, Sara (GOV); Snyder, Rick (GOV); Muchmore, Dennis (GOV); Clement, Elizabeth (GOV); Roberts, John (DTMB); Clinton, Karen (TREASURY); Sutton, Thomas (Treasury) | Brader, Valerie (GOV) | | 2/20/2014 | Fwd: Plan of Adjustment CONFIDENTIAL – SUBJECT TO CI AND MEDIATION ORDER | Attorney Client Communication, Common Interest Agreement, Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00194 | Snyder, Rick | Snyder, Rick (GOV); Muchmore, Dennis (GOV); Posthumus, Dick (GOV) | Gadola, Michael (GOV); Elizabeth (GOV) | Scott, Allison (GOV); Brader, Valerie (GOV); Clement, Elizabeth (GOV) | 2/27/2014 | Review Committee | Attorney Client Communication, Common Interest Agreement, Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00195 | Snyder, Rick | Snyder, Rick (GOV) | Brader, Valerie (GOV) | Scott, Allison (GOV); luksic@pszclaw.com (GOV); Gadola, Michael (GOV) | 2/27/2014 | CwellsoncelModel: Confidential - Subject to mediation order | Attorney Client Communication, Common Interest Agreement, Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00196 | Snyder, Rick | | Brader, Valerie (GOV) | Scott, Allison (GOV); Clement, Elizabeth (GOV) | 2/27/2014 | Attachment regarding low income model; cost to maintain threshold | Attorney Client Communication, Common Interest Agreement, Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00197 | Snyder, Rick | | | | 3/2/2014 | Draft Post Bankruptcy Financial Oversight Options for City of Detroit | Deliberative process, Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00198 | Snyder, Rick | | Gadola, Michael (GOV) | Scott, Allison (GOV); Clement, Elizabeth (GOV) | 3/2/2014 | FW: Denial | Attorney Client Communication, Common Interest Agreement, Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00199 | Snyder, Rick / Administration/Senate | Brock Swartzle | Brian Mills; Scott Barn; Travis Weber | | 3/3/2014 | Proposed Detroit Settlement | Attorney Client Communication, Common Interest Agreement, Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_00200 | Snyder, Rick | | | | | Draft Bill Art Institute Authorities Act | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00201 | Snyder, Rick | Breder, Valerie (GOV) | Muchmore, Dennis (GOV); Snyder, Rick (GOV); Baird, Richard (GOV); Gadola, Michael (GOV); Scott, Allison (GOV); Tedder, Greg (GOV) | | 3/4/2014 | Re: CONFIDENTIAL AND SUBJECT TO ATTY CLIENT PRIVILEGE | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00202 | Snyder, Rick | Snyder, Rick (GOV); Breder, Valerie (GOV); Baird, Richard (GOV); Muchmore, Dennis (GOV); Clement, Elizabeth (GOV) | Scott, Allison (GOV); Gadola, Michael (GOV) | | 3/21/2014 | DRAFT SUMMARY - Financial Control Board for City of Detroit Post-Bankruptcy NYC Model | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email discussing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00203 | Snyder, Rick | | Tedder, Greg (GOV) | | 3/27/2014 | Draft Financial Control Board for City of Detroit, Post-Bankruptcy (New York City Financial Control Board Model) | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email discussing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00204 | Snyder, Rick | Snyder, Rick (GOV) | Gerald, Rosen | | 3/20/2014 | For State Conditions | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00205 | Snyder, Rick | | | | | Attachment: Confidential Conditions to Contribution by State of Michigan | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00206 | Snyder, Rick | | | | | Attachment: Exhibit 1 to Confidential Contribution by State of Michigan | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00207 | Snyder, Rick | | | | | Attachment: Proposed Structure for Income Stabilization (State Portion) | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00208 | Snyder, Rick | Gadola, Michael (GOV) | Breder, Valerie (GOV); Tedder, Greg (GOV); Posthumus, Dick (GOV); Scott, Allison (GOV) | | 3/23/2014 | Re: A heads up about the "State conditions..." | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00209 | Snyder, Rick | Breder, Valerie (GOV) | | | 4/15/2014 | AFSCME outsourcing terms - CONFIDENTIAL ATTY CLIENT, SUBJECT TO MEDIATION ORDER | Attorney Client Communication; Attorney Work Product; Deliberative process; Executive; Mediation | attorney; Document/email discussing a subject incident to mediation |
| PRIV_00210 | Snyder, Rick | | | | | Attachment: Outsourcing terms - confidential subject to mediation order | Attorney Client Communication; Attorney Work Product; Deliberative process; Executive; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00211 | Snyder, Rick | Breder, Valerie (GOV) | Baird, Richard (GOV); Snyder, Rick (GOV); Gadola, Michael (GOV); Tedder, Greg (GOV) | | 4/15/2014 | Re: AFSCME outsourcing terms - CONFIDENTIAL ATTY CLIENT, SUBJECT TO MEDIATION ORDER | Attorney Client Communication; Attorney Work Product; Deliberative process; Executive; Mediation | attorney; Document/email discussing a subject incident to mediation |
| PRIV_00212 | Snyder, Rick | Breder, Valerie (GOV) | Wurfel, Sara (GOV) | | 4/15/2014 | RE: DRAFT statement on Detroit agreement with AFSCME; refired police and firefighters | Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00213 | Snyder, Rick | | | | | Memo: Major Additions/Changes to City of Detroit Plan of Adjustment | Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00214 | Snyder, Rick | Wurfel, Sara (GOV) | Breder, Valerie (GOV); Snyder, Rick (GOV); Calley, Brian (GOV); Muchmore, Dennis (GOV); Clement, Elizabeth (GOV); Posthumus, Dick (GOV); Tedder, Greg (GOV); Scott, Allison (GOV) | | 4/15/2014 | Re: DRAFT statement on Detroit agreement with AFSCME; refired police and firefighters | Attorney Client Communication; Deliberative process; Executive; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00215 | Snyder, Rick | Gadola, Michael (GOV) | Wurfel, Sara (GOV); Muchmore, Dennis (GOV); Clement, Elizabeth (GOV); Agen, Jarrod (GOV); Tedder, Greg (GOV); Breder, Valerie (GOV); Scott, Allison (GOV) | | 4/15/2014 | Re: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | Deliberative process; Executive; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00216 | Snyder, Rick | Gadola, Michael (GOV) | Wurfel, Sara (GOV); Muchmore, Dennis (GOV); Clement, Elizabeth (GOV); Agen, Jarrod (GOV); Breder, Valerie (GOV); Scott, Allison (GOV) | | 4/15/2014 | Re: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | Attorney Client Communication; Deliberative process; Executive; Mediation | Document/email discussing a subject incident to mediation |

| Privilege Batch Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_00217 | Snyder, Rick | | Broder, Valerie (GOV) | Gabda, Michael (GOV), Muchmore, Dennis (GOV), Wurfel, Sara (GOV), Snyder, Rick (GOV), Tedder, Greg (GOV) | 10/24/2013 | For meeting with Judge Rosen tomorrow | Attorney Client Communication, Common Interest Agreement, Mediation | Documental discussing a subject incident to mediation |
| PRIV_00218 | Snyder, Rick | | Snyder, Rick (GOV) | Wurfel, Sara (GOV), Broder, Valerie (GOV), Tedder, Greg (GOV), Snyder, Rick (GOV), Posthumus, Dick | 10/7/2014 | State of Michigan's Confidential Mediation Statement | Attorney Client Communication, Common Interest Agreement, Mediation | Documental discussing a subject incident to mediation |
| PRIV_00219 | Snyder, Rick | | Snyder, Rick (GOV) | Gabda, Michael (GOV), Broder, Valerie (GOV), Tedder, Greg (GOV), Muchmore, Dennis (GOV), Posthumus, Dick | 3/23/2014 | Call at 4:30 today - not yet showing on calendar | Mediation | Documental discussing a subject incident to mediation |
| PRIV_00220 | Snyder, Rick | | Snyder, Rick (GOV), Scott, Allison (GOV) | Muchmore, Dennis (GOV), Roberts, John (DTMB) | 6/5/2013 | Fwd: "Privileged and Confidential" - Not Subject to Disclosure Under FOIA - Detroit - Creditor Proposal Outline | Attorney Client Communication, Common Interest Agreement, Attorney Client Privilege | Documental containing communication with attorney |
| PRIV_00221 | Snyder, Rick | | Scott, Allison (GOV) | Wisniewski, Wendy (GOV) | | Draft Proposal for Creditors | Attorney Client Communication, Common Interest Agreement, Attorney Work Product | Documental containing attorney work product, Documental containing communication with attorney |
| PRIV_00222 | Snyder, Rick | Snyder, Rick (GOV), Calley, Brian (GOV), Clement, Elizabeth (GOV), Muchmore, Dennis (GOV), Posthumus, Dick (GOV), Tedder, Greg (GOV), Gabda, Michael (GOV), Bartt, Richard (GOV), Broder, Valerie (GOV), Bartt, Richard (GOV) | Wurfel, Sara (GOV) | Agen, Jarrod (GOV), Scott, Allison (GOV), Wisniewski, Wendy (GOV) | 4/15/2014 | DRAFT statement on Detroit agreement with AFSCME, retired police and firefighters | Attorney Client Communication, Mediation | Documental containing communication with attorney, Documental discussing a subject incident to mediation |
| PRIV_00223 | Snyder, Rick | | Broder, Valerie (GOV) | Snyder, Rick (GOV), Wisniewski, Wendy (GOV) | 4/15/2014 | Upon further review, this document should not have been included with privilege log. It is nonresponsive | Attorney Client Communication, Mediation | Documental containing communication with attorney, Documental discussing a subject incident to mediation |
| PRIV_00224 | Snyder, Rick | | Broder, Valerie (GOV) | Calley, Brian (GOV), Muchmore, Dennis (GOV), Clement, Elizabeth (GOV), Posthumus, Dick (GOV), Bartt, Richard (GOV), Agen, Jarrod (GOV), Scott, Allison (GOV), Wisniewski, Wendy (GOV) | 4/15/2014 | Re: DRAFT statement on Detroit agreement with AFSCME, retired police and firefighters | Attorney Client Communication, Mediation | Documental containing communication with attorney, Documental discussing a subject incident to mediation |
| PRIV_00225 | Snyder, Rick | Broder, Valerie (GOV), Snyder, Rick (GOV) | Wurfel, Sara (GOV) | Calley, Brian (GOV), Muchmore, Dennis (GOV), Clement, Elizabeth (GOV), Bartt, Richard (GOV), Agen, Jarrod (GOV), Scott, Allison (GOV), Wisniewski, Wendy (GOV) | 4/15/2014 | RE: DRAFT statement on AFSCME, retired police and firefighters | Attorney Client Communication, Mediation | Documental containing communication with attorney, Documental discussing a subject incident to mediation |
| PRIV_00226 | Snyder, Rick | | Wurfel, Sara (GOV) | Snyder, Rick (GOV), Calley, Brian (GOV), Muchmore, Dennis (GOV), Clement, Elizabeth (GOV), Posthumus, Dick (GOV), Tedder, Greg (GOV), Bartt, Richard (GOV), Agen, Jarrod (GOV), Scott, Allison | 4/15/2014 | Re: DRAFT statement on AFSCME, retired police and firefighters | Attorney Client Communication, Mediation | Documental containing communication with attorney, Documental discussing a subject incident to mediation |
| PRIV_00227 | Snyder, Rick | | Broder, Valerie (GOV) | Snyder, Rick (GOV), Calley, Brian (GOV), Muchmore, Dennis (GOV), Clement, Elizabeth (GOV), Posthumus, Dick (GOV), Tedder, Greg (GOV), Gabda, Michael (GOV), Bartt, Richard (GOV), Agen, Jarrod (GOV), Scott, Allison | 4/15/2014 | Revised plan of action on PCA - Atty, client, confidential | Attorney Client Communication, Mediation | Documental containing communication with attorney, Documental discussing a subject incident to mediation |
| PRIV_00228 | Snyder, Rick | Broder, Valerie (GOV) | Gabda, Michael (GOV) | Wurfel, Sara (GOV), Broder, Valerie (GOV), Calley, Brian (GOV), Muchmore, Dennis (GOV), Clement, Elizabeth (GOV), Posthumus, Dick (GOV), Tedder, Greg (GOV), Bartt, Richard (GOV), Agen, Jarrod (GOV), Scott, Allison | 4/15/2014 | Re: Revised plan of action on PCA - Atty, client, confidential | Attorney Client Communication, Common Interest Agreement | Documental containing communication with attorney |

| Privilege Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_00229 | Snyder, Rick | Snyder, Rick (GOV); Muchmore, Dennis (GOV); Clement, Elizabeth (GOV); Gadola, Michael (GOV); Brader, Valerie (GOV); Tedder, Greg (GOV); Agen, Jarrod (GOV) | Wurfel, Sara (GOV) | Scott, Allison (GOV) | 4/16/2014 | FW: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | Attorney Client Communication; Common Interest Agreement; Mediation | Documentional containing communication with attorney; Documentional discussing a subject incident to mediation |
| PRIV_00230 | Snyder, Rick | Wurfel, Sara (GOV); Snyder, Rick (GOV); Muchmore, Dennis (GOV); Clement, Elizabeth (GOV); Brader, Valerie (GOV); Tedder, Greg (GOV); Agen, Jarrod (GOV) | Gadola, Michael (GOV) | | 4/16/2014 | RE: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | Attorney Client Communication; Common Interest Agreement; Mediation | Documentional containing communication with attorney; Documentional discussing a subject incident to mediation |
| PRIV_00231 | Snyder, Rick | Gadola, Michael (GOV); Snyder, Rick (GOV); Muchmore, Dennis (GOV); Clement, Elizabeth (GOV); Brader, Valerie (GOV); Tedder, Greg (GOV); Agen, Jarrod (GOV) | Wurfel, Sara (GOV) | | 4/16/2014 | RE: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | Mediation | Documentional discussing a subject incident to mediation |
| PRIV_00232 | Snyder, Rick | Snyder, Rick (GOV) | Wurfel, Sara (GOV) | Gadola, Michael (GOV); Muchmore, Dennis (GOV); Clement, Elizabeth (GOV); Brader, Valerie (GOV); Tedder, Greg (GOV); Agen, Jarrod (GOV); Scott, Allison (GOV) | 4/16/2014 | RE: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | Mediation | Documentional discussing a subject incident to mediation |
| PRIV_00233 | Snyder, Rick | Snyder, Rick (GOV) | Wurfel, Sara (GOV) | Gadola, Michael (GOV); Clement, Elizabeth (GOV); Brader, Valerie (GOV); Tedder, Greg (GOV); Agen, Jarrod (GOV); Scott, Allison (GOV) | 4/16/2014 | RE: Detroit - Second Amended Disclosure Statement and Second Amended Disclosure Statement (As-Filed) | Mediation | Documentional discussing a subject incident to mediation |
| PRIV_00234 | Snyder, Rick | | Wurfel, Sara (GOV) | Gadola, Michael (GOV); Clement, Elizabeth (GOV); Muchmore, Dennis (GOV); Brader, Valerie (GOV); Tedder, Greg (GOV); Agen, Jarrod (GOV); Scott, Allison (GOV) | 12/18/2013 | Detroit Mediation 12/218 | Mediation | Documentional discussing a subject incident to mediation |
| PRIV_00235 | Snyder, Rick | | Scott, Allison (GOV) | Gadola, Michael (GOV); Clement, Elizabeth (GOV); Muchmore, Dennis (GOV); Brader, Valerie (GOV); Tedder, Greg (GOV) | 12/18/2013 | Detroit Mediation 12/218 | Mediation | Documentional discussing a subject incident to mediation |
| PRIV_00236 | Snyder, Rick | Brader, Valerie (GOV) | Scott, Allison (GOV) | | 12/19/2013 | Fwd: Detroit Mediation 12/218 | Mediation | Documentional discussing a subject incident to mediation |
| PRIV_00237 | Snyder, Rick | Gadola, Michael (GOV) | Scott, Allison (GOV) | Brader, Valerie (GOV); Scott, Allison (GOV); Roberts, John (DTMB); Posthumus, Dick (GOV); Tedder, Greg (GOV); Muchmore, Dennis (GOV) | 12/27/2013 | Re: Mediation - Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Mediation | Documentional containing communication with attorney; Documentional discussing a subject incident to mediation |
| PRIV_00238 | Snyder, Rick | Brader, Valerie (GOV); Tedder, Greg (GOV) | Scott, Allison (GOV) | Gadola, Michael (GOV); Clemy, Start (GOV); Muchmore, Dennis (GOV); Roberts, John (DTMB); Scott, Allison (GOV); Gadola, Michael (GOV) | 12/30/2013 | Re: Confidential - subject to Mediation Order | Mediation | Documentional discussing a subject incident to mediation |
| PRIV_00239 | Snyder, Rick | Hansen, Rachel (GOV) | Snyder, Rick (GOV) | | 1/7/2014 | Re: Detroit mediation - confidential | Mediation | Documentional discussing a subject incident to mediation |
| PRIV_00240 | Snyder, Rick | Brader, Valerie (GOV) | Snyder, Rick (GOV) | | 1/7/2014 | RE: Detroit mediation - confidential | Mediation | Documentional discussing a subject incident to mediation |
| PRIV_00241 | Snyder, Rick | Wurfel, Sara (GOV) | Muchmore, Dennis (GOV); Roberts, John (DTMB); Brader, Valerie (GOV); Tedder, Greg (GOV) | | 1/12/2014 | Re: Notice subject to mediation | Mediation | Documentional discussing a subject incident to mediation |
| PRIV_00242 | Snyder, Rick | Brader, Valerie (GOV) | Snyder, Rick (GOV) | | 1/15/2014 | FW: Developments ... | Mediation; Personal Information | Documentional discussing a subject incident to mediation |
| PRIV_00243 | Snyder, Rick | Brader, Valerie (GOV) | Scott, Allison (GOV); Muchmore, Dennis (GOV); Meldad (GOV); Tedder, Greg (GOV); Roberts, John (DTMB) | | 1/19/2014 | Re: Detroit Settlement Conditions | Mediation | Documentional discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_00244 | Snyder, Rick | Scott, Allison (GOV); Muchmore, Dennis (GOV); Gadola, Michael (GOV) | Snyder, Rick (GOV) | | 1/19/2014 | Re: Detroit Revised Conditions Draft | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00245 | Snyder, Rick | Gadola, Michael (GOV) | Snyder, Rick (GOV) | Scott, Allison (GOV); Tedder, Greg (GOV); Roberts, John (DTMB) | 1/19/2014 | Re: Settlement List | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00246 | Snyder, Rick | Broder, Valerie (GOV); Gadola, Michael (GOV) | Snyder, Rick (GOV) | Scott, Allison (GOV); Tedder, Greg (GOV); Roberts, John (DTMB) | 1/19/2014 | Fwd: Brief Dickenson: Foundations and auto show spotlight majority pres. | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00247 | Snyder, Rick | Gadola, Michael (GOV) | Snyder, Rick (GOV) | Broder, Valerie (GOV); Scott, Allison (GOV); Muchmore, Dennis (GOV); Tedder, Greg (GOV); Roberts, John (DTMB) | 1/20/2014 | Re: Settlement List | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00248 | Snyder, Rick | Broder, Valerie (GOV); Tedder, Greg (GOV) | Snyder, Rick (GOV) | Muchmore, Dennis (GOV); Roberts, John (DTMB); Scott, Allison (GOV) | 1/20/2014 | Fwd: Grand Bargain ***SUBJECT TO FEDERAL MEDIATION ORDER-- PRIVILEGED/CONFIDENTIAL COMMUNICATION-- DO NOT FORWARD*** | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00249 | Snyder, Rick | Gadola, Michael (GOV) | Broder, Valerie (GOV) | Snyder, Rick (GOV) | 1/20/2014 | Re: Detroit Mediation Settlement Terms | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00250 | Snyder, Rick | Jase Bolger | Broder, Valerie (GOV) | Snyder, Rick (GOV) | 1/20/2014 | Fwd: CONFIDENTIAL: numbers | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00251 | Snyder, Rick | Gadola, Michael (GOV) | Snyder, Rick (GOV) | Broder, Valerie (GOV); Muchmore, Dennis (GOV); Roberts, John (DTMB); Agen, Jarrod (GOV); Muchmore, Dennis (GOV); Scott, Allison (GOV); Tedder, Greg (GOV) | 1/20/2014 | Re: Detroit Mediation Settlement Terms; Notice: Confidential subject related | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00252 | Snyder, Rick | Broder, Valerie (GOV) | Snyder, Rick (GOV) | Broder, Valerie (GOV); Gadola, Michael (GOV); Muchmore, Dennis (GOV); Tedder, Greg (GOV); Agen, Jarrod (GOV); Scott, Allison (GOV); Roberts, John (DTMB) | 1/21/2014 | Re: Draft Mediation Settlement Release (JA).docx | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00253 | Snyder, Rick | Gerald, Rosen* | Snyder, Rick (GOV) | Muchmore, Dennis (GOV); Roberts, John (DTMB); Reid, Teresa (GOV); Broder, Valerie (GOV); Tedder, Greg (GOV); Scott, Allison (GOV); Agen, Jarrod (GOV); Muchmore, Dennis (GOV); Roberts, John (GOV) | 1/21/2014 | Draft Settlement Conditions; Notice: Confidential subject to Mediation Order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00254 | Snyder, Rick | Agen, Jarrod (GOV) | Snyder, Rick (GOV) | Muchmore, Dennis (GOV); Roberts, John (DTMB); Reid, Teresa (GOV); Broder, Valerie (GOV); Tedder, Greg (GOV); Scott, Allison (GOV); Muchmore (GOV), Emmit, Beth (GOV); Gadola, Michael (GOV) | 1/21/2014 | Re: Comms Documents for Detroit Press Event | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00255 | Snyder, Rick | Scott, Allison (GOV) | Snyder, Rick (GOV) | Broder, Valerie (GOV); Greg (GOV) | 1/22/2014 | Fwd: BRAVO! ... | | Document/email discussing a subject incident to mediation |
| PRIV_00256 | Snyder, Rick | Gadola, Michael (GOV) | Snyder, Rick (GOV) | Tedder, Greg (GOV); Scott, Allison (GOV); Broder, Valerie (GOV) | 1/23/2014 | Re: Mediators Statement of appreciation for Legislative Leaders support | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00257 | Snyder, Rick | Broder, Valerie (GOV) | Gadola, Michael (GOV) | | 1/27/2014 | Fwd: A preview of our 4 PM conference call... | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00258 | Snyder, Rick | Gerald, Rosen | Snyder, Rick (GOV) | | 1/27/2014 | Re: A preview of our 4 PM conference call — | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00259 | Snyder, Rick | Gerald, Rosen | Snyder, Rick (GOV) | | 1/27/2014 | Re: A preview of our 4 PM conference call — | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00260 | Snyder, Rick | Jase Bolger | Snyder, Rick (GOV) | | 1/28/2014 | Re: Detroit Pension Settlement; Notice: Confidential subject to Mediation Order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00261 | Snyder, Rick | Posthumus, Dick (GOV) | Snyder, Rick (GOV) | Muchmore, Dennis (GOV); Norm Saari; Brock Swartzle; Broder, Valerie (GOV); Gadola, Michael (GOV); DeKeyri, D.; DeRee, Sally; Tedder, Greg (GOV); Scott, Allison (GOV) | 2/4/2014 | Re: Michigan AFSCME on Governor Snyder's Proposal - City of Detroit | Mediation | Document/email discussing a subject incident to mediation |

| Privilege Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_00282 | Snyder, Rick | Muchmore, Dennis (GOV); Gadola, Michael (GOV) | Brader, Valerie (GOV); Orr Kevyn D.; Posthumus, Dick (GOV); Durtee, Sally (GOV); Ackerman, Dann (GOV); Tedder, Greg (GOV); Scott, Allison (GOV) | | 2/4/2014 | Re: Michigan AFSCME on Governor Snyder's Proposal - City of Detroit | Mediation | Documentational discussing a subject incident to mediation |
| PRIV_00283 | Snyder, Rick | Brader, Valerie (GOV); Gadola, Michael (GOV) | Muchmore, Dennis (GOV) | | 2/5/2014 | Fwd: Recap on U100s | Mediation | Documentational discussing a subject incident to mediation |
| PRIV_00284 | Snyder, Rick | Gerald Rosen | Blackstone Advisory Partners | | 2/4/2014 | | Mediation | Documentational discussing a subject incident to mediation |
| PRIV_00285 | Snyder, Rick | Agen, Jarrod (GOV) | Snyder, Rick (GOV) | Muchmore, Dennis (GOV); Wurfel, Sara (GOV); Tedder, Greg (GOV); Brader, Valerie (GOV); Gadola, Michael (GOV); Baird, Richard (GOV); Scott, Allison (GOV); Roberts, John (DTMB); Clement, Elizabeth (GOV); Wisniewski, Wendy (GOV) | 2/20/2014 | Re: PDA Message Docs | Mediation | Documentational discussing a subject incident to mediation |
| PRIV_00286 | Snyder, Rick | Gadola, Michael (GOV) | Snyder, Rick (GOV) | Brader, Valerie (GOV); Tedder, Greg (GOV); Muchmore, Dennis (GOV); Posthumus, Dick (GOV); Scott, Allison (GOV) | 3/23/2014 | Re: A heads up about the 'State confidiond' ... | Mediation | |
| PRIV_00287 | Snyder, Rick | Brader, Valerie (GOV) | Snyder, Rick (GOV) | Gadola, Michael (GOV); Scott, Allison (GOV); Tedder, Greg (GOV); Muchmore, Dennis (GOV); Posthumus, Dick (GOV) | 3/24/2014 | Re: Conf call today | Executive; Mediation | |
| PRIV_00288 | Snyder, Rick | Wurfel, Sara (GOV) | Snyder, Rick (GOV) | Calley, Brian (GOV); Muchmore, Dennis (GOV); Clement, Elizabeth (GOV); Posthumus, Dick (GOV); Tedder, Greg (GOV); Gadola, Michael (GOV); Brader, Valerie (GOV); Baird, Richard (GOV); Agen, Jarrod (GOV); Scott, Allison (GOV); Wisniewski, Wendy (GOV) | 4/15/2014 | Re: DRAFT statement on Detroit agreement with AFSCME, retired police and firefighters | Mediation | |
| PRIV_00289 | Snyder, Rick | Wurfel, Sara (GOV) | Snyder, Rick (GOV) | Gadola, Michael (GOV); Muchmore, Dennis (GOV); Clement, Elizabeth (GOV); Brader, Valerie (GOV); Tedder, Greg (GOV); Agen, Jarrod (GOV); Scott, Allison (GOV) | 4/15/2014 | Re: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | Mediation | |
| PRIV_00270 | Snyder, Rick | Wurfel, Sara (GOV) | Snyder, Rick (GOV) | Gadola, Michael (GOV); Muchmore, Dennis (GOV); Clement, Elizabeth (GOV); Brader, Valerie (GOV); Tedder, Greg (GOV); Agen, Jarrod (GOV); Scott, Allison (GOV) | 4/15/2014 | Re: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | Mediation | |
| PRIV_00271 | Snyder, Rick | Wurfel, Sara (GOV) | Snyder, Rick (GOV) | Gadola, Michael (GOV); Muchmore, Dennis (GOV); Clement, Elizabeth (GOV); Brader, Valerie (GOV); Tedder, Greg (GOV); Agen, Jarrod (GOV); Scott, Allison (GOV) | 4/15/2014 | Re: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | Mediation | |
| PRIV_00272 | Snyder, Rick | Gadola, Michael (GOV) | Snyder, Rick (GOV) | Muchmore, Dennis (GOV); Wurfel, Sara (GOV); Brader, Valerie (GOV); Tedder, Greg (GOV); Clement, Elizabeth (GOV); Agen, Jarrod (GOV); Scott, Allison (GOV) | 4/15/2014 | Re: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | Mediation | |
| PRIV_00273 | Snyder, Rick | Jake Bolger | Jake Bolger | Muchmore, Dennis (GOV); Norm Saari ; Brock Swartzie | 4/27/2014 | Fwd: Detroit Pension Settlement - Notes - Confidential subject to Mediation Order | Mediation | |
| PRIV_00274 | Jake Bolger; Snyder, Rick (GOV) | Muchmore, Dennis (GOV) | Norm Saari ; Brock Swartzie ; Gadola, Michael (GOV) | | 4/27/2014 | Re: Detroit Pension Settlement - Notes - Confidential subject to Mediation Order | Mediation | |
| PRIV_00275 | Snyder, Rick | Gerald E. Rosen | Brader, Valerie (GOV); Muchmore, Dennis (GOV) | | 4/27/2014 | Fwd: Detroit Pension Settlement - Notes - Confidential subject to Mediation Order | Mediation | |
| PRIV_00276 | Snyder, Rick | Muchmore, Dennis (GOV) | Snyder, Rick (GOV) | Jake Bolger; Norm Saari ; Brock Swartzie ; Gadola, Michael (GOV); Brader, Valerie (GOV) | 4/27/2014 | Re: Detroit Pension Settlement - Notes - Confidential subject to Mediation Order | Mediation | |
| PRIV_00277 | Tedder, Greg | | | | | Witness Preparation Responsibilities | Common Interest Agreement; Attorney Work Product | Documentational containing attorney work product |
| PRIV_00278 | Tedder, Greg | Brader, Valerie (GOV) | Tedder, Greg | | | RE: Detroit | Mediation | Documentational discussing a subject incident to mediation |

13-53846-swr    Doc 6368-8    Filed 08/17/14    Entered 08/17/14 12:56:59    Page 28 of 28

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_00279 | Tedder, Greg | Coley, Brian (GOV); Braden, Valerie (GOV) | Tedder, Greg | Muchmore, Dennis (GOV); Snyder, Rick (GOV); Baird, Richard (GOV); Gadola, Michael (GOV); Scott, Allison (GOV) | | RE: CONFIDENTIAL AND SUBJECT TO ATTY CLIENT PRIVILEGE | Mediation | Documental/email discussing a subject incident to mediation |
| PRIV_00280 | Tedder, Greg | Snyder, Rick (GOV); Gadola, Michael (GOV) | Tedder, Greg | Braden, Valerie (GOV); Wurfel, Sara (GOV); Baird, Richard (GOV); Agen, Jarrod (GOV); Muchmore, Dennis (GOV); Scott, Allison (GOV); Roberts, John (GOV); Clement, Elizabeth (GOV); Wisniewski, Wendy (GOV); luke42@seznik.com | | RE: FOIA Message Docs | Attorney Client Communication; Mediation | Documental/email containing communication with attorney; Documental/email discussing a subject incident to mediation |
| PRIV_00281 | Tedder, Greg | Thomas A Wilson | Tedder, Greg | Bruce Bennett; Braden, Valerie (GOV); David G. Heiman; Heather Lennox; ceh@doronlaw.gov | | RE: Detroit - Draft Plan/Disclosure Statement/Summary | Attorney Client Communication; Mediation | Documental/email containing communication with attorney; Documental/email discussing a subject incident to mediation |
| PRIV_00282 | Tedder, Greg | Braden, Valerie (GOV); Priest, Chris (GOV) | Tedder, Greg | Gadola, Michael (GOV) | | RE: KEY ERROR IN PA JAN | Common Interest Agreement; Mediation | Documental/email containing communication with attorney; Documental/email discussing a subject incident to mediation |
| PRIV_00283 | Tedder, Greg | adias@oregonpfublat.com | Tedder, Greg | | | FW: Request to Discuss Detroit Art Deal - Gov. Snyder Proposal | Mediation | Documental/email discussing a subject incident to mediation |
| PRIV_00284 | Tedder, Greg | Tedder, Greg (GOV); Rustam, William (GOV); Saxton, Thomas (Treasury) | Braden, Valerie (GOV) | | 1/7/2014 | CONFIDENTIAL AND SUBJECT TO MEDIATION | Attorney Client Communication; Mediation | Documental/email containing communication with attorney |
| PRIV_00285 | Tedder, Greg | adias@oregonpfublat.com | Tedder, Greg | | 1/27/2014 | FW: Request to Discuss Detroit Art Deal - Gov. Snyder Proposal | Mediation | Documental/email discussing a subject incident to mediation |
| PRIV_00286 | Tedder, Greg | Gadola, Michael (GOV); Muchmore, Dennis (GOV) | Tedder, Greg | Wisniewski, Wendy (GOV) | | RE: City of Detroit - Confidential Mediation Communication | Attorney Client Communication; Mediation | Documental/email containing communication with attorney; Documental/email discussing a subject incident to mediation |
| PRIV_00287 | Tedder, Greg | Braden, Valerie (GOV) | Tedder, Greg | | 12/9/2013 | RE: Detroit Documents Needed - Attorney Client Privilege and Subject to Mediation | Attorney Client Communication; Common Interest Agreement; Mediation | Documental/email containing communication with attorney; Documental/email discussing a subject incident to mediation |
| PRIV_00288 | Tedder, Greg | Muchmore, Dennis (GOV); Scott, Allison (GOV) | Tedder, Greg | Wisniewski, Wendy (GOV); Braden, Valerie (GOV); Scott, Allison (GOV); Muchmore, Dennis (GOV); Roberts, John (GOV); Braden, Valerie (GOV); Gadola, Michael (GOV); Wisniewski, Wendy (GOV) | 12/10/2013 | FW: December 11th Governor's meeting material | Common Interest Agreement; Attorney Work Product; Mediation | Documental/email containing attorney work product |
| PRIV_00289 | Tedder, Greg | Snyder, Rick (GOV) | Tedder, Greg | | 12/16/2013 | Document #2 for 3:15 call | Attorney Client Communication; Common Interest Agreement; Mediation | Documental/email containing communication with attorney; Documental/email discussing a subject incident to mediation |
| PRIV_00290 | Tedder, Greg | Charles M. Moore ; Evan Miller ; Stacy Fox ; David G. Heiman | Orr, Kevyn | | 12/16/2013 | Fwd: Pension leadership issue re Detroit | Common Interest Agreement; Mediation | Documental/email containing communication with attorney; Documental/email discussing a subject incident to mediation |
| PRIV_00291 | Tedder, Greg | Ashley Gebisa ; Priest, Chris (GOV) | Braden, Valerie (GOV) | | 12/20/2013 | FW: Detroit Retiree Health Population & Medicare | Mediation | Documental/email containing attorney work product |
| PRIV_00292 | Tedder, Greg | Gebisa, Ashley (TREASURY) ; Saxton, Thomas (Treasury) ; Chris DeRose (CDeRose@therocofirm.com); Braden, Valerie (GOV) ; Chris DeRose | Tedder, Greg (GOV) | | 12/20/2013 | FW: CONFIDENTIAL DRAFT SLIDE DECK FOR MEDIATORS – Pension POA pptx | Mediation | Documental/email containing attorney work product |
| PRIV_00293 | Tedder, Greg | (CDeRose@therocofirm.com); Braden, Valerie (GOV) ; Chris DeRose (CDeRose@therocofirm.com); Saxton, Thomas (Treasury) ; Gebisa, Ashley (TREASURY) | Tedder, Greg (GOV) | | 12/20/2013 | FW: CONFIDENTIAL – subject to mediation order | Mediation | Documental/email containing attorney work product |
| PRIV_00294 | Tedder, Greg | Baird, Richard (GOV) | Deak, James <james.deak@millerbuckfire.co m> | Dillon, Andy (Treasury) ; Saxton, Thomas (Treasury) ; Stoltz, Brian (Treasury) ; Tedder, Greg (GOV) ; <rgleinman@snoisday.com>; <Lgleinman@snoisday.com'; 'bxennan@snoisday.com'; Buckfire, Ken <ken.buckfire@millerbuckfire.com>; Herman, Kyle <kyle.herman@millerbuckfire.com> | 4/14/2013 | Attachment: 'Cash Flow Analysis Request to Millman' | Common Interest Agreement | Documental/email containing communication with attorney |
| PRIV_00295 | Tedder, Greg | Baird, Richard (GOV) | Tedder, Greg | | 4/14 'Policy matrix for State participation coordination | | Documental/email containing attorney work product |

| Privilege Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_00296 | Tedder, Greg | | | | | Policy Matrix for State Participation Coordination; Attachment Detroit Initiatives Matrix | Common Interest Agreement, Attorney Work Product | Documentation containing attorney work product |
| PRIV_00297 | Tedder, Greg | Saxton, Thomas (Treasury) | | | 12/10/2013 | CONFIDENTIAL -- Subject to mediation order | Mediation | Documentation containing communication with attorney |
| PRIV_00298 | Tedder, Greg | Breder, Valerie (GOV) | Tedder, Greg (GOV) | | | Upon further review, this document should not have been included with privilege log. It is nonresponsive | Common Interest Agreement, Mediation | Documentation containing attorney work product |
| PRIV_00299 | Tedder, Greg | Tedder, Greg (GOV) | Breder, Valerie (GOV) | | 3/25/2014 | RE: CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER | Mediation | Documentation containing attorney work product |
| PRIV_00300 | Tedder, Greg | Kevyn Orr; Bruce Bennett; David Heiman; Daniel T Moss <dtmoss@jonesday.com>; gaburnett@jonesday.com; gaburnett@jonesday.com; Heather Lennox; ltcullen@jonesday.com; Orr, Kevyn | Stacy Fox; Sonya Mays <Mays@detroitmi.gov>; Tedder, Greg (GOV) | Stacy Fox; Sonya Mays; Dietrich (MSP); Tedder, Greg (GOV); Speights, | 3/26/2014 | KO - Conference Call re: Plan Litigation | Attorney Client Communication, Attorney Work Product | Documentation containing communication with attorney |
| PRIV_00301 | Tedder, Greg | | Bill Nowling | | 3/31/2014 | Fwd: Detroit - Summary of Material Changes in Amended Plan | Attorney Client Communication, Common Interest Agreement | Documentation containing communication with attorney |
| PRIV_00302 | Tedder, Greg | | | | | Attachment: Amended Plan for the Adjustment of Debts of the City of Detroit -- Summary of Material Changes | Common Interest Agreement, Attorney Work Product, Mediation | Documentation containing a subject incident to mediation |
| PRIV_00303 | Tedder, Greg | | | | | Attachment: Amended Plan of Adjustment Overview -- Estimated Percentage Recoveries | Common Interest Agreement, Mediation | Documentation containing a subject incident to mediation |
| PRIV_00304 | Tedder, Greg | | | | | Attachment: Summary of Key Terms of Amended Plan for the Adjustment of Debts of the City of Detroit (March 31, 2014) | Common Interest Agreement, Mediation | Documentation discussing a subject incident to mediation |
| PRIV_00305 | Tedder, Greg | Wurfel, Sara (GOV) | Bill Nowling | | 4/15/2014 | Fwd: CONFIDENTIAL | Mediation | Documentation containing attorney work product |
| PRIV_00306 | Tedder, Greg | Tedder, Greg (GOV); Wurfel, Sara (GOV) | Bill Nowling | | 4/15/2014 | FOIA Charges | Common Interest Agreement | Documentation discussing a subject incident to mediation |
| PRIV_00307 | Tedder, Greg | Breder, Valerie (GOV); Clinton, Kevin (TREASURY); Tukes@pscadk.com; Saxton, Thomas (Treasury); Stoddard, Paul (DTMB) | Tedder, Greg (GOV) | | 1/2/2014 | RE: Detroit mediation -- confidential -- pensions | Mediation | Documentation containing communication with attorney |
| PRIV_00308 | Tedder, Greg | Priest, Chris (GOV) | Tedder, Greg (GOV) | | 1/2/2014 | FW: Mediation Agenda - confidential correspondence covered under mediation discussion | Mediation | Documentation containing attorney work product |
| PRIV_00309 | Tedder, Greg | | | | 1/2/2014 | Attachment: GRS Valuation 2012 | Common Interest Agreement, Mediation | Documentation containing attorney work product |
| PRIV_00310 | Tedder, Greg | | | | | Attachment: 71st Annual Actuarial Valuation of the Police | Common Interest Agreement, Mediation | Documentation containing attorney work product |
| PRIV_00311 | Tedder, Greg | | | | | Attachment: DGRS Freeze infoData | Common Interest Agreement, Mediation | Documentation containing attorney work product |
| PRIV_00312 | Tedder, Greg | | | | | Attachment: PFRS Freeze infoData | Common Interest Agreement, Mediation | Documentation containing communication with attorney; Documentation discussing a subject incident to mediation |
| PRIV_00313 | Tedder, Greg | Kevyn Orr | David G. Heiman | | 1/5/2014 | FW: Sunday Morning call with Lazard and Greenhill | Attorney Client Communication, Mediation | Documentation containing communication with attorney; Documentation discussing a subject incident to mediation |
| PRIV_00314 | Tedder, Greg | | | | | Draft Discussion Materials DWSD | Mediation | Documentation discussing a subject incident to mediation |
| PRIV_00315 | Breder, Valerie (GOV) | Tedder, Greg (GOV) | Gadola, Michael (GOV); Clinton, Kevin (TREASURY) | | 1/10/2014 | RE: Conditions list | Mediation | Documentation containing communication with attorney |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_00316 | Tedder, Greg | Snyder, Rick (GOV), Muchmore, Dennis (GOV), Roberts, John (GOV), Brader, Valerie (GOV), 'lukasz@baszek.com', Priest, Chris (GOV), Saxton, Thomas (Treasury), Rustem, William (GOV), Clinton, Kevin (TREASURY) | Tedder, Greg (GOV) | Wisniewski, Wendy (GOV), Scott, Allison (GOV) | 1/13/2014 | FW: Draft POA Slides | Mediation | Document/email containing attorney communication incident to mediation |
| PRIV_00317 | Tedder, Greg | Brader, Valerie (GOV), Wurfel, Sara (GOV), Muchmore, Dennis (GOV), Roberts, John (GOV) | Tedder, Greg (GOV) | | 1/13/2014 | FW: any problem with this statement? | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00318 | Tedder, Greg | Snyder, Rick (GOV), Muchmore, Dennis (GOV), Roberts, John (GOV) | Tedder, Greg (GOV) | Scott, Allison (GOV); Brader, Valerie (GOV) | 1/13/2014 | FW: Drafts | Mediation | Document/email containing attorney work product incident to mediation |
| PRIV_00319 | Tedder, Greg | Brader, Valerie (GOV), Tom Saxton, Rustem, William (GOV) | Tedder, Greg (GOV) | | 1/22/2014 | Draft Plan of Adjustment | Common Interest Agreement, Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00320 | Tedder, Greg | | Tedder, Greg (GOV) | | 1/22/2014 | FW: DWSD Materials | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00321 | Tedder, Greg | | Tedder, Greg (GOV) | | 1/24/2014 | Draft DWSD/GDRS Discussion with EM | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00322 | Tedder, Greg | Allard, Claire (GOV) | Tedder, Greg (GOV) | | 1/24/2014 | Re: Detroit TPs | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00323 | Tedder, Greg | Gadola, Michael (GOV), Lukasz Piaszek, Brader, Valerie (GOV) | Tedder, Greg (GOV) | | 1/24/2014 | Fwd: [Detroit] Summary - Plan of Adjustment | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00324 | Tedder, Greg | Agen, Jarrod (GOV) | Tedder, Greg (GOV) | | 1/24/2014 | Fwd: [Detroit] Summary - Plan of Adjustment | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00325 | Tedder, Greg | Agen, Jarrod (GOV), Wurfel, Sara (GOV) | Tedder, Greg (GOV) | | 1/27/2014 | FW: Detroit - Summary of Plan | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00326 | Tedder, Greg | lukasz@baszek.com, Saxton, Thomas (Treasury), Priest, Chris (GOV) | Brader, Valerie (GOV) | | 1/31/2014 | FW: CONFIDENTIAL - Detroit - Draft Financial/Restructuring Analyses | Attorney Client Communication, Common Interest Agreement, Mediation | Document/email containing attorney communication with attorney, Document/email discussing a subject incident to mediation |
| PRIV_00327 | Tedder, Greg | VanSickle, Michele (GOV) | Tedder, Greg (GOV) | | 1/31/2014 | FW: CONFIDENTIAL - Detroit - Draft Financial/Restructuring Analyses | Common Interest Agreement, Mediation | attorney, Document/email discussing a subject incident to mediation |
| PRIV_00328 | Tedder, Greg | Agen, Jarrod (GOV) | Brader, Valerie (GOV) | | 2/5/2014 | Re: Various stuff | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00329 | Tedder, Greg | Brader, Valerie (GOV) | Tedder, Greg (GOV) | | 2/10/2014 | Re: Detroit Retirees | Attorney Client Communication, Mediation | attorney, Document/email discussing a subject incident to mediation |
| PRIV_00330 | Tedder, Greg | Priest, Chris (GOV) | Tedder, Greg (GOV) | | 2/10/2014 | Fwd: Detroit Retirees | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00331 | Tedder, Greg | Brader, Valerie (GOV) | Tedder, Greg (GOV) | | 2/20/2014 | RE: POA/DB Release, Takers and Summary | Attorney Client Communication, Mediation | Document/email containing attorney discussing a subject incident to mediation |
| PRIV_00332 | Tedder, Greg | Thomas A Wilson', Brader, Valerie (GOV) | Tedder, Greg (GOV) | Bruce Bennett; Heather Lennox | 2/20/2014 | RE: Detroit - Part/Disclosure Statement/Summary | Attorney Client Communication, Common Interest Agreement, Attorney Work Product, Mediation | Document/email containing attorney work product, attorney, Document/email discussing a subject incident to mediation |

Page 82 of 83

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_00333 | Tedder, Greg | Agen, Jarrod (GOV); Wurfel, Sara (GOV) | Tedder, Greg (GOV) | | 2/20/2014 | FW: Detroit - Draft Plan/Disclosure Statement/Summary | Attorney Client Communication; Common Interest Agreement; Mediation | Documentrail containing communication with attorney; Documentrail discussing a subject incident to mediation |
| PRIV_00334 | Tedder, Greg | Thomas A Wilson | Tedder, Greg (GOV) | Bruce Bennett ; Brader, Valerie (GOV) ; Heather Lennox ; om@letterbm.gov; David G. Heiman | 2/20/2014 | Re: Detroit - Draft Plan/Disclosure Statement/Summary | Attorney Client Communication; Common Interest Agreement; Mediation | Documentrail containing communication with attorney; Documentrail discussing a subject incident to mediation |
| PRIV_00335 | Tedder, Greg | Priest, Chris (GOV); Brader, Valerie (GOV) | Tedder, Greg (GOV) | | 2/27/2014 | RE: Detroit - Draft Plan/Disclosure Statement/Summary | Mediation | Documentrail discussing a subject incident to mediation |
| PRIV_00336 | Tedder, Greg | Priest, Chris (GOV); Brader, Valerie (GOV) | Tedder, Greg (GOV) | | 2/27/2014 | RE: Detroit - Draft Plan/Disclosure Statement/Summary | Attorney Client Communication; Common Interest Agreement; Mediation | Documentrail containing communication with attorney; Documentrail discussing a subject incident to mediation |
| PRIV_00337 | Tedder, Greg | Stacy Fox | Tedder, Greg (GOV) | Lukasz Pazek | 2/24/2014 | RE: Detroit - Draft Plan/Disclosure Statement/Summary | Attorney Client Communication; Mediation | Documentrail containing communication with attorney; Documentrail discussing a subject incident to mediation |
| PRIV_00338 | Tedder, Greg | Charles M Moore | Tedder, Greg (GOV) | | 2/24/2014 | FW: City of Detroit Restructuring - Weekly E-Mail Update | Attorney Client Communication; Common Interest Agreement; Mediation | Documentrail containing communication with attorney; Documentrail discussing a subject incident to mediation |
| PRIV_00339 | Tedder, Greg | Saxton, Thomas (Treasury) ; Szabal, Brom (Treasury) ; Clement, Elizabeth (GOV); Brader, Valerie (GOV) ; Clinton, Kevin (TREASURY) ; Baird, Richard (GOV); Gadola, Michael (GOV) | Tedder, Greg (GOV) | | 2/25/2014 | FW: CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER | Attorney Client Communication; Common Interest Agreement; Mediation | Documentrail containing communication with attorney; Documentrail discussing a subject incident to mediation |
| PRIV_00340 | Tedder, Greg | Brader, Valerie (GOV) | Tedder, Greg (GOV) | Scott, Allison (GOV) | 3/3/2014 | Post-UM Transition | Mediation | Documentrail discussing a subject incident to mediation |
| PRIV_00341 | Tedder, Greg | Leckel Steven (sleckel@bhlema.com) | Tedder, Greg (GOV) | | 3/4/2014 | FW: Detroit | Attorney Client Communication; Mediation | Documentrail containing communication with attorney; Documentrail discussing a subject incident to mediation |
| PRIV_00342 | Tedder, Greg | Baird, Richard (GOV); Gadola, Michael (GOV); Brader, Valerie (GOV) | Tedder, Greg (GOV) | | 3/4/2014 | FW: Detroit | Attorney Client Communication; Mediation | Documentrail containing communication with attorney; Documentrail discussing a subject incident to mediation |
| PRIV_00343 | Tedder, Greg | Snyder, Rick (GOV); Brader, Valerie (GOV); Baird, Richard (GOV); Muchmore, Dennis (GOV); Clement, Elizabeth (GOV) | Tedder, Greg (GOV) | Scott, Allison (GOV); Gadola, Michael (GOV) | 3/14/2014 | FW: DRAFT SUMMARY - Financial Control Board for City of Detroit Post-Bankruptcy NYC Model | Attorney Client Communication; Mediation | Documentrail containing communication with attorney; Documentrail discussing a subject incident to mediation |
| PRIV_00344 | Tedder, Greg | Morrow, Marie (GOV) | Tedder, Greg (GOV) | Agen, Jarrod (GOV) | 3/27/2014 | DRAFT SUMMARY - Financial Control Board for City of Detroit Post-Bankruptcy NYC Model | Mediation | Documentrail discussing a subject incident to mediation |
| PRIV_00345 | Tedder, Greg | "tedder@house.mi.gov" | Tedder, Greg (GOV) | | 4/1/2014 | Fwd: Detroit - Summary of Material Changes in Amended Plan | Attorney Client Communication; Common Interest Agreement; Mediation | Attorney Client Communication; Common Interest Agreement; Mediation |
| PRIV_00346 | Tedder, Greg | Heather Lennox ; Stacy Fox; Brader, Valerie (GOV); Gadola, Michael (GOV) | Tedder, Greg (GOV) | | 4/2/2014 | CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER | Mediation | Documentrail discussing a subject incident to mediation |
| PRIV_00347 | Tedder, Greg | Heather Lennox | Tedder, Greg (GOV) | Gadola, Michael (GOV); Brader, Valerie (GOV); Stacy Fox; Thomas A. Wilson | 4/11/2014 | DRAFT FOIA Language re oversight | Common Interest Agreement; Mediation | Common Interest Agreement; Mediation |
| PRIV_00347 | Tedder, Greg | Heather Lennox | Tedder, Greg (GOV) | Gadola, Michael (GOV); Brader, Valerie (GOV); Stacy Fox; Thomas A. Wilson | 4/11/2014 | Re: DRAFT FOIA Language re oversight | Common Interest Agreement; Mediation | Common Interest Agreement; Mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_001348 | Tedder, Greg | Brader, Valerie (GOV) | Tedder, Greg (GOV) | | 4/15/2014 | FW: CONFIDENTIAL | Common Interest Agreement; Mediation | Documents/email containing communication with attorney; Documents/email discussing a subject incident to mediation |
| PRIV_001349 | Tedder, Greg | Gaddis, Michael (GOV); Muchmore, Dennis (GOV) | Tedder, Greg (GOV) | Wisniewski, Wendy (GOV) | 4/27/2014 | RE: City of Detroit -Confidential Mediation Communication | Attorney Client Communication; Mediation | Documents/email containing communication with attorney; Documents/email discussing a subject incident to mediation |
| PRIV_001350 | Tedder, Greg | VanSickle, Michelle (GOV) - on behalf of - Tedder, Greg (GOV) | | | 2/10/2014 | Phone call with Darin Ackerman and Dan Figaniata from Sen. Brandenburg's office | Mediation | Documents/email discussing a subject incident to mediation |
| PRIV_001351 | Treasury Department Maureen Doyle | | | | | Materials Prepared for Discussion Financing Considerations | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Documents/email containing communication with attorney; Documents/email discussing a subject incident to mediation |
| PRIV_001352 | Treasury Department Tom Saxton | | | | | Upon further review, this document should not have been included with privilege log. It is nonresponsive | | |
| PRIV_001353 | Treasury Department Tom Saxton | | | | | Memo Summary of Long Term Retiree Health Proposal | Common Interest Agreement; Attorney Work Product | Documents/email containing attorney work product |
| PRIV_001354 | Muchmore, Dennis | Snyder, Rick (GOV) | | Muchmore, Dennis (GOV); Scott, Allison (GOV); Wurfel, Sara (GOV); Tedder, Greg; Roberts, John (GOV); Brader, Valerie (GOV) | 1/20/2014 | Draft Mediation Settlement Release (JA).docx | Mediation | Documents/email discussing a subject incident to mediation |
| PRIV_001355 | Muchmore, Dennis | annverydoyle@comcast.net | Posthumus, Dick (GOV) | Ackerman, Darin (GOV); Muchmore, Dennis (GOV) | 1/20/2014 | FW: Detroit Bankruptcy Settlement Proposal | Mediation | Documents/email discussing a subject incident to mediation |