## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

-------------------------------------------------------x
:
In re                           :          Chapter 9
:
CITY OF DETROIT, MICHIGAN,   :          Case No. 13-53846
:
                Debtor.    :          Hon. Steven W. Rhodes
:
-------------------------------------------------------x

### SUPPLEMENTAL DECLARATION OF MICHAEL J. PAQUE
### REGARDING THE SOLICITATION AND TABULATION OF
### VOTES ON, AND THE RESULTS OF VOTING WITH RESPECT TO,
### PLAN FOR THE ADJUSTMENT OF DEBTS OF THE CITY OF DETROIT

I, Michael J. Paque, make this Declaration under 28 U.S.C. § 1746 and state as follows:

1.      I am over 18 years of age and not a party to the above-captioned action.

2.      I am employed as a Director of Corporate Restructuring Services with Kurtzman Carson Consultants LLC ("KCC"), the claims, noticing and balloting agent for the above-captioned debtor, the City of Detroit, Michigan (the "City").  I have been an employee of KCC for approximately nine years.

3.      On July 21, 2014, I submitted the Declaration of Michael J. Paque Regarding the Solicitation and Tabulation of Votes on, and the Results of Voting with Respect to, Fourth Amended Plan for the Adjustment of Debts of the

City of Detroit (Docket No. 6179) (the "Original Paque Declaration").[1]  The

Original Paque Declaration was submitted in connection with the tabulation of

votes for the Fourth Amended Plan for the Adjustment of Debts of the City of

Detroit, dated May 5, 2014 (Docket No. 4392) (as it has been or may be further

modified, amended, corrected or supplemented, the "Plan").[2]

4.      I submit this declaration (the "Supplemental Paque

Declaration") in connection with the tabulation of votes with respect to the Plan.

This declaration supplements and amends the Original Paque Declaration as set

forth herein.  The Original Paque Declaration remains unchanged except to the

extent expressly set forth herein.  Except as otherwise noted, I could and would

testify to the following based upon my personal knowledge.

*Other Voting Orders*

5.      Subsequent to the filing of the Original Paque Declaration, the

Court entered the following orders, each of which shall constitute an "Other Voting

Order" as defined in the Original Paque Declaration:

---

[1]      Capitalized terms not otherwise defined herein have the meanings given to
them in the Original Paque Declaration.

[2]      On July 29, 2014, the City filed the Corrected Fifth Amended Plan for the
Adjustment of Debts of the City of Detroit (Docket No. 6379)
(the "Corrected Fifth Amended Plan").  Among other things, the Corrected
Fifth Amended Plan re-numbered "Exhibit I.A.110" to the Plan as
"Exhibit I.A.121."  Accordingly, any references in the Original Paque
Declaration to Exhibit I.A.110 to the Plan should be deemed references to
Exhibit I.A.121 when referring to the Corrected Fifth Amended Plan.

- Order Authorizing Ambac Assurance Corporation and BlackRock Financial Management, Inc. to Change Their Votes on the City's Plan of Adjustment (July 25, 2014) (Docket No. 6269) (the "<u>Ambac BlackRock Voting Order</u>"); and

- Order Authorizing Certain Holders of Indirect 36th District Claims to Change Their Votes on the City's Plan of Adjustment (Docket No. 6288) (July 28, 2014) (the "<u>36th District Voting Order</u>").

6. As applicable, KCC has tabulated votes to accept or reject the Plan in accordance with the Other Voting Orders, and this Declaration updates the tabulations set forth in the Original Paque Declaration to account for changes approved or required by the Ambac BlackRock Voting Order and the 36th District Voting Order, as well as the results of KCC's final audit of the voting results completed after submission of the Original Paque Declaration.

***Superseding Class 7 Ballots and Retabulation of Class 7 Vote***

7. On July 25, 2014, the Court entered the Ambac BlackRock Voting Order, which approved a stipulation (Docket No. 6260) (the "<u>Ambac BlackRock Stipulation</u>") between the City, Ambac and certain affiliates of BlackRock Financial Management, Inc. (collectively, as identified on Exhibit 1 to the Ambac Blackrock Stipulation, the "<u>BlackRock Entities</u>"). The Ambac BlackRock Stipulation, among other things, provides that: (a) the City, Ambac and the BlackRock Entities reached an agreement regarding the treatment of Class 7 Claims under the Plan; and (b) Ambac and the BlackRock Entities would submit

new Class 7 Ballots accepting the Plan to KCC, which would supersede any previously submitted Class 7 Ballots submitted by Ambac and the BlackRock entities. <u>See</u> Ambac BlackRock Stipulation, at ¶¶ 6, 7.

        8.     Consistent with the Ambac BlackRock Stipulation and the Ambac BlackRock Voting Order, the tabulation of Class 7 Ballots set forth in the Original Paque Declaration has been revised to reflect a superseding Class 7 Ballot executed by Ambac accepting the Plan (the "<u>Superseding Ambac Ballot</u>"),[3] which was received by KCC on July 25, 2014. <u>See</u> Supplemental Declaration of Peter J. Walsh Regarding the Solicitation and Tabulation of Votes on, and the Results of Voting With Respect to, Plan for the Adjustment of Debts of the City of Detroit (the "<u>Supplemental Walsh Declaration</u>"), at ¶ 8. Consistent with the Ambac BlackRock Stipulation and the Ambac BlackRock Voting Order: (a) superseding Class 7 Ballots executed by the BlackRock Entities and accepting the Plan (collectively, the "<u>Superseding BlackRock Ballots</u>") were submitted to KCC on July 30, 2014; and (b) the tabulation of Class 7 Ballots has been further revised to reflect the Superseding BlackRock Ballots. <u>Id.</u>

---

[3]    It is my understanding that the Superseding Ambac Ballot was (a) executed, and previously submitted to counsel for the City by, Ambac prior to the Voting Deadline, (b) held in escrow by the City pending the documentation of the parties' settlement and (c) released to KCC by the City upon the final documentation thereof and entry of the Ambac BlackRock Voting Order.

9.      KCC has re-tabulated the votes in Class 7 to account for the Superseding Ambac Ballot and the Superseding BlackRock Ballots.  Set forth below is an updated summary of the voting results with respect to Class 7:

| IMPAIRED CLASS AND DESCRIPTION | ACCEPT | | REJECT | |
|---|---|---|---|---|
| | VOTES COUNTED | AMOUNT | VOTES COUNTED | AMOUNT |
| Class 7 Limited Tax General Obligation Bond Claims | 165 62.98% | $146,192,359.00 83.39% | 97 37.02% | $29,110,000.00 16.61%% |

10.     After consulting with the City's legal counsel, I believe that the voting results set forth above demonstrate that Class 7 has accepted the Plan under the standards of section 1126 of the Bankruptcy Code.

11.     Attached hereto as Exhibit C is a more detailed summary of voting in each of the Securities Classes, which accounts for the changes to the tabulation of votes in Class 7 described above (as well as certain other changes identified in paragraph 23 below).  This exhibit supersedes Exhibit C to the Original Paque Declaration in its entirety.

***The 36th District Voting Order and Tabulation of Class 17 Votes***

12.     The Corrected Fifth Amended Plan reflects the creation of Class 17, within which "Indirect 36th District Court Claims" (as such term is defined in the Corrected Fifth Amended Plan) are classified.  It is my understanding, upon consultation with counsel to the City, that Class 17 should be

included within the definitions of "Voting Classes" and "Non-Security, Non-Retiree Classes," as such terms are used in the Original Paque Declaration.

13.     Under the Fourth Amended Plan, Indirect 36th District Court Claims were classified in Class 14 and the tabulation of Class 14 votes set forth in the Original Paque Declaration reflected this classification.  Pursuant to the 36th District Voting Order, Class 14 Ballots submitted by Holders of certain Indirect 36th District Court Claims are deemed timely and proper Class 17 Ballots accepting the Plan in the amounts established in a prior order of the Bankruptcy Court (Docket No. 5905), entered on July 10, 2014.  After consultation with the City's counsel, I understand that there are no other Class 17 Ballots submitted with respect to the Plan.

14.     Consistent with the 36th District Voting Order, set forth below is a summary of the voting results with respect to Class 17:

| IMPAIRED CLASS AND DESCRIPTION | ACCEPT | | REJECT | |
|---|---|---|---|---|
| | VOTES COUNTED | AMOUNT | VOTES COUNTED | AMOUNT |
| Class 17 Indirect 36th District Court Claims | 5 100% | $5,944,682.68 100% | 0 0% | $0.00 0% |

15.     After consulting with the City's legal counsel, I believe that the voting results set forth above demonstrate that Class 17 has accepted the Plan under the standards of section 1126 of the Bankruptcy Code.

*Retabulation of Class 14 Votes*

16.     In light of the Class 14 votes of Holders of Indirect 36th

District Court Claims being deemed timely and proper Class 17 votes pursuant to

the 36th District Voting Order, the following is an updated summary of the voting

results with respect to Class 14:

| IMPAIRED CLASS AND DESCRIPTION | ACCEPT | | REJECT | |
|---|---|---|---|---|
| | VOTES COUNTED | AMOUNT | VOTES COUNTED | AMOUNT |
| **Class 14** **Other Unsecured Claims** | 91 47.89% | $57,043,403.12 40.53% | 99 52.11% | $83,684,682.33 59.47% |

17.     Similarly, set forth below is an updated summary of the voting

results with respect to Class 14, excluding the Certified Timely Ballots.

| EXCLUDING CERTIFIED TIMELY BALLOTS | | | | |
|---|---|---|---|---|
| IMPAIRED CLASS AND DESCRIPTION | ACCEPT | | REJECT | |
| | VOTES COUNTED | AMOUNT | VOTES COUNTED | AMOUNT |
| **Class 14** **Other Unsecured Claims** | 90 48.13% | $56,923,403.12 40.49% | 97 51.87% | $83,654,681.33 59.51% |

18.     After consulting with the City's legal counsel, I believe that the

voting results set forth above demonstrate that Class 14 has rejected the Plan under

the standards of section 1126 of the Bankruptcy Code.

19.     Attached hereto as <u>Exhibit I</u> is a more detailed summary of

voting in the Non-Security, Non-Retiree Classes, which accounts for the changes

to the tabulation of votes in Class 14 and the creation of Class 17. This exhibit

supersedes Exhibit I to the Original Paque Declaration in its entirety.

20. Attached hereto as Exhibit J are detailed ballot reports for each

of the Non-Security, Non-Retiree Classes, which accounts for the changes to the

tabulation of votes in Class 14 and the creation of Class 17. This exhibit

supersedes Exhibit J to the Original Paque Declaration in its entirety.

***Final Audit and Minor Corrections to Exhibits to Original Paque Declaration***

21. Following the filing of the Original Paque Declaration, KCC

conducted a final audit of the tabulation results contained therein. Except as

expressly set forth in the following paragraph, KCC has confirmed the accuracy of

all such results. See Supplemental Walsh Declaration, at ¶ 11.

22. The versions of Exhibit C and Exhibit D that were attached to

the Original Paque Declaration contained minor errors that have been corrected in

the new versions attached to this Supplemental Paque Declaration. Id. at ¶ 12.

These corrections are as follows:

- With respect to Class 1A-232: (a) the amount reflected in the
column labeled "Total $ Voted" on Exhibit C has been changed
to $37,400,000.00 (from $32,860,000.00); (b) as a result of that
correction, (i) the percentage reflected in the column labeled
"% Amount Accepted" on Exhibit C has been changed to
1.27% (from 1.45%) and (ii) the percentage reflected in the
column labeled "% Amount Rejected" on Exhibit C has been
changed to 98.73% (from 112.73%); and (c) the references to
Assured in the columns labeled "Insurer" on both Exhibit C and
Exhibit D have been deleted. Id.

- With respect to Class 1A-321, the columns labeled "Total $ Voted" and "$ Rejected" on Exhibit C have been changed to $8,880,000.00 (from $8,630,000.00) to accurately reflect the amount voted on the ballots for that Class.  Id.

23.    Exhibit C attached hereto reflects  the corrections described in the preceding paragraph.  Attached hereto as Exhibit D is a report showing the results of the Distribution Election (for the Voting DWSD Bond Claim Classes) and the COP Settlement Election (for Class 9), expressed as an aggregate dollar amount of such Claims making the respective elections.  The revised Exhibit D (a) reflects the corrections  described in the preceding paragraph and (b) supersedes Exhibit D to the Original Paque Declaration in its entirety.  Id. at ¶ 13.

24.    Exhibits B, E, F, G, H, K and L to the Original Paque Declaration have not been modified or supplemented by this Supplemental Paque Declaration.

I declare under penalty of perjury that to the best of my knowledge the foregoing is true and correct.

Executed on August _11_, 2014

_(signature)_

Michael J. Paque

SUBSCRIBED AND SWORN TO BEFORE ME
this _11_ day of August, 2014.

_(signature)_
Notary Public

# EXHIBIT A

[Supplemental Walsh Declaration]

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

-------------------------------------------------------x
:
In re                       :           Chapter 9
:
CITY OF DETROIT, MICHIGAN,    :        Case No. 13-53846
:
            Debtor.        :        Hon. Steven W. Rhodes
:
-------------------------------------------------------x

## SUPPLEMENTAL DECLARATION OF PETER J. WALSH REGARDING THE SOLICITATION AND TABULATION OF VOTES ON, AND THE RESULTS OF VOTING WITH RESPECT TO, PLAN FOR THE ADJUSTMENT OF DEBTS OF THE CITY OF DETROIT

I, Peter J. Walsh, make this Declaration under 28 U.S.C. § 1746 and state as follows:

1.     I am over 18 years of age and not a party to the above-captioned action.

2.     I am employed as a Senior Managing Consultant of Public Securities Services with Kurtzman Carson Consultants LLC ("KCC"), the claims, noticing and balloting agent for the above-captioned debtor, the City of Detroit, Michigan (the "City"). I have been an employee of KCC for approximately four years and eight months. My business address is 1290 Avenue of the Americas, 9th Floor, New York, New York 10104.

3.　　On July 21, 2014, I submitted the Declaration of Peter J. Walsh Regarding the Solicitation and Tabulation of Votes on, and the Results of Voting with Respect to, Fourth Amended Plan for the Adjustment of Debts of the City of Detroit (Docket No. 6179, Ex. A) (the "Original Walsh Declaration").  The Original Walsh Declaration was submitted in connection with the tabulation of votes on the Fourth Amended Plan for the Adjustment of Debts of the City of Detroit, dated May 5, 2014 (Docket No. 4392) (as it has been or may be further modified, amended, corrected or supplemented, the "Plan").[1]

4.　　I submit this declaration (the "Supplemental Walsh Declaration") (a) in connection with the tabulation of votes on the Plan and (b) in support of the Supplemental Declaration of Michael J. Paque Regarding the Solicitation and Tabulation of Votes on, and the Results of Voting with Respect to, Plan for the Adjustment of Debts of the City of Detroit (the "Supplemental Paque Declaration").  The Original Walsh Declaration remains unchanged except to the extent expressly set forth herein.

5.　　Except as otherwise noted, I could and would testify to the following based upon my personal knowledge.

6.　　Capitalized terms not otherwise defined herein have the meanings given to them in the Supplemental Paque Declaration.

---

[1]　　On July 29, 2014, the City filed the Corrected Fifth Amended Plan for the Adjustment of Debts of the City of Detroit (Docket No. 6379).

7. On July 25, 2014, the Court entered the Ambac BlackRock Voting Order, which order approved the Ambac BlackRock Stipulation. The Ambac BlackRock Stipulation provided, among other things, that: (a) the City, Ambac and the BlackRock Entities had documented an agreement regarding the treatment of Class 7 Claims under the Plan; and (b) Ambac and the BlackRock Entities would submit new Ballots accepting the Plan to KCC, which Ballots would supersede any previously submitted Ballots submitted by Ambac and the BlackRock entities. See Ambac BlackRock Stipulation, at ¶¶ 6, 7.

8. Consistent with the Ambac BlackRock Stipulation and the Ambac BlackRock Voting Order, the tabulation of Class 7 Ballots set forth in the Original Paque Declaration has been revised to reflect a superseding Class 7 Ballot executed by Ambac accepting the Plan (the "Superseding Ambac Ballot"),[2] which Superseding Ambac Ballot was received by KCC on July 25, 2014. Consistent with the Ambac BlackRock Stipulation and the Ambac BlackRock Voting Order: (a) superseding Class 7 ballots executed by the BlackRock Entities and accepting the Plan (collectively, the "Superseding BlackRock Ballots") were submitted to

---

[2]  It is my understanding that the Superseding Ambac Ballot was (a) executed, and previously submitted to counsel for the City by, Ambac prior to the Voting Deadline, (b) held in escrow by the City pending the documentation of the parties' settlement and (c) released to KCC by the City upon the final documentation thereof.

KCC on July 30, 2014; and (b) the tabulation of Class 7 Ballots has been further revised to reflect the Superseding BlackRock Ballots.

9.     KCC has re-tabulated the votes in Class 7 to account for the Superseding Ambac Ballot and the Superseding BlackRock Ballots.

10.     Attached to the Supplemental Paque Declaration as Exhibit C is a more detailed summary of voting in each of the Securities Classes, which accounts for the changes to the tabulation of votes in Class 7 described in this Supplemental Walsh Declaration and in the Supplemental Paque Declaration.

11.     Following the filing of the Original Paque Declaration, KCC conducted a final audit of the tabulation results contained therein.  Except as expressly set forth in the following paragraph, KCC has confirmed the accuracy of all such results.

12.     The versions of Exhibit C and Exhibit D that were attached to the Original Paque Declaration contained minor errors that have been corrected in the new versions attached to the Supplemental Paque Declaration.  These corrections are as follows:

- With respect to Class 1A-232:  (a) the amount reflected in the column labeled "Total $ Voted" on Exhibit C has been changed to $37,400,000.00 (from $32,860,000.00); (b) in accordance with that correction, (i) the percentage reflected in the column labeled "% Amount Accepted" on Exhibit C has been changed to 1.27% (from 1.45%) and (ii) the percentage reflected in the column labeled "% Amount Rejected" on Exhibit C has been changed to 98.73% (from 112.73%); and (c) the references to

Assured in the columns labeled "Insurer" on both Exhibit C and Exhibit D have been deleted.

- With respect to Class 1A-321, the columns labeled "Total $ Voted" and "$ Rejected" on Exhibit C have been changed to $8,880,000.00 (from $8,630,000.00) to accurately reflect the amount voted on the ballots for that Class.

13. Exhibit C to the Supplemental Paque Declaration reflects each of the necessary corrections thereto described in the preceding paragraph. Attached to the Supplemental Paque Declaration as Exhibit D is a report showing the results of the Distribution Election (for the Voting DWSD Bond Claim Classes) and the COP Settlement Election (for Class 9), expressed as an aggregate dollar amount of such Claims making the respective elections. This exhibit (a) reflects the necessary correction thereto described in the preceding paragraph and (b) supersedes Exhibit D to the Original Paque Declaration in its entirety.

I declare under penalty of perjury that to the best of my knowledge the foregoing is true and correct.

Executed on August __11__, 2014

_____
Peter J. Walsh

SUBSCRIBED AND SWORN TO BEFORE ME
this __11__ day of August, 2014.

_____
Notary Public

**JAMES LEE**
**Notary Public - State of New York**
**No. 02LE6168074**
**Qualified in New York County**
**My Commission Expires June 4, 2015**

# **EXHIBIT C**

[Securities Classes – Detailed Summary]

| Class Name | Class | CUSIP | Insurer | Members Voted | Members Accepted | Members Rejected | % Members Accepted | % Members Rejected | Total $ Voted | $ Accepted | $ Rejected | % Amount Accepted | % Amount Rejected |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DWSD Bond Claims | 1A-10 | 251255 6Z 3 | FGIC | 1 | 1 | 0 | 100.00% | 0.00% | $16,138,246.24 | $16,138,246.24 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-11 | 251255 7A 7 | FGIC | 1 | 1 | 0 | 100.00% | 0.00% | $17,834,528.80 | $17,834,528.80 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-12 | 251255 7B 5 | FGIC | 1 | 1 | 0 | 100.00% | 0.00% | $19,705,513.17 | $19,705,513.17 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-13 | 251255 7C 3 | FGIC | 5 | 5 | 0 | 100.00% | 0.00% | $21,740,473.92 | $21,740,473.92 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-14 | 251255 7D 1 | FGIC | 31 | 31 | 0 | 100.00% | 0.00% | $23,940,435.91 | $23,940,435.91 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-15 | 251255 7E 9 | FGIC | 33 | 33 | 0 | 100.00% | 0.00% | $26,328,936.93 | $26,328,936.93 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-16 | 251255 7F 6 | FGIC | 42 | 42 | 0 | 100.00% | 0.00% | $28,923,639.60 | $28,923,639.60 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-17 | 251255 7G 4 | FGIC | 33 | 33 | 0 | 100.00% | 0.00% | $31,709,506.03 | $31,709,506.03 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-18 | 251255 7H 2 | FGIC | 43 | 43 | 0 | 100.00% | 0.00% | $34,904,302.02 | $34,904,302.02 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-19 | 251255 7J 8 | FGIC | 8 | 8 | 0 | 100.00% | 0.00% | $7,230,110.71 | $7,230,110.71 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-44 | 251255 2Y 0 | NATIONAL PUBLIC FINANCE | 10 | 0 | 10 | 0.00% | 100.00% | $2,585,000.00 | $0.00 | $2,585,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-45 | 251255 2Z 7 | NATIONAL PUBLIC FINANCE | 6 | 0 | 6 | 0.00% | 100.00% | $29,410,000.00 | $0.00 | $29,410,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-46 | 251255 3A 1 | NATIONAL PUBLIC FINANCE | 13 | 0 | 13 | 0.00% | 100.00% | $23,920,000.00 | $0.00 | $23,920,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-50 | 251255 3J 2 | NATIONAL PUBLIC FINANCE | 3 | 0 | 3 | 0.00% | 100.00% | $4,710,000.00 | $0.00 | $4,710,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-51 | 251255 3K 9 | NATIONAL PUBLIC FINANCE | 3 | 0 | 3 | 0.00% | 100.00% | $4,955,000.00 | $0.00 | $4,955,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-52 | 251255 3L 7 | NATIONAL PUBLIC FINANCE | 7 | 0 | 7 | 0.00% | 100.00% | $5,215,000.00 | $0.00 | $5,215,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-53 | 251255 3M 5 | NATIONAL PUBLIC FINANCE | 34 | 0 | 34 | 0.00% | 100.00% | $5,490,000.00 | $0.00 | $5,490,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-54 | 251255 3N 3 | NATIONAL PUBLIC FINANCE | 15 | 0 | 15 | 0.00% | 100.00% | $5,780,000.00 | $0.00 | $5,780,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-55 | 251255 3P 8 | NATIONAL PUBLIC FINANCE | 1 | 0 | 1 | 0.00% | 100.00% | $6,085,000.00 | $0.00 | $6,085,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-56 | 251255 3Q 6 | NATIONAL PUBLIC FINANCE | 30 | 0 | 30 | 0.00% | 100.00% | $6,400,000.00 | $0.00 | $6,400,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-57 | 251255 3R 4 | NATIONAL PUBLIC FINANCE | 24 | 0 | 24 | 0.00% | 100.00% | $6,735,000.00 | $0.00 | $6,735,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-61 | 251255 4C 6 | NATIONAL PUBLIC FINANCE | 30 | 0 | 30 | 0.00% | 100.00% | $10,000,000.00 | $0.00 | $10,000,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-63 | 251255 4E 2 | NATIONAL PUBLIC FINANCE | 10 | 0 | 10 | 0.00% | 100.00% | $13,925,000.00 | $0.00 | $13,925,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-65 | 251255 4G 7 | NATIONAL PUBLIC FINANCE | 30 | 0 | 30 | 0.00% | 100.00% | $14,940,000.00 | $0.00 | $14,940,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-66 | 251255 4H 5 | NATIONAL PUBLIC FINANCE | 15 | 0 | 15 | 0.00% | 100.00% | $15,810,000.00 | $0.00 | $15,810,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-67 | 251255 4J 1 | NATIONAL PUBLIC FINANCE | 3 | 0 | 3 | 0.00% | 100.00% | $16,665,000.00 | $0.00 | $16,665,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-68 | 251255 4K 8 | NATIONAL PUBLIC FINANCE | 3 | 0 | 3 | 0.00% | 100.00% | $16,085,000.00 | $0.00 | $16,085,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-69 | 251255 4L 6 | NATIONAL PUBLIC FINANCE | 14 | 0 | 14 | 0.00% | 100.00% | $16,935,000.00 | $0.00 | $16,935,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-70 | 251255 4M 4 | NATIONAL PUBLIC FINANCE | 2 | 0 | 2 | 0.00% | 100.00% | $6,280,000.00 | $0.00 | $6,280,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-100 | 251255 7V 1 | FGIC | 6 | 6 | 0 | 100.00% | 0.00% | $3,013,530.72 | $3,013,530.72 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-101 | 251255 7W 9 | FGIC | 11 | 11 | 0 | 100.00% | 0.00% | $3,289,633.77 | $3,289,633.77 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-102 | 251255 7X 7 | FGIC | 2 | 2 | 0 | 100.00% | 0.00% | $3,584,499.45 | $3,584,499.45 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-103 | 251255 7Y 5 | FGIC | 1 | 1 | 0 | 100.00% | 0.00% | $4,030,767.90 | $4,030,767.90 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-104 | 251255 7Z 2 | FGIC | 8 | 8 | 0 | 100.00% | 0.00% | $4,363,646.22 | $4,363,646.22 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-105 | 251255 8A 6 | FGIC | 3 | 3 | 0 | 100.00% | 0.00% | $4,709,724.54 | $4,709,724.54 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-106 | 251255 8B 4 | FGIC | 3 | 3 | 0 | 100.00% | 0.00% | $5,076,765.50 | $5,076,765.50 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-107 | 251255 8C 2 | FGIC | 5 | 5 | 0 | 100.00% | 0.00% | $5,610,271.59 | $5,610,271.59 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-108 | 251255 8D 0 | FGIC | 11 | 11 | 0 | 100.00% | 0.00% | $6,018,350.19 | $6,018,350.19 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-109 | 251255 8E 8 | FGIC | 2 | 2 | 0 | 100.00% | 0.00% | $6,612,481.56 | $6,612,481.56 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-110 | 251255 8F 5 | FGIC | 15 | 15 | 0 | 100.00% | 0.00% | $7,054,660.15 | $7,054,660.15 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-112 | 251255 8H 1 | FGIC | 50 | 50 | 0 | 100.00% | 0.00% | $123,766,575.18 | $123,766,575.18 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-125 | 251255 V5 1 | ASSURED | 16 | 0 | 16 | 0.00% | 100.00% | $8,030,000.00 | $0.00 | $8,030,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-126 | 251255 V6 9 | ASSURED | 1 | 0 | 1 | 0.00% | 100.00% | $8,430,000.00 | $0.00 | $8,430,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-127 | 251255 V7 7 | ASSURED | 14 | 0 | 14 | 0.00% | 100.00% | $8,855,000.00 | $0.00 | $8,855,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-128 | 251255 V8 5 | ASSURED | 1 | 0 | 1 | 0.00% | 100.00% | $9,295,000.00 | $0.00 | $9,295,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-129 | 251255 V9 3 | ASSURED | 2 | 0 | 2 | 0.00% | 100.00% | $9,760,000.00 | $0.00 | $9,760,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-130 | 251255 W2 7 | ASSURED | 2 | 0 | 2 | 0.00% | 100.00% | $10,250,000.00 | $0.00 | $10,250,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-131 | 251255 W3 5 | ASSURED | 31 | 0 | 31 | 0.00% | 100.00% | $10,760,000.00 | $0.00 | $10,760,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-132 | 251255 W4 3 | ASSURED | 23 | 0 | 23 | 0.00% | 100.00% | $11,300,000.00 | $0.00 | $11,300,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-133 | 251255 W5 0 | ASSURED | 2 | 0 | 2 | 0.00% | 100.00% | $11,865,000.00 | $0.00 | $11,865,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-134 | 251255 W6 8 | ASSURED | 40 | 0 | 40 | 0.00% | 100.00% | $12,460,000.00 | $0.00 | $12,460,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-135 | 251255 W7 6 | ASSURED | 25 | 0 | 25 | 0.00% | 100.00% | $13,080,000.00 | $0.00 | $13,080,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-142 | 251256 AM 5 | ASSURED | 1 | 0 | 1 | 0.00% | 100.00% | $100,000.00 | $0.00 | $100,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-143 | 251256 AN 3 | ASSURED | 5 | 0 | 5 | 0.00% | 100.00% | $400,000.00 | $0.00 | $400,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-144 | 251256 AP 8 | ASSURED | 28 | 0 | 28 | 0.00% | 100.00% | $56,600,000.00 | $0.00 | $56,600,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-145 | 251256 AQ 6 | ASSURED | 81 | 0 | 81 | 0.00% | 100.00% | $62,100,000.00 | $0.00 | $62,100,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-148 | 251255 Y2 5 | ASSURED | 19 | 0 | 19 | 0.00% | 100.00% | $3,795,000.00 | $0.00 | $3,795,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-149 | 251255 Y3 3 | ASSURED | 21 | 0 | 21 | 0.00% | 100.00% | $4,010,000.00 | $0.00 | $4,010,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-150 | 251255 Y4 1 | ASSURED | 4 | 0 | 4 | 0.00% | 100.00% | $4,765,000.00 | $0.00 | $4,765,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-151 | 251255 Y5 8 | ASSURED | 19 | 0 | 19 | 0.00% | 100.00% | $5,860,000.00 | $0.00 | $5,860,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-152 | 251255 Y6 6 | ASSURED | 83 | 0 | 83 | 0.00% | 100.00% | $14,880,000.00 | $0.00 | $14,880,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-160 | 251255 2D 6 | ASSURED | 5 | 0 | 5 | 0.00% | 100.00% | $2,650,000.00 | $0.00 | $2,650,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-161 | 251256 2E 4 | ASSURED | 15 | 0 | 15 | 0.00% | 100.00% | $3,200,000.00 | $0.00 | $3,200,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-162 | 251256 2F 1 | ASSURED | 32 | 0 | 32 | 0.00% | 100.00% | $20,135,000.00 | $0.00 | $20,135,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-163 | 251256 2G 9 | ASSURED | 7 | 0 | 7 | 0.00% | 100.00% | $27,425,000.00 | $0.00 | $27,425,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-164 | 251256 2H 7 | ASSURED | 19 | 0 | 19 | 0.00% | 100.00% | $9,955,000.00 | $0.00 | $9,955,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-169 | 251256 BC 6 | | 5 | 2 | 3 | 40.00% | 60.00% | $3,445,000.00 | $1,495,000.00 | $1,950,000.00 | 43.40% | 56.60% |
| DWSD Bond Claims | 1A-170 | 251256 BD 4 | | 4 | 2 | 2 | 50.00% | 50.00% | $3,845,000.00 | $1,250,000.00 | $2,595,000.00 | 32.51% | 67.49% |
| DWSD Bond Claims | 1A-171 | 251256 BE 2 | | 2 | 0 | 2 | 0.00% | 100.00% | $4,000,000.00 | $0.00 | $4,000,000.00 | 0.00% | 100.00% |

| Class Name | Class | CUSIP | Insurer | Members Voted | Members Accepted | Members Rejected | % Members Accepted | % Members Rejected | Total $ Voted | $ Accepted | $ Rejected | % Amount Accepted | % Amount Rejected |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DWSD Bond Claims | 1A-172 | 251256 BF 9 | | 6 | 2 | 4 | 33.33% | 66.67% | $1,570,000.00 | $150,000.00 | $1,420,000.00 | 9.55% | 90.45% |
| DWSD Bond Claims | 1A-173 | 251256 BG 7 | | 7 | 2 | 5 | 28.57% | 71.43% | $2,095,000.00 | $1,920,000.00 | $175,000.00 | 91.65% | 8.35% |
| DWSD Bond Claims | 1A-174 | 251256 BH 5 | | 1 | 1 | 0 | 100.00% | 0.00% | $4,215,000.00 | $4,215,000.00 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-175 | 251256 BJ 1 | | 1 | 1 | 0 | 100.00% | 0.00% | $4,195,000.00 | $4,195,000.00 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-176 | 251256 BK 8 | | 1 | 1 | 0 | 100.00% | 0.00% | $4,170,000.00 | $4,170,000.00 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-177 | 251256 BL 6 | | 1 | 1 | 0 | 100.00% | 0.00% | $4,140,000.00 | $4,140,000.00 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-178 | 251256 BM 4 | | 1 | 1 | 0 | 100.00% | 0.00% | $4,085,000.00 | $4,085,000.00 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-179 | 251256 BN 2 | | 1 | 1 | 0 | 100.00% | 0.00% | $4,020,000.00 | $4,020,000.00 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-180 | 251256 BP 7 | | 3 | 0 | 3 | 0.00% | 100.00% | $3,895,000.00 | $0.00 | $3,895,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-181 | 251256 BQ 5 | | 8 | 1 | 7 | 12.50% | 87.50% | $14,435,000.00 | $25,000.00 | $14,410,000.00 | 0.17% | 99.83% |
| DWSD Bond Claims | 1A-183 | 251256 BT 9 | | 11 | 1 | 10 | 9.09% | 90.91% | $49,240,000.00 | $3,500,000.00 | $45,740,000.00 | 7.11% | 92.89% |
| DWSD Bond Claims | 1A-186 | 251256 AW 3 | | 12 | 7 | 5 | 58.33% | 41.67% | $2,260,000.00 | $2,190,000.00 | $70,000.00 | 96.90% | 3.10% |
| DWSD Bond Claims | 1A-187 | 251256 AX 1 | | 142 | 140 | 2 | 98.59% | 1.41% | $7,465,000.00 | $7,225,000.00 | $240,000.00 | 96.78% | 3.22% |
| DWSD Bond Claims | 1A-188 | 251256 BV 4 | | 2 | 1 | 1 | 50.00% | 50.00% | $2,610,000.00 | $1,000,000.00 | $1,610,000.00 | 38.31% | 61.69% |
| DWSD Bond Claims | 1A-189 | 251256 BW 2 | | 2 | 1 | 1 | 50.00% | 50.00% | $9,950,000.00 | $7,950,000.00 | $2,000,000.00 | 79.90% | 20.10% |
| DWSD Bond Claims | 1A-190 | 251256 BX 0 | | 2 | 0 | 2 | 0.00% | 100.00% | $10,490,000.00 | $0.00 | $10,490,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-191 | 251256 BY 8 | | 31 | 3 | 28 | 9.68% | 90.32% | $9,270,000.00 | $280,000.00 | $8,990,000.00 | 3.02% | 96.98% |
| DWSD Bond Claims | 1A-192 | 251256 BZ 5 | | 2 | 2 | 0 | 100.00% | 0.00% | $11,615,000.00 | $11,615,000.00 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-193 | 251256 CA 9 | | 1 | 0 | 1 | 0.00% | 100.00% | $5,000,000.00 | $0.00 | $5,000,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-198 | 251237 T2 9 | NATIONAL PUBLIC FINANCE | 8 | 0 | 8 | 0.00% | 100.00% | $3,540,000.00 | $0.00 | $3,540,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-199 | 251237 T3 7 | NATIONAL PUBLIC FINANCE | 15 | 0 | 15 | 0.00% | 100.00% | $3,660,000.00 | $0.00 | $3,660,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-200 | 251237 T4 5 | NATIONAL PUBLIC FINANCE | 9 | 0 | 9 | 0.00% | 100.00% | $3,885,000.00 | $0.00 | $3,885,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-201 | 251237 T5 2 | NATIONAL PUBLIC FINANCE | 8 | 0 | 8 | 0.00% | 100.00% | $4,095,000.00 | $0.00 | $4,095,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-202 | 251237 T6 0 | NATIONAL PUBLIC FINANCE | 3 | 0 | 3 | 0.00% | 100.00% | $7,415,000.00 | $0.00 | $7,415,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-203 | 251237 T7 8 | NATIONAL PUBLIC FINANCE | 1 | 0 | 1 | 0.00% | 100.00% | $7,745,000.00 | $0.00 | $7,745,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-204 | 251237 T8 6 | NATIONAL PUBLIC FINANCE | 15 | 0 | 15 | 0.00% | 100.00% | $12,585,000.00 | $0.00 | $12,585,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-205 | 251237 T9 4 | NATIONAL PUBLIC FINANCE | 48 | 0 | 48 | 0.00% | 100.00% | $13,350,000.00 | $0.00 | $13,350,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-208 | 251237 V3 4 | NATIONAL PUBLIC FINANCE | 12 | 0 | 12 | 0.00% | 100.00% | $3,445,000.00 | $0.00 | $3,445,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-209 | 251237 V4 2 | NATIONAL PUBLIC FINANCE | 4 | 0 | 4 | 0.00% | 100.00% | $3,575,000.00 | $0.00 | $3,575,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-210 | 251237 V5 9 | NATIONAL PUBLIC FINANCE | 1 | 0 | 1 | 0.00% | 100.00% | $3,895,000.00 | $0.00 | $3,895,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-211 | 251237 V6 7 | NATIONAL PUBLIC FINANCE | 3 | 0 | 3 | 0.00% | 100.00% | $4,015,000.00 | $0.00 | $4,015,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-212 | 251237 V7 5 | NATIONAL PUBLIC FINANCE | 2 | 0 | 2 | 0.00% | 100.00% | $7,330,000.00 | $0.00 | $7,330,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-213 | 251237 V8 3 | NATIONAL PUBLIC FINANCE | 20 | 0 | 20 | 0.00% | 100.00% | $7,665,000.00 | $0.00 | $7,665,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-214 | 251237 V9 1 | NATIONAL PUBLIC FINANCE | 9 | 0 | 9 | 0.00% | 100.00% | $12,600,000.00 | $0.00 | $12,600,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-215 | 251237 W2 5 | NATIONAL PUBLIC FINANCE | 44 | 0 | 44 | 0.00% | 100.00% | $13,265,000.00 | $0.00 | $13,265,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-218 | 251237 VP 5 | NATIONAL PUBLIC FINANCE | 7 | 0 | 7 | 0.00% | 100.00% | $8,174,016.60 | $0.00 | $8,174,016.60 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-219 | 251237 VQ 3 | NATIONAL PUBLIC FINANCE | 33 | 0 | 33 | 0.00% | 100.00% | $7,597,422.00 | $0.00 | $7,597,422.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-220 | 251237 VR 1 | NATIONAL PUBLIC FINANCE | 16 | 0 | 16 | 0.00% | 100.00% | $7,155,785.00 | $0.00 | $7,155,785.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-221 | 251237 VS 9 | NATIONAL PUBLIC FINANCE | 18 | 0 | 18 | 0.00% | 100.00% | $6,762,707.00 | $0.00 | $6,762,707.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-222 | 251237 VT 7 | NATIONAL PUBLIC FINANCE | 25 | 0 | 25 | 0.00% | 100.00% | $6,048,715.00 | $0.00 | $6,048,715.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-223 | 251237 VU 4 | NATIONAL PUBLIC FINANCE | 8 | 0 | 8 | 0.00% | 100.00% | $6,628,298.00 | $0.00 | $6,628,298.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-224 | 251237 WV 1 | NATIONAL PUBLIC FINANCE | 60 | 0 | 60 | 0.00% | 100.00% | $110,550,000.00 | $0.00 | $110,550,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-227 | 251237 6J 7 | ASSURED | 2 | 0 | 2 | 0.00% | 100.00% | $625,000.00 | $0.00 | $625,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-228 | 251237 6K 4 | ASSURED | 1 | 0 | 1 | 0.00% | 100.00% | $655,000.00 | $0.00 | $655,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-229 | 251237 6L 2 | ASSURED | 6 | 0 | 6 | 0.00% | 100.00% | $690,000.00 | $0.00 | $690,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-230 | 251237 6M 0 | ASSURED | 1 | 0 | 1 | 0.00% | 100.00% | $720,000.00 | $0.00 | $720,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-231 | 251237 6P 3 | ASSURED | 42 | 0 | 42 | 0.00% | 100.00% | $110,510,000.00 | $0.00 | $110,510,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-232 | 251237 6N 8 | | 13 | 1 | 12 | 7.69% | 92.31% | $37,400,000.00 | $475,000.00 | $36,925,000.00 | 1.27% | 98.73% |
| DWSD Bond Claims | 1A-240 | 251237 4P 5 | NATIONAL PUBLIC FINANCE | 49 | 0 | 49 | 0.00% | 100.00% | $21,600,000.00 | $0.00 | $21,600,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-241 | 251237 4Q 3 | NATIONAL PUBLIC FINANCE | 72 | 0 | 72 | 0.00% | 100.00% | $93,540,000.00 | $0.00 | $93,540,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-243 | 251237 4R 1 | FGIC | 64 | 64 | 0 | 100.00% | 0.00% | $263,345,468.21 | $263,345,468.21 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-263 | 251237 YR 8 | ASSURED | 1 | 0 | 1 | 0.00% | 100.00% | $12,535,000.00 | $0.00 | $12,535,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-265 | 251237 YU 1 | ASSURED | 26 | 0 | 26 | 0.00% | 100.00% | $13,215,000.00 | $0.00 | $13,215,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-266 | 251237 YX 5 | ASSURED | 3 | 0 | 3 | 0.00% | 100.00% | $13,950,000.00 | $0.00 | $13,950,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-270 | 251237 6Q 1 | ASSURED | 54 | 0 | 54 | 0.00% | 100.00% | $150,000,000.00 | $0.00 | $150,000,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-272 | 251237 B7 7 | ASSURED | 20 | 0 | 20 | 0.00% | 100.00% | $14,830,000.00 | $0.00 | $14,830,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-273 | 251237 B8 5 | ASSURED | 40 | 0 | 40 | 0.00% | 100.00% | $15,605,000.00 | $0.00 | $15,605,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-274 | 251237 B9 3 | ASSURED | 10 | 0 | 10 | 0.00% | 100.00% | $5,525,000.00 | $0.00 | $5,525,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-275 | 251237 C2 7 | ASSURED | 1 | 0 | 1 | 0.00% | 100.00% | $5,545,000.00 | $0.00 | $5,545,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-276 | 251237 C3 5 | ASSURED | 7 | 0 | 7 | 0.00% | 100.00% | $5,835,000.00 | $0.00 | $5,835,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-277 | 251237 C4 3 | ASSURED | 16 | 0 | 16 | 0.00% | 100.00% | $6,145,000.00 | $0.00 | $6,145,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-295 | 251237 G8 0 | NATIONAL PUBLIC FINANCE | 1 | 0 | 1 | 0.00% | 100.00% | $10,420,000.00 | $0.00 | $10,420,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-296 | 251237 G9 8 | NATIONAL PUBLIC FINANCE | 15 | 0 | 15 | 0.00% | 100.00% | $10,990,000.00 | $0.00 | $10,990,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-309 | 251237 N2 5 | NATIONAL PUBLIC FINANCE | 9 | 0 | 9 | 0.00% | 100.00% | $1,430,000.00 | $0.00 | $1,430,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-310 | 251237 N3 3 | NATIONAL PUBLIC FINANCE | 2 | 0 | 2 | 0.00% | 100.00% | $1,505,000.00 | $0.00 | $1,505,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-311 | 251237 N4 1 | NATIONAL PUBLIC FINANCE | 10 | 0 | 10 | 0.00% | 100.00% | $1,590,000.00 | $0.00 | $1,590,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-317 | 251237 P3 1 | NATIONAL PUBLIC FINANCE | 12 | 0 | 12 | 0.00% | 100.00% | $8,495,000.00 | $0.00 | $8,495,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-318 | 251237 P4 9 | NATIONAL PUBLIC FINANCE | 27 | 0 | 27 | 0.00% | 100.00% | $8,915,000.00 | $0.00 | $8,915,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-319 | 251237 P5 6 | NATIONAL PUBLIC FINANCE | 4 | 0 | 4 | 0.00% | 100.00% | $9,150,000.00 | $0.00 | $9,150,000.00 | 0.00% | 100.00% |

| Class Name | Class | CUSIP | Insurer | Members Voted | Members Accepted | Members Rejected | % Members Accepted | % Members Rejected | Total $ Voted | $ Accepted | $ Rejected | % Amount Accepted | % Amount Rejected |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DWSD Bond Claims | 1A-321 | 251250 AC 0 | ASSURED | 6 | 0 | 6 | 0.00% | 100.00% | $8,880,000.00 | $0.00 | $8,880,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-322 | 251250 AE 6 | ASSURED | 6 | 0 | 6 | 0.00% | 100.00% | $9,750,000.00 | $0.00 | $9,750,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-326 | 251250 AD 8 | | 4 | 0 | 4 | 0.00% | 100.00% | $6,430,000.00 | $0.00 | $6,430,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-327 | 251250 AF 3 | | 6 | 5 | 1 | 83.33% | 16.67% | $19,930,000.00 | $6,000,000.00 | $13,930,000.00 | 30.11% | 69.89% |
| DWSD Bond Claims | 1A-328 | 251250 AG 1 | | 7 | 3 | 4 | 42.86% | 57.14% | $13,800,000.00 | $5,005,000.00 | $8,795,000.00 | 36.27% | 63.73% |
| DWSD Bond Claims | 1A-329 | 251250 AH 9 | | 7 | 0 | 7 | 0.00% | 100.00% | $9,380,000.00 | $0.00 | $9,380,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-330 | 251250 AJ 5 | | 7 | 2 | 5 | 28.57% | 71.43% | $9,340,000.00 | $65,000.00 | $9,275,000.00 | 0.70% | 99.30% |
| DWSD Bond Claims | 1A-331 | 251250 AK 2 | | 15 | 3 | 12 | 20.00% | 80.00% | $21,625,000.00 | $535,000.00 | $21,090,000.00 | 2.47% | 97.53% |
| DWSD Bond Claims | 1A-332 | 251250 AN 6 | | 8 | 0 | 8 | 0.00% | 100.00% | $13,170,000.00 | $0.00 | $13,170,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-333 | 251250 AP 1 | | 6 | 0 | 6 | 0.00% | 100.00% | $9,890,000.00 | $0.00 | $9,890,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-334 | 251250 AQ 9 | | 43 | 4 | 39 | 9.30% | 90.70% | $112,815,000.00 | $5,000,000.00 | $107,815,000.00 | 4.43% | 95.57% |
| DWSD Bond Claims | 1A-336 | 251250 AL 0 | | 8 | 1 | 7 | 12.50% | 87.50% | $21,580,000.00 | $500,000.00 | $21,080,000.00 | 2.32% | 97.68% |
| DWSD Bond Claims | 1A-337 | 251250 AM 8 | | 2 | 1 | 1 | 50.00% | 50.00% | $32,065,000.00 | $75,000.00 | $31,990,000.00 | 0.23% | 99.77% |
| | | | | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 B3 3 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 B4 1 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 B5 8 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 B6 6 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 C4 0 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 C5 7 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 C6 5 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 C7 3 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 C8 1 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 C9 9 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 D2 3 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 D3 1 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 D4 9 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 D5 6 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 D6 4 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 E8 9 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 E9 7 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 F2 1 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 F3 9 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 F4 7 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 F5 4 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 F6 2 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | | Ambac Insurer Vote Total | 146 | 146 | 0 | 100.00% | 0.00% | $121,897,359.00 | $121,897,359.00 | $0.00 | 100.00% | 0.00% |
| | | | | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 Q2 9 | | 21 | 3 | 18 | 14.29% | 85.71% | $17,075,000.00 | $35,000.00 | $17,040,000.00 | 0.20% | 99.80% |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 Q3 7 | | 86 | 10 | 76 | 11.63% | 88.37% | $11,420,000.00 | $1,360,000.00 | $10,060,000.00 | 11.91% | 88.09% |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 Q4 5 | | 9 | 6 | 3 | 66.67% | 33.33% | $24,910,000.00 | $22,900,000.00 | $2,010,000.00 | 91.93% | 8.07% |
| | | | | 116 | 19 | 97 | 16.38% | 83.62% | $53,405,000.00 | $24,295,000.00 | $29,110,000.00 | 45.49% | 54.51% |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | | Class 7 Total | | 165 | 97 | 62.98% | 37.02% | $146,192,359.00 | | $29,110,000.00 | 83.39% | 16.61% |
| | | | | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 YX 2 | Ambac | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 YY 0 | Ambac | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 YZ 7 | Ambac | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 ZA 1 | Ambac | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 ZB 9 | Ambac | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 ZC 7 | Ambac | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 ZD 5 | Ambac | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 ZE 3 | Ambac | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 ZF 0 | Ambac | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 ZP 8 | Ambac | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 ZQ 6 | Ambac | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 ZR 4 | Ambac | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 ZS 2 | Ambac | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 ZT 0 | Ambac | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 ZX 1 | Ambac | | | | | | | | | | |
| | | | Ambac Insurer Vote Total | 186 | 186 | 0 | 100.00% | 0.00% | $102,060,489.00 | $102,060,489.00 | $0.00 | 100.00% | 0.00% |
| | | | | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 G5 3 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 G6 1 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 G7 9 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 G8 7 | Assured | | | | | | | | | | |

| Class Name | Class | CUSIP | Insurer | Members Voted | Members Accepted | Members Rejected | % Members Accepted | % Members Rejected | Total $ Voted | $ Accepted | $ Rejected | % Amount Accepted | % Amount Rejected |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unlimited Tax General Obligation Bonds Claims | 8 | 251093 G9 5 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bonds Claims | 8 | 251093 H2 9 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bonds Claims | 8 | 251093 H3 7 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bonds Claims | 8 | 251093 H4 5 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bonds Claims | 8 | 251093 H5 2 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 H6 0 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 H7 8 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 J9 2 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 K2 5 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 K3 3 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 K4 1 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 K5 8 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 K6 6 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 M5 6 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 M6 4 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 M7 2 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 M8 0 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 M9 8 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 N2 2 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 N3 0 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 N4 8 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 N5 5 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 N6 3 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 P5 3 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 P6 1 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 P7 9 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 P8 7 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 SM 3 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 SN 1 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 SP 6 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 SQ 4 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 SR 2 | Assured | | | | | | | | | | |
| | | | ASSURED GUARANTY CORP TOTAL (1) | 1 | 1 | 0 | 100.00% | 0.00% | $88,470,096.00 | $88,470,096.00 | $0.00 | 100.00% | 0.00% |
| | | | ASSURED GUARANTY MUNICIPAL CORP TOTAL (2) | 1 | 1 | 0 | 100.00% | 0.00% | $82,870,970.00 | $82,870,970.00 | $0.00 | 100.00% | 0.00% |
| | | | | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 UV 8 | NATIONAL PUBLIC FINANCE | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 UX 6 | NATIONAL PUBLIC FINANCE | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 WV 8 | NATIONAL PUBLIC FINANCE | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 WW 6 | NATIONAL PUBLIC FINANCE | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 UR 9 | NATIONAL PUBLIC FINANCE | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 US 7 | NATIONAL PUBLIC FINANCE | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 UT 5 | NATIONAL PUBLIC FINANCE | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 UU 2 | NATIONAL PUBLIC FINANCE | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 UV 0 | NATIONAL PUBLIC FINANCE | | | | | | | | | | |
| | | | NATIONAL PUBLIC FINANCE INSURER TOTAL | 102 | 102 | 0 | 100.00% | 0.00% | $89,596,939.00 | $89,596,939.00 | $0.00 | 100.00% | 0.00% |
| | | | | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 XP 0 | | 3 | 3 | 0 | 100.00% | 0.00% | $25,000.00 | $25,000.00 | $0.00 | 100.00% | 0.00% |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 XQ 8 | | 0 | 0 | 0 | 0.00% | 0.00% | $10,000.00 | $0.00 | $10,000.00 | 0.00% | 100.00% |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 XR 6 | | 1 | 0 | 1 | 0.00% | 100.00% | $1,500,000.00 | $0.00 | $1,500,000.00 | 0.00% | 100.00% |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 XS 4 | | 6 | 4 | 2 | 66.67% | 33.33% | $2,980,000.00 | $1,455,000.00 | $1,525,000.00 | 48.83% | 51.17% |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 XT 2 | | 3 | 0 | 3 | 0.00% | 100.00% | $3,070,000.00 | $0.00 | $3,070,000.00 | 0.00% | 100.00% |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 XU 9 | | 8 | 3 | 5 | 37.50% | 62.50% | $1,600,000.00 | $380,000.00 | $1,220,000.00 | 23.75% | 76.25% |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 XV 7 | | 6 | 4 | 2 | 66.67% | 33.33% | $115,000.00 | $45,000.00 | $70,000.00 | 39.13% | 60.87% |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 XW 5 | | 0 | 0 | 0 | 0.00% | 0.00% | $1,680,000.00 | $530,000.00 | $1,150,000.00 | 31.55% | 68.45% |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 XX 3 | | 10 | 1 | 9 | 10.00% | 90.00% | $880,000.00 | $170,000.00 | $710,000.00 | 19.32% | 80.68% |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 XY 1 | | 2 | 1 | 1 | 50.00% | 50.00% | $195,000.00 | $190,000.00 | $5,000.00 | 97.44% | 2.56% |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 XZ 8 | | 0 | 0 | 0 | 0.00% | 0.00% | $5,000.00 | $0.00 | $5,000.00 | 0.00% | 100.00% |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 YA 2 | | 18 | 9 | 9 | 50.00% | 50.00% | $370,000.00 | $300,000.00 | $70,000.00 | 81.08% | 18.92% |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 YB 0 | | 22 | 7 | 15 | 31.82% | 68.18% | $705,000.00 | $85,000.00 | $620,000.00 | 12.06% | 87.94% |
| | | | | 79 | 32 | 47 | 40.51% | 59.49% | $13,130,000.00 | $3,180,000.00 | $9,950,000.00 | 24.22% | 75.78% |
| | | | | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | | Class 8 Total | | 322 | 47 | 87.26% | 12.74% | | $366,178,494.00 | $9,950,000.00 | 97.35% | 2.65% |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| COP Claims | 9 | 25113P AL 9 | FGIC | | | | | | | | | | |
| COP Claims | 9 | 25113P AM 7 | FGIC | | | | | | | | | | |
| COP Claims | 9 | 25113P AN 5 | FGIC | | | | | | | | | | |
| COP Claims | 9 | 251228 AA 0 | FGIC | | | | | | | | | | |

| Class Name | Class | CUSIP | Insurer | Members Voted | Members Accepted | Members Rejected | % Members Accepted | % Members Rejected | Total $ Voted | $ Accepted | $ Rejected | % Amount Accepted | % Amount Rejected |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COP Claims | 9 | 251228 AC 6 | FGIC | | | | | | | | | | |
| | | | FGIC Insurer Voting | 33 | 0 | 33 | 0.00% | 100.00% | $2,044,784,509.19 | $0.00 | $2,044,784,509.19 | 0.00% | 100.00% |
| | | | | | | | | | | | | | |
| COP Claims | 9 | | SYNCORA - INTEREST | 1 | 0 | 1 | 0.00% | 100.00% | $1,649,691.49 | $0.00 | $1,649,691.49 | 0.00% | 100.00% |
| COP Claims | 9 | | SYNCORA - BREACH OF CONTRACT | 1 | 0 | 1 | 0.00% | 100.00% | $1.00 | $0.00 | $1.00 | 0.00% | 100.00% |
| | | | | | | | | | | | | | |
| COP Claims | 9 | 25113P AY 1 | | 1 | 0 | 1 | 0.00% | 100.00% | $27,345,000.00 | $0.00 | $27,345,000.00 | 0.00% | 100.00% |
| COP Claims | 9 | 251228 AB 8 | | 4 | 0 | 4 | 0.00% | 100.00% | $284,155,000.00 | $0.00 | $284,155,000.00 | 0.00% | 100.00% |
| | | | | 5 | 0 | 5 | 0.00% | 100.00% | $311,500,000.00 | $0.00 | $311,500,000.00 | 0.00% | 100.00% |
| | | | | | | | | | | | | | |
| COP Claim | 9 | | Class 9 Total | | 0 | 40 | 0.00% | 100.00% | | $0.00 | $2,357,934,201.68 | 0.00% | 100.00% |
| | | | | | | | | | | | | | |
| (1) - Assured Guaranty Corp insures 2008-A Bonds (agg amt of prinicipal insured: $59,487,564) and Series 2008-B(1) Bonds (agg amt of principal insured: $28,982,532). | | | | | | | | | | | | | |
| (2) - Assured Guaranty Municipal Corp. insures Series 1999-A Bonds (agg amt of principal insured:$18,747,364); Series 2005-B Bonds (agg amt of principal insured: $45,452,501); and Series 2005-C Bonds (agg amt of principal insured: $18,671,105) | | | | | | | | | | | | | |

# EXHIBIT D

[Securities Classes – Election Detail]

| Class Name | Class | Insurer | CUSIP | Elect to receive New Existing Rate DWSD Bonds |
|---|---|---|---|---|
| Impaired Classes of DWSD Bond Claims | 1A-10 | FGIC | 251255 6Z 3 | $16,138,246.24 |
| Impaired Classes of DWSD Bond Claims | 1A-11 | FGIC | 251255 7A 7 | $17,834,528.80 |
| Impaired Classes of DWSD Bond Claims | 1A-12 | FGIC | 251255 7B 5 | $19,705,513.17 |
| Impaired Classes of DWSD Bond Claims | 1A-13 | FGIC | 251255 7C 3 | $21,740,473.92 |
| Impaired Classes of DWSD Bond Claims | 1A-14 | FGIC | 251255 7D 1 | $23,940,435.91 |
| Impaired Classes of DWSD Bond Claims | 1A-15 | FGIC | 251255 7E 9 | $26,328,936.93 |
| Impaired Classes of DWSD Bond Claims | 1A-16 | FGIC | 251255 7F 6 | $28,923,639.60 |
| Impaired Classes of DWSD Bond Claims | 1A-17 | FGIC | 251255 7G 4 | $31,709,506.03 |
| Impaired Classes of DWSD Bond Claims | 1A-18 | FGIC | 251255 7H 2 | $34,904,302.02 |
| Impaired Classes of DWSD Bond Claims | 1A-19 | FGIC | 251255 7J 8 | $7,230,110.71 |
| Impaired Classes of DWSD Bond Claims | 1A-44 | NATIONAL PUBLIC FINANCE | 251255 2Y 0 | $2,585,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-45 | NATIONAL PUBLIC FINANCE | 251255 2Z 7 | $29,410,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-46 | NATIONAL PUBLIC FINANCE | 251255 3A 1 | $23,920,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-50 | NATIONAL PUBLIC FINANCE | 251255 3J 2 | $4,710,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-51 | NATIONAL PUBLIC FINANCE | 251255 3K 9 | $4,955,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-52 | NATIONAL PUBLIC FINANCE | 251255 3L 7 | $5,215,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-53 | NATIONAL PUBLIC FINANCE | 251255 3M 5 | $5,490,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-54 | NATIONAL PUBLIC FINANCE | 251255 3N 3 | $5,780,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-55 | NATIONAL PUBLIC FINANCE | 251255 3P 8 | $6,085,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-56 | NATIONAL PUBLIC FINANCE | 251255 3Q 6 | $6,400,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-57 | NATIONAL PUBLIC FINANCE | 251255 3R 4 | $6,735,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-61 | NATIONAL PUBLIC FINANCE | 251255 4C 6 | $10,000,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-63 | NATIONAL PUBLIC FINANCE | 251255 4E 2 | $13,925,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-65 | NATIONAL PUBLIC FINANCE | 251255 4G 7 | $14,940,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-66 | NATIONAL PUBLIC FINANCE | 251255 4H 5 | $15,810,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-67 | NATIONAL PUBLIC FINANCE | 251255 4J 1 | $16,665,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-68 | NATIONAL PUBLIC FINANCE | 251255 4K 8 | $16,085,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-69 | NATIONAL PUBLIC FINANCE | 251255 4L 6 | $16,935,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-70 | NATIONAL PUBLIC FINANCE | 251255 4M 4 | $6,280,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-100 | FGIC | 251255 7V 1 | $3,013,530.72 |
| Impaired Classes of DWSD Bond Claims | 1A-101 | FGIC | 251255 7W 9 | $3,289,633.77 |
| Impaired Classes of DWSD Bond Claims | 1A-102 | FGIC | 251255 7X 7 | $3,584,499.45 |
| Impaired Classes of DWSD Bond Claims | 1A-103 | FGIC | 251255 7Y 5 | $4,030,767.90 |
| Impaired Classes of DWSD Bond Claims | 1A-104 | FGIC | 251255 7Z 2 | $4,363,646.22 |
| Impaired Classes of DWSD Bond Claims | 1A-105 | FGIC | 251255 8A 6 | $4,709,724.54 |
| Impaired Classes of DWSD Bond Claims | 1A-106 | FGIC | 251255 8B 4 | $5,076,765.50 |
| Impaired Classes of DWSD Bond Claims | 1A-107 | FGIC | 251255 8C 2 | $5,610,271.59 |
| Impaired Classes of DWSD Bond Claims | 1A-108 | FGIC | 251255 8D 0 | $6,018,350.19 |
| Impaired Classes of DWSD Bond Claims | 1A-109 | FGIC | 251255 8E 8 | $6,612,481.56 |
| Impaired Classes of DWSD Bond Claims | 1A-110 | FGIC | 251255 8F 5 | $7,054,660.15 |
| Impaired Classes of DWSD Bond Claims | 1A-112 | FGIC | 251255 8H 1 | $123,766,575.18 |
| Impaired Classes of DWSD Bond Claims | 1A-125 | ASSURED | 251255 V5 1 | $8,030,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-126 | ASSURED | 251255 V6 9 | $8,430,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-127 | ASSURED | 251255 V7 7 | $8,855,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-128 | ASSURED | 251255 V8 5 | $9,295,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-129 | ASSURED | 251255 V9 3 | $9,760,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-130 | ASSURED | 251255 W2 7 | $10,250,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-131 | ASSURED | 251255 W3 5 | $10,760,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-132 | ASSURED | 251255 W4 3 | $11,300,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-133 | ASSURED | 251255 W5 0 | $11,865,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-134 | ASSURED | 251255 W6 8 | $12,460,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-135 | ASSURED | 251255 W7 6 | $13,080,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-142 | ASSURED | 251256 AM 5 | $100,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-143 | ASSURED | 251256 AN 3 | $400,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-144 | ASSURED | 251256 AP 8 | $56,600,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-145 | ASSURED | 251256 AQ 6 | $62,100,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-148 | ASSURED | 251255 Y2 5 | $3,795,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-149 | ASSURED | 251255 Y3 3 | $4,010,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-150 | ASSURED | 251255 Y4 1 | $4,765,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-151 | ASSURED | 251255 Y5 8 | $5,860,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-152 | ASSURED | 251255 Y6 6 | $14,880,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-160 | ASSURED | 251255 2D 6 | $2,650,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-161 | ASSURED | 251255 2E 4 | $3,200,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-162 | ASSURED | 251255 2F 1 | $20,135,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-163 | ASSURED | 251255 2G 9 | $27,425,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-164 | ASSURED | 251255 2H 7 | $9,955,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-169 | | 251256 BC 6 | $2,745,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-170 | | 251256 BD 4 | $2,550,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-171 | | 251256 BE 2 | $4,000,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-172 | | 251256 BF 9 | $150,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-173 | | 251256 BG 7 | $1,780,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-174 | | 251256 BH 5 | $4,215,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-175 | | 251256 BJ 1 | $4,195,000.00 |

| Class Name | Class | Insurer | CUSIP | Elect to receive New Existing Rate DWSD Bonds |
|---|---|---|---|---|
| Impaired Classes of DWSD Bond Claims | 1A-176 | | 251256 BK 8 | $4,170,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-177 | | 251256 BL 6 | $4,140,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-178 | | 251256 BM 4 | $4,085,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-179 | | 251256 BN 2 | $4,020,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-180 | | 251256 BP 7 | $1,000,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-181 | | 251256 BQ 5 | $14,435,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-183 | | 251256 BT 9 | $29,690,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-186 | | 251256 AW 3 | $1,990,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-187 | | 251256 AX 1 | $7,440,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-188 | | 251256 BV 4 | $2,610,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-189 | | 251256 BW 2 | $9,950,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-190 | | 251256 BX 0 | $10,490,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-191 | | 251256 BY 8 | $8,890,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-192 | | 251256 BZ 5 | $11,615,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-193 | | 251256 CA 9 | $5,000,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-198 | NATIONAL PUBLIC FINANCE | 251237 T2 9 | $3,540,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-199 | NATIONAL PUBLIC FINANCE | 251237 T3 7 | $3,660,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-200 | NATIONAL PUBLIC FINANCE | 251237 T4 5 | $3,885,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-201 | NATIONAL PUBLIC FINANCE | 251237 T5 2 | $4,095,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-202 | NATIONAL PUBLIC FINANCE | 251237 T6 0 | $7,415,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-203 | NATIONAL PUBLIC FINANCE | 251237 T7 8 | $7,745,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-204 | NATIONAL PUBLIC FINANCE | 251237 T8 6 | $12,585,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-205 | NATIONAL PUBLIC FINANCE | 251237 T9 4 | $13,350,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-208 | NATIONAL PUBLIC FINANCE | 251237 V3 4 | $3,445,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-209 | NATIONAL PUBLIC FINANCE | 251237 V4 2 | $3,575,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-210 | NATIONAL PUBLIC FINANCE | 251237 V5 9 | $3,895,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-211 | NATIONAL PUBLIC FINANCE | 251237 V6 7 | $4,015,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-212 | NATIONAL PUBLIC FINANCE | 251237 V7 5 | $7,330,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-213 | NATIONAL PUBLIC FINANCE | 251237 V8 3 | $7,665,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-214 | NATIONAL PUBLIC FINANCE | 251237 V9 1 | $12,600,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-215 | NATIONAL PUBLIC FINANCE | 251237 W2 5 | $13,265,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-218 | NATIONAL PUBLIC FINANCE | 251237 VP 5 | $8,174,016.00 |
| Impaired Classes of DWSD Bond Claims | 1A-219 | NATIONAL PUBLIC FINANCE | 251237 VQ 3 | $7,597,422.00 |
| Impaired Classes of DWSD Bond Claims | 1A-220 | NATIONAL PUBLIC FINANCE | 251237 VR 1 | $7,155,785.00 |
| Impaired Classes of DWSD Bond Claims | 1A-221 | NATIONAL PUBLIC FINANCE | 251237 VS 9 | $6,762,707.00 |
| Impaired Classes of DWSD Bond Claims | 1A-222 | NATIONAL PUBLIC FINANCE | 251237 VT 7 | $6,048,715.00 |
| Impaired Classes of DWSD Bond Claims | 1A-223 | NATIONAL PUBLIC FINANCE | 251237 VU 4 | $6,628,298.00 |
| Impaired Classes of DWSD Bond Claims | 1A-224 | NATIONAL PUBLIC FINANCE | 251237 WV 1 | $110,550,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-227 | ASSURED | 251237 6J 7 | $625,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-228 | ASSURED | 251237 6K 4 | $655,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-229 | ASSURED | 251237 6L 2 | $690,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-230 | ASSURED | 251237 6M 0 | $720,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-231 | ASSURED | 251237 6P 3 | $110,510,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-232 | | 251237 6N 8 | $32,860,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-240 | NATIONAL PUBLIC FINANCE | 251237 4P 5 | $21,600,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-241 | NATIONAL PUBLIC FINANCE | 251237 4Q 3 | $93,540,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-243 | FGIC | 251237 4R 1 | $263,345,468.21 |
| Impaired Classes of DWSD Bond Claims | 1A-263 | ASSURED | 251237 YR 8 | $12,535,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-265 | ASSURED | 251237 YU 1 | $13,215,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-266 | ASSURED | 251237 YX 5 | $13,950,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-270 | ASSURED | 251237 6Q 1 | $150,000,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-272 | ASSURED | 251237 B7 7 | $14,830,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-273 | ASSURED | 251237 B8 5 | $15,605,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-274 | ASSURED | 251237 B9 3 | $5,525,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-275 | ASSURED | 251237 C2 7 | $5,545,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-276 | ASSURED | 251237 C3 5 | $5,835,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-277 | ASSURED | 251237 C4 3 | $6,145,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-295 | NATIONAL PUBLIC FINANCE | 251237 G8 0 | $10,420,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-296 | NATIONAL PUBLIC FINANCE | 251237 G9 8 | $10,990,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-309 | NATIONAL PUBLIC FINANCE | 251237 N2 5 | $1,430,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-310 | NATIONAL PUBLIC FINANCE | 251237 N3 3 | $1,505,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-311 | NATIONAL PUBLIC FINANCE | 251237 N4 1 | $1,590,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-317 | NATIONAL PUBLIC FINANCE | 251237 P3 1 | $8,495,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-318 | NATIONAL PUBLIC FINANCE | 251237 P4 9 | $8,915,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-319 | NATIONAL PUBLIC FINANCE | 251237 P5 6 | $9,150,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-321 | ASSURED | 251250 AC 0 | $8,880,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-322 | ASSURED | 251250 AE 6 | $9,750,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-326 | | 251250 AD 8 | $5,000,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-327 | | 251250 AF 3 | $19,930,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-328 | | 251250 AG 1 | $13,785,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-329 | | 251250 AH 9 | $9,380,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-330 | | 251250 AJ 5 | $9,330,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-331 | | 251250 AK 2 | $17,105,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-332 | | 251250 AN 6 | $8,170,000.00 |

| Class Name | Class | Insurer | CUSIP | Elect to receive New Existing Rate DWSD Bonds |
|---|---|---|---|---|
| Impaired Classes of DWSD Bond Claims | 1A-333 | | 251250 AP 1 | $9,080,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-334 | | 251250 AQ 9 | $77,490,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-336 | | 251250 AL 0 | $12,450,000.00 |
| Impaired Classes of DWSD Bond Claims | 1A-337 | | 251250 AM 8 | $32,065,000.00 |
| **Total New Existing Rate DWSD Bond Elections** | | | | **$2,404,254,011.31** |

| Class Name | Class | Insurer | CUSIP | Elect to Participate in Plan COP Settlement |
|---|---|---|---|---|
| COP Claims | 9 | FGIC | | $0.00 |

# EXHIBIT I

[Non-Security, Non-Retiree Classes – Detailed Summary]

Exhibit I
Non-Security, Non-Retiree Classes – Detailed Summary

| Class Name | Class Description | Members Voted | Members Accepted | Members Rejected | % Members Accepted | % Members Rejected | Total $ Voted | $ Accepted | $ Rejected | % $ Accepted | % $ Rejected |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | COP Swap Claims | 2 | 2 | 0 | 100.00 | 0.00 | $290,000,000.00 | $290,000,000.00 | $0.00 | 100.00 | 0.00 |
| 13 | Downtown Development Authority Claims | 1 | 1 | 0 | 100.00 | 0.00 | $33,600,000.00 | $33,600,000.00 | $0.00 | 100.00 | 0.00 |
| 14 | Other Unsecured Claims | 190 | 91 | 99 | 47.89 | 52.11 | $140,728,085.45 | $57,043,403.12 | $83,684,682.33 | 40.53 | 59.47 |
| 15 | Convenience Claims | 342 | 153 | 189 | 44.74 | 55.26 | $3,588,810.55 | $1,510,158.69 | $2,078,651.86 | 42.08 | 57.92 |
| 17 | Indirect 36th District Court Claims | 5 | 5 | 0 | 100.00 | 0.00 | $5,944,682.68 | $5,944,682.68 | $0.00 | 100.00 | 0.00 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)

# **EXHIBIT J**

[Non-Security, Non-Retiree Classes – Detailed Ballot Reports]

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 25519 | Merrill Lynch Capital Services, Inc | 7/11/14 | $145,000,000.00 | Accept | 5 |
| 25625 | UBS AG | 7/11/14 | $145,000,000.00 | Accept | 5 |
| 25000 | Downtown Development Authority | 7/10/14 | $33,600,000.00 | Accept | 13 |
| 15787 | Agar Lawn Sprinkler Systems Inc | 6/27/14 | $189,752.63 | Reject | 14 |
| 5648 | Aj & Associates At Law | 6/3/14 | $50,000.00 | Reject | 14 |
| 26391 | Alandus Hill | 7/11/14 | $37,000.00 | Accept | 14 |
| 19578 | Angela M. Reese | 6/30/14 | $1.00 | Reject | 14 |
| 20722 | Anthony Derrick Smith | 7/7/14 | $60,805.40 | Reject | 14 |
| 25243 | AT&T Services, Inc. | 7/8/14 | $8,487,525.24 | Accept | 14 |
| 20702 | Audrey Kein | 7/7/14 | $50,000.00 | Reject | 14 |
| 25199 | Belinda F. Ellis | 7/8/14 | $500,000.00 | Reject | 14 |
| 25337 | Bennie E Clark | 7/9/14 | $300,000.00 | Reject | 14 |
| 14769 | Booker Jr, William | 6/26/14 | $250,000.00 | Reject | 14 |
| 14775 | Booker Marie Cynthia | 6/26/14 | $250,000.00 | Reject | 14 |
| 20713 | Bradford, Comit Jr | 7/7/14 | $1,000,000.00 | Reject | 14 |
| 25309 | Brooks, Danean | 7/9/14 | $2,200,000.00 | Reject | 14 |
| 10219 | Brown, Henry (in Pro Per And Incarcerated) | 6/12/14 | $1.00 | Accept | 14 |
| 25330 | Carolyn T. Gonzalez | 7/9/14 | $55,400.00 | Reject | 14 |
| 5645 | Carr, Wilbur | 6/3/14 | $1.00 | Reject | 14 |
| 28369 | Cassandra E. Poe | 7/14/14 | $120,000.00 | Accept | 14 |
| 26226 | Cato, John | 7/11/14 | $1.00 | Reject | 14 |
| 28473 | Cheval Brock | 7/14/14 | $1.00 | Reject | 14 |
| 25307 | Christopher McTaw | 7/9/14 | $1.00 | Reject | 14 |
| 26409 | Clarence Haynes | 7/11/14 | $27,376.44 | Accept | 14 |
| 20693 | Clement Udeozor | 7/7/14 | $1.00 | Reject | 14 |
| 12122 | Cloyd Wolf Jr. | 6/18/14 | $50,000.00 | Reject | 14 |
| 25777 | Coalition Of Detroit Unions Et Al, | 7/10/14 | $4,000,000.00 | Accept | 14 |
| 13146 | Cynthia Dawson | 6/20/14 | $230,000.00 | Reject | 14 |
| 12121 | Deborah A. Knight | 6/17/14 | $25,500.00 | Reject | 14 |
| 25736 | Deborah Ryan, on behalf of herself individually and as Personal Representative of the Estate of Patricia Williams, et al. | 7/10/14 | $1.00 | Reject | 14 |
| 25779 | Deirdre Green | 7/10/14 | $1.00 | Reject | 14 |
| 28372 | Denise Williams | 7/14/14 | $30,000.00 | Reject | 14 |
| 26377 | Detroit Police Officers and Association (DPOA) | 7/11/14 | $42,768.75 | Accept | 14 |
| 26423 | Detroit Police Officers Association (DPOA) | 7/11/14 | $1.00 | Accept | 14 |
| 26370 | Detroit Police Officers Association (DPOA) | 7/11/14 | $1.00 | Accept | 14 |
| 26368 | Detroit Police Officers Association (DPOA) | 7/11/14 | $1.00 | Accept | 14 |
| 26424 | Detroit Police Officers Association (DPOA) | 7/11/14 | $1.00 | Accept | 14 |
| 26382 | Detroit Police Officers Association (DPOA) | 7/11/14 | $1.00 | Accept | 14 |
| 19569 | Dinah Lynn Bolton | 6/30/14 | $30,000.00 | Accept | 14 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)
Page 1 of 14
13-53846-tjt    Doc 6665    Filed 08/12/14    Entered 08/12/14 17:05:00    Page 31 of 44

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 4339 | Dorsey-hawkins, Pa | 5/22/14 | $1.00 | Accept | 14 |
| 26189 | Dwayne Provience | 7/10/14 | $5,000,000.00 | Reject | 14 |
| 25192 | Earl Hurling | 7/8/14 | $1.00 | Reject | 14 |
| 25206 | Eddie Adams | 7/8/14 | $277,550.61 | Reject | 14 |
| 25537 | Fern Clement | 7/10/14 | $41,128.50 | Reject | 14 |
| 25274 | Gail M. Shaffer | 7/8/14 | $229,000.00 | Reject | 14 |
| 19571 | Genes Towing | 6/30/14 | $50,905.00 | Accept | 14 |
| 25313 | Glenn BeVelle | 7/9/14 | $60,000.00 | Accept | 14 |
| 20519 | Hayward R. Prather II | 7/3/14 | $35,500.00 | Accept | 14 |
| 25263 | Heidi Peterson (Plaintiff in Wayne County Circuit Suit Against Water Department/City et. al.) | 7/8/14 | $250,000.00 | Reject | 14 |
| 20568 | Henry L. Jones | 7/3/14 | $1.00 | Accept | 14 |
| 26328 | Herman R. Johnson | 7/11/14 | $30,000.00 | Reject | 14 |
| 26394 | Horton, Akeila and Thornton, Anthony | 7/11/14 | $490,000.00 | Reject | 14 |
| 13543 | Jacueline M. Jackson | 6/24/14 | $45,287.29 | Reject | 14 |
| 26411 | Javon Mason | 7/11/14 | $23,000.00 | Reject | 14 |
| 26384 | Jermaine Smith II | 7/11/14 | $30,000.00 | Reject | 14 |
| 20704 | Jerry E. Spencer | 7/7/14 | $1.00 | Reject | 14 |
| 4363 | Jessie Payne | 5/27/14 | $495,392.00 | Reject | 14 |
| 4360 | Jessie Payne | 5/27/14 | $3,000,000.00 | Reject | 14 |
| 25344 | Johnson-woods, Linda | 7/10/14 | $1.00 | Reject | 14 |
| 25339 | Jones, Eddie Lott | 7/9/14 | $82,094.00 | Reject | 14 |
| 25336 | Joseph S. Koziara | 7/9/14 | $73,555.00 | Accept | 14 |
| 25229 | Kanard D McClain | 7/8/14 | $6,000.00 | Reject | 14 |
| 4387 | Kendra McDonald | 5/27/14 | $55,393.00 | Reject | 14 |
| 7176 | Kim Spicer | 6/4/14 | $204,272.75 | Reject | 14 |
| 25338 | Kimberley A. Garza | 7/9/14 | $80,000.00 | Reject | 14 |
| 26412 | Lashawna Atkins | 7/11/14 | $13,000.00 | Accept | 14 |
| 26341 | Lashonda Carpenter | 7/11/14 | $24,000.00 | Reject | 14 |
| 25297 | LaTanya McTaw | 7/9/14 | $1.00 | Reject | 14 |
| 26417 | Laura Simmons | 7/11/14 | $89,669.39 | Reject | 14 |
| 26416 | Lenetta Walker | 7/11/14 | $25,223.00 | Reject | 14 |
| 26318 | Louise Motley | 7/11/14 | $1.00 | Accept | 14 |
| 25382 | Lucinda J. Darrah | 7/10/14 | $1.00 | Reject | 14 |
| 20558 | Lue David Jackson | 7/3/14 | $71,825.81 | Reject | 14 |
| 20683 | Macomb Interceptor Drain Drainage District by and through the Macomb County Public Works Commissioner | 7/7/14 | $26,000,000.00 | Reject | 14 |
| 25300 | Mark Williams | 7/9/14 | $50,000.00 | Reject | 14 |
| 26404 | Marvin Thornton | 7/11/14 | $200,000.00 | Reject | 14 |
| 26360 | Med City Rehab Group (Frances Shepherd) | 7/11/14 | $27,500.00 | Accept | 14 |
| 26356 | MedCity Rehab (She Meeka Carter) | 7/11/14 | $11,500.00 | Accept | 14 |
| 19559 | Melissa Jackson | 6/30/14 | $30,000.00 | Reject | 14 |
| 25534 | Members of Association of Professional & Technical Employees | 7/10/14 | $3,200,000.00 | Reject | 14 |
| 13147 | Michael Allen Wolske | 6/23/14 | $2,000,000.00 | Reject | 14 |
| 28375 | Michael Beydoun & his attorney- Raymond Guzall III | 7/14/14 | $1.00 | Reject | 14 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)                        Page 2 of 14
13-53846-tjt    Doc 6665    Filed 08/12/14    Entered 08/12/14 17:05:00    Page 32 of 44

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 4382 | Michael D. Cade | 5/27/14 | $1.00 | Accept | 14 |
| 26395 | Michelle Duff | 7/11/14 | $39,997.50 | Reject | 14 |
| 25772 | Michigan AFSCME Council 25 and its affiliated Detroit Locals | 7/10/14 | $16,000,000.00 | Accept | 14 |
| 19753 | Michigan Economic Dev Corp | 7/2/14 | $402,438.92 | Accept | 14 |
| 20267 | Michigan Economic Dev Corp | 7/1/14 | $5,081,780.82 | Accept | 14 |
| 19766 | Michigan Economic Dev Corp | 7/2/14 | $2,000,000.00 | Accept | 14 |
| 20457 | Michigan State Police | 7/3/14 | $1.00 | Accept | 14 |
| 20448 | Michigan State Police | 7/3/14 | $194,079.00 | Accept | 14 |
| 25760 | Migliori, Sebastian | 7/10/14 | $63,559.55 | Accept | 14 |
| 5398 | Mitchell, LaQuitsha D | 6/2/14 | $100,000.00 | Reject | 14 |
| 20515 | Murriel, Bridget L | 7/3/14 | $1.00 | Reject | 14 |
| 20283 | Ohakpo, Simeon | 7/2/14 | $1,400,000.00 | Reject | 14 |
| 26396 | Onuigbo, Diane L | 7/11/14 | $60,805.40 | Reject | 14 |
| 25290 | Paraski, Stephen | 7/9/14 | $781,536.00 | Reject | 14 |
| 20540 | Patricia Ramirez | 7/3/14 | $1,500,000.00 | Reject | 14 |
| 25286 | Phyllis McMillon | 7/9/14 | $6,610.00 | Reject | 14 |
| 5400 | Property Owner | 6/2/14 | $1.00 | Reject | 14 |
| 10212 | Property Owner | 6/11/14 | $1.00 | Reject | 14 |
| 25266 | Randall Thomas | 7/8/14 | $39,997.10 | Reject | 14 |
| 25343 | Randy Johnson | 7/10/14 | $48,912.00 | Reject | 14 |
| 26388 | Richards, Curtis A | 7/11/14 | $1.00 | Accept | 14 |
| 13541 | Ronald Canty | 6/24/14 | $30,000.00 | Reject | 14 |
| 5644 | Rose, Jonathan Thomas-gregory | 6/3/14 | $250,000.00 | Reject | 14 |
| 26392 | SAAA Union - Members | 7/11/14 | $198,734.00 | Reject | 14 |
| 25195 | Sandra R. ONeal | 7/8/14 | $42,321.00 | Reject | 14 |
| 26419 | Senior Accountants, Analysts, and Appraisers Association (SAAA) | 7/11/14 | $1.00 | Reject | 14 |
| 26310 | Shannon Williams | 7/11/14 | $75,000.00 | Reject | 14 |
| 26414 | Sharon K Jordan | 7/11/14 | $29,039.40 | Reject | 14 |
| 20697 | Sheila Udeozor | 7/7/14 | $1.00 | Reject | 14 |
| 26422 | Sherell Shawnee Stanley | 7/11/14 | $987,525.00 | Reject | 14 |
| 26343 | Stanley Brown | 7/11/14 | $15,000.00 | Accept | 14 |
| 26153 | Stanley, Sherell S. | 7/10/14 | $750,000.00 | Reject | 14 |
| 20319 | State of Michigan | 7/3/14 | $1.00 | Accept | 14 |
| 20499 | State of Michigan Bureau of Aeronautics | 7/3/14 | $1.00 | Accept | 14 |
| 20323 | State of Michigan Department of Community Health | 7/3/14 | $1.00 | Accept | 14 |
| 20498 | State of Michigan Department of Community Health | 7/3/14 | $1.00 | Accept | 14 |
| 20497 | State of Michigan Department of Community Health | 7/3/14 | $1.00 | Accept | 14 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)
Page 3 of 14
13-53846-tjt    Doc 6665    Filed 08/12/14    Entered 08/12/14 17:05:00    Page 33 of 44

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 20495 | State of Michigan Department of Community Health | 7/3/14 | $1.00 | Accept | 14 |
| 20490 | State of Michigan Department of Community Health | 7/3/14 | $1.00 | Accept | 14 |
| 20493 | State of Michigan Department of Community Health | 7/3/14 | $1.00 | Accept | 14 |
| 20491 | State of Michigan Department of Community Health | 7/3/14 | $1.00 | Accept | 14 |
| 20511 | State of Michigan Department of Community Health | 7/3/14 | $1.00 | Accept | 14 |
| 20292 | State of Michigan Department of Community Health | 7/3/14 | $1.00 | Accept | 14 |
| 20516 | State of Michigan Department of Community Health | 7/3/14 | $1.00 | Accept | 14 |
| 20513 | State of Michigan Department of Community Health | 7/3/14 | $1.00 | Accept | 14 |
| 20387 | State of Michigan Department of Community Health | 7/3/14 | $1.00 | Accept | 14 |
| 20505 | State of Michigan Department of Community Health | 7/3/14 | $1.00 | Accept | 14 |
| 20503 | State of Michigan Department of Community Health | 7/3/14 | $1.00 | Accept | 14 |
| 20500 | State of Michigan Department of Education | 7/3/14 | $1.00 | Accept | 14 |
| 20454 | State of Michigan Department of Human Services | 7/3/14 | $1.00 | Accept | 14 |
| 20408 | State of Michigan Department of State Police | 7/3/14 | $1.00 | Accept | 14 |
| 20589 | State of Michigan Department of State Police | 7/3/14 | $1.00 | Accept | 14 |
| 20508 | State of Michigan Dept. of Education and Dept. of Human Services | 7/3/14 | $1.00 | Accept | 14 |
| 20593 | State of Michigan Workforce Development Agency | 7/3/14 | $1.00 | Accept | 14 |
| 20338 | State of Michigan, Department of Community Health | 7/9/14 | $1,805,725.77 | Accept | 14 |
| 20402 | State of Michigan, Department of Community Health | 7/3/14 | $789,924.00 | Accept | 14 |
| 20394 | State of Michigan, Department of Community Health | 7/3/14 | $1.00 | Accept | 14 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)
Page 4 of 14
13-53846-tjt    Doc 6665    Filed 08/12/14    Entered 08/12/14 17:05:00    Page 34 of 44

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 20382 | State of Michigan, Department of Community Health | 7/3/14 | $1.00 | Accept | 14 |
| 20442 | State of Michigan, Department of Energy, Labor & Economic Growth | 7/3/14 | $1.00 | Accept | 14 |
| 20436 | State of Michigan, Department of Human Services | 7/3/14 | $1.00 | Accept | 14 |
| 20485 | State of Michigan, Department of Human Services | 7/3/14 | $11,949,405.00 | Accept | 14 |
| 20432 | State of Michigan, Department of Human Services | 7/3/14 | $597,040.00 | Accept | 14 |
| 20310 | State of Michigan, Department of Human Services, Bureau of Comm. Action & Economic Opp. | 7/3/14 | $2,114,768.70 | Accept | 14 |
| 20426 | State of Michigan, Department of Labor & Economic Growth | 7/3/14 | $1.00 | Accept | 14 |
| 20412 | State of Michigan, Department of Natural Resources | 7/3/14 | $1.00 | Accept | 14 |
| 20335 | State of Michigan, Department of Transportation | 7/3/14 | $62,132.00 | Accept | 14 |
| 20580 | State of Michigan, Department of Transportation | 7/3/14 | $673,096.87 | Accept | 14 |
| 20474 | State of Michigan, Dept. of Environmental Quality | 7/9/14 | $203,810.63 | Accept | 14 |
| 20494 | State of Michigan, Dept. of Environmental Quality | 7/9/14 | $1.00 | Accept | 14 |
| 20536 | State of Michigan, Michigan State Police | 7/3/14 | $1.00 | Accept | 14 |
| 20316 | State of Michigan, Workforce Development Agency | 7/3/14 | $1.00 | Accept | 14 |
| 20303 | State of Michigan, Workforce Development Agency | 7/3/14 | $1.00 | Accept | 14 |
| 20679 | State of Michigan, Workforce Development Agency | 7/3/14 | $1.00 | Accept | 14 |
| 20666 | State of Michigan, Workforce Development Agency | 7/3/14 | $1.00 | Accept | 14 |
| 20605 | State of Michigan, Workforce Development Agency | 7/3/14 | $1.00 | Accept | 14 |
| 26427 | Syncora Guarantee Inc. | 7/7/14 | $2,786,404.00 | Reject | 14 |
| 26428 | Syncora Guarantee Inc. | 7/7/14 | $1.00 | Reject | 14 |
| 26314 | Tai-Omar Brown | 7/11/14 | $1.00 | Reject | 14 |
| 12118 | Tech Town | 6/16/14 | $966,472.00 | Accept | 14 |
| 26152 | Terry, Alicia L. | 7/10/14 | $20,000.00 | Reject | 14 |
| 5646 | The Detroit Medical Center, as agent for Harper-Hutzel Hospital | 6/3/14 | $69,247.40 | Accept | 14 |
| 19573 | The Realty Company | 6/30/14 | $589,490.02 | Accept | 14 |
| 4376 | The Sam Bernstein Law Firm | 5/27/14 | $150,000.00 | Reject | 14 |
| 26148 | Thompson, Carolyn | 7/10/14 | $20,000.00 | Reject | 14 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 26355 | Toi Patterson | 7/11/14 | $69,000.00 | Accept | 14 |
| 5649 | Tony A. Harper | 6/3/14 | $20,000.00 | Reject | 14 |
| 26362 | Treandis Green | 7/11/14 | $24,000.00 | Accept | 14 |
| 5647 | Turner, Omar Jackson, Renette, AJ & Associates at Law | 6/3/14 | $50,000.00 | Accept | 14 |
| 26291 | U.S. Equal Employment Opportunity Commission | 7/14/14 | $122,531.55 | Reject | 14 |
| 26299 | U.S. Equal Employment Opportunity Commission | 7/11/14 | $1.00 | Reject | 14 |
| 26305 | U.S. Equal Employment Opportunity Commission | 7/11/14 | $1.00 | Reject | 14 |
| 26277 | U.S. Equal Employment Opportunity Commission | 7/11/14 | $1.00 | Reject | 14 |
| 26302 | U.S. Equal Employment Opportunity Commission | 7/11/14 | $1.00 | Reject | 14 |
| 26286 | U.S. Equal Employment Opportunity Commission | 7/11/14 | $1.00 | Reject | 14 |
| 26279 | U.S. Equal Employment Opportunity Commission | 7/11/14 | $1.00 | Reject | 14 |
| 26288 | U.S. Equal Employment Opportunity Commission | 7/11/14 | $1.00 | Reject | 14 |
| 26290 | U.S. Equal Employment Opportunity Commission | 7/14/14 | $1.00 | Reject | 14 |
| 26410 | Vanessa Wallace | 7/11/14 | $24,000.00 | Accept | 14 |
| 19564 | Vincen Raju | 6/30/14 | $500,000.00 | Reject | 14 |
| 4369 | Virnell McIntosh-Winston | 5/27/14 | $1.00 | Reject | 14 |
| 26397 | Vivian S. Perry | 7/11/14 | $31,000.00 | Reject | 14 |
| 25342 | Walter Swift, Neufeld Scheck & Brustin, L.L.P., and Goodman & Hurwitz, P.C. | 7/10/14 | $26,390,000.00 | Reject | 14 |
| 14779 | Wesley Brent | 6/26/14 | $1.00 | Reject | 14 |
| 25222 | Weston, Cab C. | 7/8/14 | $75,000.00 | Accept | 14 |
| 26274 | White, Leighton | 7/11/14 | $51,944.00 | Reject | 14 |
| 25217 | Whitfield Ii, Bruce A | 7/8/14 | $1.00 | Reject | 14 |
| 26421 | Williams Acosta, PLLC | 7/11/14 | $139,752.01 | Accept | 14 |
| 25371 | Williams, Michael A | 7/10/14 | $18,000.00 | Reject | 14 |
| 26348 | Willie Swain | 7/11/14 | $30,000.00 | Accept | 14 |
| 20463 | Workforce Development Agency State of Michigan | 7/3/14 | $1.00 | Accept | 14 |
| 20298 | Workforce Development Agency State of Michigan | 7/3/14 | $1.00 | Accept | 14 |
| 26223 | 1 Way Service Inc | 7/11/14 | $25,000.00 | Accept | 15 |
| 25508 | Aaron Scott | 7/10/14 | $25,000.00 | Accept | 15 |
| 5403 | Adam Price | 6/2/14 | $11,106.80 | Accept | 15 |
| 6711 | Ade Incorporated | 6/3/14 | $55.00 | Accept | 15 |
| 4410 | Adele Streety | 5/28/14 | $1,250.00 | Accept | 15 |
| 26810 | Aldrina Thomas | 7/11/14 | $15,200.00 | Reject | 15 |
| 9030 | Alexander, Kathie | 6/9/14 | $112.00 | Accept | 15 |
| 26831 | AlJamar Toliver | 7/11/14 | $9,090.00 | Accept | 15 |
| 4343 | Allen Systems Group Inc | 5/27/14 | $25,000.00 | Accept | 15 |
| 16975 | Alma R. Harris | 6/30/14 | $11,016.09 | Reject | 15 |
| 8229 | Altura Communication Solutions LLC | 6/6/14 | $25,000.00 | Accept | 15 |
| 25439 | Amalgamated Transit Union Local 26 AFL-CIO | 7/10/14 | $4,587.84 | Accept | 15 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)
Page 6 of 14
13-53846-tjt    Doc 6665    Filed 08/12/14    Entered 08/12/14 17:05:00    Page 36 of 44

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 25388 | Amalgamated Transit Union Local 26 AFL-CIO | 7/10/14 | $25,000.00 | Accept | 15 |
| 20991 | Andrews, Todd | 7/7/14 | $15,000.00 | Accept | 15 |
| 26870 | Angel L Cancel Jr. | 7/11/14 | $600.00 | Reject | 15 |
| 24230 | Angela Kelly | 7/9/14 | $300.00 | Reject | 15 |
| 22725 | Angela Milewski | 7/8/14 | $20,680.00 | Reject | 15 |
| 26089 | Angie Wong, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | 7/10/14 | $25,000.00 | Reject | 15 |
| 25420 | Antony C. Smith Sr. | 7/10/14 | $9,000.00 | Reject | 15 |
| 24299 | Armella Nickleberry | 7/9/14 | $600.00 | Accept | 15 |
| 11385 | Arthur Goodson | 6/16/14 | $3,680.00 | Accept | 15 |
| 11388 | Arthur Goodson | 6/16/14 | $900.00 | Accept | 15 |
| 11391 | Arthur Goodson | 6/16/14 | $179.00 | Accept | 15 |
| 4381 | Assurance Company Of America | 5/27/14 | $25,000.00 | Accept | 15 |
| 16972 | B & G Towing | 6/30/14 | $4,767.00 | Accept | 15 |
| 22816 | Belinda F. Ellis | 7/8/14 | $1,000.00 | Reject | 15 |
| 22813 | Belinda F. Ellis | 7/8/14 | $25,000.00 | Reject | 15 |
| 26755 | Bell, Edward | 7/11/14 | $25,000.00 | Reject | 15 |
| 7806 | Bellamy, Audrey Vardiman | 6/5/14 | $20,000.00 | Reject | 15 |
| 25441 | Bernadette Brewer | 7/10/14 | $2,867.40 | Accept | 15 |
| 26324 | Berro, Maryam | 7/11/14 | $25,000.00 | Accept | 15 |
| 26402 | Beverly A. Hicks-Grant | 7/11/14 | $1.00 | Accept | 15 |
| 24332 | Beverly Jeanette Holmes | 7/9/14 | $450.00 | Reject | 15 |
| 26809 | Bianca Nelson | 7/11/14 | $8,575.00 | Accept | 15 |
| 19568 | Booker T. Strokes, Jr. | 6/30/14 | $1.00 | Accept | 15 |
| 25535 | Booker, Shantel | 7/10/14 | $25,000.00 | Accept | 15 |
| 19576 | Boulevard & Trumbull Towing, Inc. | 6/30/14 | $25,000.00 | Accept | 15 |
| 10131 | Bourne, Nikilia | 6/12/14 | $112.00 | Accept | 15 |
| 25442 | Bronte Kimbrough | 7/10/14 | $3,186.00 | Accept | 15 |
| 9022 | Bruce Swift | 6/9/14 | $750.00 | Reject | 15 |
| 24329 | Burton K Bacher | 7/9/14 | $5,000.00 | Reject | 15 |
| 24328 | Burton K Bacher | 7/9/14 | $20,000.00 | Reject | 15 |
| 21175 | Carl Smith | 7/7/14 | $20,430.87 | Reject | 15 |
| 26393 | Carla Smith | 7/11/14 | $25,000.00 | Reject | 15 |
| 21139 | Carlos Harris | 7/7/14 | $5,000.00 | Reject | 15 |
| 20524 | Caroline Coleman | 7/3/14 | $25,000.00 | Accept | 15 |
| 1597 | Casey, Edno D. | 5/21/14 | $1.00 | Reject | 15 |
| 25447 | Clarence E. White Jr. | 7/10/14 | $19,326.33 | Reject | 15 |
| 4056 | Contrarian Funds, LLC | 5/27/14 | $1,713.71 | Accept | 15 |
| 11340 | Corey Thomas | 6/16/14 | $11,783.00 | Reject | 15 |
| 21067 | Cosuynya Hill | 7/7/14 | $10,000.00 | Reject | 15 |
| 21298 | Cosuynya Hill | 7/7/14 | $1,400.00 | Reject | 15 |
| 21051 | Cosuynya Hill | 7/7/14 | $720.00 | Reject | 15 |
| 21065 | Cosuynya Hill | 7/7/14 | $5,000.00 | Reject | 15 |
| 4022 | Cothorn & Mackley P C | 5/27/14 | $7,022.52 | Accept | 15 |
| 26843 | Courtney Loving | 7/11/14 | $25,000.00 | Reject | 15 |
| 26742 | Curtis B Stanciel | 7/11/14 | $11,000.00 | Reject | 15 |
| 19570 | Cynthia L. Stokes | 6/30/14 | $1.00 | Accept | 15 |
| 24246 | Cynthia R Collins | 7/9/14 | $10,000.00 | Reject | 15 |
| 21003 | Dannie Shufford | 7/7/14 | $450.00 | Reject | 15 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 25759 | Darlene Hellenberg, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | 7/10/14 | $25,000.00 | Reject | 15 |
| 21090 | Darlene Starks | 7/7/14 | $13,050.00 | Reject | 15 |
| 25445 | Darryl Bates | 7/10/14 | $12,106.80 | Accept | 15 |
| 16965 | Darryl Canty | 6/30/14 | $10,000.00 | Reject | 15 |
| 11302 | David Brown | 6/16/14 | $5,000.00 | Reject | 15 |
| 20347 | Davis, Brenda L | 7/7/14 | $22,038.54 | Reject | 15 |
| 16971 | Deborah Hudson - Moorer | 6/30/14 | $450.00 | Reject | 15 |
| 22751 | Debra L. Harper | 7/8/14 | $390.00 | Reject | 15 |
| 21214 | Degraffenreid, Tonya M. | 7/7/14 | $17,500.00 | Accept | 15 |
| 25429 | Deirdre Green | 7/10/14 | $1,800.00 | Reject | 15 |
| 24272 | DeMel Jawan McCree | 7/9/14 | $19,200.00 | Reject | 15 |
| 24341 | Dolores R. Sanders - Hunter | 7/9/14 | $142.00 | Reject | 15 |
| 24290 | Dolores R. Sanders-Hunter | 7/9/14 | $600.00 | Reject | 15 |
| 24325 | Dolores R. Sanders-Hunter | 7/9/14 | $5,000.00 | Reject | 15 |
| 25437 | Donald Rudd | 7/10/14 | $9,876.60 | Accept | 15 |
| 20575 | Donnell Patillo | 7/7/14 | $5,000.00 | Accept | 15 |
| 22803 | Drumb, Richard | 7/8/14 | $12,738.61 | Accept | 15 |
| 8197 | Dyuane Taylor | 6/6/14 | $17,000.00 | Reject | 15 |
| 25446 | Edith Ross | 7/10/14 | $20,000.00 | Reject | 15 |
| 24322 | Edward Ramey Jr. | 7/9/14 | $24,657.50 | Reject | 15 |
| 26117 | Electrical Workers Fringe Benefit Funds of Local #58, IBEW | 7/10/14 | $25,000.00 | Accept | 15 |
| 4029 | Electronic Commerce | 5/27/14 | $14,011.08 | Reject | 15 |
| 2075 | Engineered Comfort Solutions, Inc., | 5/22/14 | $8,462.72 | Accept | 15 |
| 24241 | Eric Kimble | 7/9/14 | $20,000.00 | Reject | 15 |
| 13542 | Erio Vincent Williams | 6/24/14 | $25,000.00 | Accept | 15 |
| 4335 | Frank Daviston Jr | 5/20/14 | $1.00 | Accept | 15 |
| 9013 | Franklin Wright Settlements Inc | 6/9/14 | $2,278.00 | Accept | 15 |
| 19695 | Gardner, Denise | 6/30/14 | $25,000.00 | Accept | 15 |
| 2309 | Gary Chodoroff Md | 5/22/14 | $115.00 | Accept | 15 |
| 2307 | Gary Chodoroff Md | 5/22/14 | $230.00 | Accept | 15 |
| 24231 | Gary Kelly | 7/9/14 | $300.00 | Reject | 15 |
| 13145 | George A. Kaw | 6/20/14 | $25,000.00 | Accept | 15 |
| 26736 | Gerald Moore | 7/11/14 | $18,241.66 | Reject | 15 |
| 16955 | Gerald Murphy | 6/30/14 | $13,937.46 | Reject | 15 |
| 4329 | Gibson, Evelyn | 5/20/14 | $1.00 | Accept | 15 |
| 25402 | Gloria Richards | 7/10/14 | $1,350.00 | Reject | 15 |
| 26783 | Glover, Lynetta | 7/11/14 | $12,000.00 | Reject | 15 |
| 26250 | Godbold, Odell | 7/7/14 | $25,000.00 | Accept | 15 |
| 4392 | Graham, Robert Earl | 5/28/14 | $2,500.00 | Accept | 15 |
| 4131 | Grand Trunk Western Railroad | 5/28/14 | $14,277.00 | Accept | 15 |
| 25562 | Griggs, Charles | 7/10/14 | $25,000.00 | Accept | 15 |
| 25767 | Griggs, Mageline | 7/10/14 | $25,000.00 | Accept | 15 |
| 24323 | Gueelma Brown | 7/9/14 | $22,572.06 | Reject | 15 |
| 26791 | Guy-simmons, Janice | 7/11/14 | $25,000.00 | Reject | 15 |
| 4372 | H & H Wheel Service | 5/27/14 | $25,000.00 | Accept | 15 |
| 26748 | Harold Franklin Bryant | 7/11/14 | $23,761.77 | Reject | 15 |
| 26764 | Harris, Yugustine | 7/11/14 | $25,000.00 | Reject | 15 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)
Page 8 of 14
13-53846-tjt    Doc 6665    Filed 08/12/14    Entered 08/12/14 17:05:00    Page 38 of 44

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 21278 | Hayes, Bruce G | 7/7/14 | $2,250.00 | Accept | 15 |
| 26400 | Health Alliance Plan | 7/11/14 | $25,000.00 | Reject | 15 |
| 26695 | Health Alliance Plan | 7/11/14 | $964.76 | Accept | 15 |
| 26408 | Henry Wolfe III | 7/11/14 | $25,000.00 | Accept | 15 |
| 26716 | Henry Wolfe III | 7/11/14 | $2,800.00 | Accept | 15 |
| 6777 | Heritage Crystal Clean, LLC | 6/3/14 | $10,659.15 | Accept | 15 |
| 26861 | Humphrey, Richard | 7/11/14 | $25,000.00 | Reject | 15 |
| 26050 | Ian Mobley, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | 7/10/14 | $25,000.00 | Reject | 15 |
| 26852 | Irvin Nora | 7/11/14 | $1,800.00 | Reject | 15 |
| 26737 | Isaac Granger | 7/11/14 | $16,504.00 | Reject | 15 |
| 16963 | Iva Patterson | 6/30/14 | $15,063.45 | Accept | 15 |
| 25323 | Jacobi, Anthony | 7/9/14 | $25,000.00 | Accept | 15 |
| 2318 | James A. Crawford | 5/22/14 | $1,800.00 | Reject | 15 |
| 4340 | James Arthur Crawford | 5/22/14 | $1,700.00 | Reject | 15 |
| 2320 | James Arthur Crawford | 5/22/14 | $4,000.00 | Reject | 15 |
| 19326 | James F. Capizzo | 7/3/14 | $13,482.36 | Reject | 15 |
| 11358 | James T. Sudak | 6/16/14 | $4,554.00 | Reject | 15 |
| 11399 | James T. Sudak | 6/16/14 | $1,800.00 | Reject | 15 |
| 25340 | James Washington, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | 7/10/14 | $25,000.00 | Reject | 15 |
| 736 | Jamie S. Fields | 5/20/14 | $4,000.00 | Accept | 15 |
| 11309 | Jane Slater | 6/16/14 | $4,354.00 | Accept | 15 |
| 26804 | Jason Knight | 7/11/14 | $4,676.00 | Accept | 15 |
| 25559 | Jason Leverette-Saunders, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | 7/10/14 | $25,000.00 | Reject | 15 |
| 11283 | Jecoliah Warren | 6/16/14 | $1,050.00 | Reject | 15 |
| 11364 | Jecoliah Warren | 6/16/14 | $7,638.40 | Reject | 15 |
| 22811 | Jerald Walters | 7/8/14 | $5,000.00 | Accept | 15 |
| 26743 | Jermaine Smith II | 7/11/14 | $18,000.00 | Reject | 15 |
| 25438 | Jernigan, Breanna | 7/10/14 | $6,536.02 | Accept | 15 |
| 25985 | Jerome Price, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | 7/10/14 | $25,000.00 | Reject | 15 |
| 25423 | Jesse J. Florence Sr. | 7/10/14 | $7,052.00 | Reject | 15 |
| 15286 | John Lilly III | 6/25/14 | $611.60 | Reject | 15 |
| 15284 | John Lilly III | 6/25/14 | $366.96 | Reject | 15 |
| 15285 | John Lilly III | 6/25/14 | $600.00 | Reject | 15 |
| 15271 | John Lilly III | 6/25/14 | $366.96 | Reject | 15 |
| 15287 | John Lilly III | 6/25/14 | $122.32 | Reject | 15 |
| 9855 | Johnnie Rogers | 6/11/14 | $9,999.00 | Accept | 15 |
| 26722 | Jojy T. Valikodath | 7/11/14 | $14,770.62 | Reject | 15 |
| 12120 | Jolaine Hunter | 6/16/14 | $1.00 | Accept | 15 |
| 4038 | Jones, Renee | 5/27/14 | $5,000.00 | Accept | 15 |
| 16961 | Joyce Ann Davis | 6/30/14 | $750.00 | Accept | 15 |
| 26712 | Juanita Waller | 7/11/14 | $6,350.00 | Reject | 15 |
| 19735 | Julius R. Collins | 6/30/14 | $1.00 | Accept | 15 |
| 22818 | Kathy Lynn McCaskill | 7/8/14 | $17,000.00 | Reject | 15 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)
Page 9 of 14
13-53846-tjt    Doc 6665    Filed 08/12/14    Entered 08/12/14 17:05:00    Page 39 of 44

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 7424 | Kim Spicer | 6/4/14 | $16,798.00 | Reject | 15 |
| 26014 | Kimberly Mobley, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | 7/10/14 | $25,000.00 | Reject | 15 |
| 7347 | Kimberly Nettles | 6/4/14 | $9,624.00 | Reject | 15 |
| 19406 | Kinny Eyvette Smith | 7/3/14 | $10,000.00 | Reject | 15 |
| 24274 | Kyva Garrison | 7/9/14 | $6,335.00 | Reject | 15 |
| 26727 | Lakeya Mann - Gray | 7/11/14 | $450.00 | Reject | 15 |
| 5401 | LaQuitsha Dashun Mitchell | 6/2/14 | $19,000.00 | Reject | 15 |
| 21189 | Laura E. Bryant | 7/7/14 | $22,581.77 | Reject | 15 |
| 25341 | Laura Mahler, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | 7/10/14 | $25,000.00 | Reject | 15 |
| 4044 | Lawson, Christina | 5/27/14 | $112.00 | Accept | 15 |
| 18033 | Leah Hill | 6/30/14 | $450.00 | Reject | 15 |
| 5402 | Leatrice Darlene Baugh | 6/2/14 | $18,000.00 | Accept | 15 |
| 16960 | Lee, Vera | 6/30/14 | $3,978.00 | Reject | 15 |
| 16967 | Lee, Vera | 6/30/14 | $2,100.00 | Reject | 15 |
| 16966 | Lee, Vera | 6/30/14 | $6,974.52 | Reject | 15 |
| 25335 | Leon Callaway Jr | 7/9/14 | $25,000.00 | Accept | 15 |
| 25558 | Leonard Hagerman | 7/10/14 | $25,000.00 | Accept | 15 |
| 22808 | Lillette Benn | 7/8/14 | $22,489.37 | Reject | 15 |
| 21068 | Lori Clement | 7/7/14 | $13,000.00 | Reject | 15 |
| 21118 | Louis J Hatty | 7/7/14 | $16,880.00 | Accept | 15 |
| 26731 | Makeba Simmons | 7/11/14 | $14,000.00 | Reject | 15 |
| 26724 | Malissa Sams | 7/11/14 | $450.00 | Reject | 15 |
| 21290 | Mamie Stewart-Brown | 7/7/14 | $600.00 | Accept | 15 |
| 4397 | Margaret Wilson | 5/20/14 | $24,210.00 | Accept | 15 |
| 25541 | Maria T. Powell | 7/10/14 | $25,000.00 | Accept | 15 |
| 6211 | Marjorie Juanita Robinson | 6/3/14 | $13,760.00 | Accept | 15 |
| 24307 | Mark A Phillips | 7/9/14 | $1,650.00 | Reject | 15 |
| 24234 | Mark A Phillips | 7/9/14 | $6,320.00 | Reject | 15 |
| 24338 | Mark A Phillips | 7/9/14 | $6,009.00 | Reject | 15 |
| 26824 | Marsch, Steven | 7/11/14 | $9,038.00 | Reject | 15 |
| 21286 | Marsha R. Robinson | 7/7/14 | $1,800.00 | Reject | 15 |
| 21296 | Marsha R. Robinson | 7/7/14 | $8,203.27 | Reject | 15 |
| 20570 | Marsha R. Robinson | 7/7/14 | $4,601.00 | Reject | 15 |
| 26751 | Martin J. Smith | 7/11/14 | $450.00 | Reject | 15 |
| 21171 | Marva A Smiley | 7/7/14 | $20,166.55 | Reject | 15 |
| 13994 | Mary Young | 6/24/14 | $18,533.28 | Reject | 15 |
| 21043 | Marzetta Latimer | 7/7/14 | $600.00 | Reject | 15 |
| 26816 | Melanie Weaver | 7/11/14 | $18,000.00 | Reject | 15 |
| 21179 | Melvin Brabson, Jr. | 7/7/14 | $500.00 | Reject | 15 |
| 12627 | Melvin K. Rogers | 6/19/14 | $18,190.30 | Reject | 15 |
| 4354 | Michael Anthony Westbrook Sr | 5/22/14 | $450.00 | Reject | 15 |
| 11462 | Michael Watson | 6/16/14 | $20,000.00 | Reject | 15 |
| 11487 | Michael Watson | 6/16/14 | $20,000.00 | Reject | 15 |
| 11367 | Michael Watson | 6/16/14 | $20,000.00 | Reject | 15 |
| 11454 | Michael Watson | 6/16/14 | $20,000.00 | Reject | 15 |
| 11470 | Michael Watson | 6/16/14 | $20,000.00 | Reject | 15 |
| 11477 | Michael Watson | 6/16/14 | $20,000.00 | Reject | 15 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)
Page 10 of 14
13-53846-tjt    Doc 6665    Filed 08/12/14    Entered 08/12/14 17:05:00    Page 40 of 44

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 11502 | Michael Watson | 6/16/14 | $20,000.00 | Reject | 15 |
| 11491 | Michael Watson | 6/16/14 | $20,000.00 | Reject | 15 |
| 11290 | Michael Watson | 6/16/14 | $20,000.00 | Reject | 15 |
| 24337 | Michelle Weston | 7/9/14 | $19,000.00 | Reject | 15 |
| 20529 | Michigan Building and Construction Trades Council, Afl-Cio | 7/3/14 | $1.00 | Accept | 15 |
| 24905 | Michigan Head & Spine Institute, P.C. | 7/10/14 | $14,088.26 | Accept | 15 |
| 25443 | Michigan Head & Spine Institute, P.C. | 7/10/14 | $22,865.56 | Accept | 15 |
| 18553 | Michigan Land Bank | 7/3/14 | $720.86 | Accept | 15 |
| 18556 | Michigan Land Bank | 7/3/14 | $1.00 | Accept | 15 |
| 26717 | Midwest Health Plan Medicaid | 7/11/14 | $2,575.68 | Accept | 15 |
| 26787 | Midwest Health Plan Medicaid | 7/11/14 | $1,534.28 | Accept | 15 |
| 8218 | Miqua Dorsey | 6/6/14 | $11,024.00 | Reject | 15 |
| 25401 | Mitchell Clifton | 7/10/14 | $1.00 | Accept | 15 |
| 26828 | Molina Healthcare of MI Medicaid | 7/11/14 | $1,478.36 | Accept | 15 |
| 26693 | Molina Healthcare of Michigan | 7/11/14 | $621.02 | Reject | 15 |
| 26700 | Molina Medicare | 7/11/14 | $1,329.94 | Accept | 15 |
| 4403 | Moore, Sonya Et Al | 5/28/14 | $7,500.00 | Accept | 15 |
| 4121 | MSC Industrial Supply Co. | 5/27/14 | $678.98 | Accept | 15 |
| 4030 | MSC Industrial Supply Co. | 5/27/14 | $3,617.73 | Accept | 15 |
| 22804 | Myria Ross | 7/8/14 | $20,000.00 | Accept | 15 |
| 4399 | Narshay Robinson | 5/28/14 | $1,250.00 | Accept | 15 |
| 9034 | Nassar, Ernest | 6/9/14 | $200.00 | Reject | 15 |
| 25838 | Nathaniel Price, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | 7/10/14 | $25,000.00 | Reject | 15 |
| 25162 | Nelson, Derrell | 7/9/14 | $25,000.00 | Accept | 15 |
| 26125 | Nemeth Law, P.C., f/k/a Nemeth Burwell. P.C. | 7/10/14 | $25,000.00 | Accept | 15 |
| 7417 | Nicole Lynn Spicer | 6/4/14 | $14,081.80 | Reject | 15 |
| 24222 | Ogunnupe, Adedayo Ade | 7/9/14 | $4,515.61 | Reject | 15 |
| 24216 | Ogunnupe, Adedayo Ade | 7/9/14 | $1,800.00 | Reject | 15 |
| 16968 | Olivia Moss-Fort | 6/30/14 | $9,999.00 | Accept | 15 |
| 26766 | Parker, Shanekia N | 7/11/14 | $112.00 | Accept | 15 |
| 22805 | Patina Pomilee | 7/8/14 | $15,000.00 | Reject | 15 |
| 24324 | Patton, Loren Ann | 7/9/14 | $3,500.00 | Reject | 15 |
| 24336 | Patton, Loren Ann | 7/9/14 | $1,076.92 | Reject | 15 |
| 24262 | Patton, Loren Ann | 7/9/14 | $1,200.00 | Reject | 15 |
| 26102 | Paul Kaiser, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | 7/10/14 | $25,000.00 | Reject | 15 |
| 5405 | Perry, Vanessa | 6/2/14 | $112.00 | Reject | 15 |
| 24326 | Phyllis McMillon | 7/9/14 | $21.12 | Reject | 15 |
| 24265 | Phyllis McMillon | 7/9/14 | $1.00 | Reject | 15 |
| 26782 | Procare Health Plan Medicaid | 7/11/14 | $785.06 | Accept | 15 |
| 20501 | Property Owner | 7/3/14 | $25,000.00 | Accept | 15 |
| 22809 | Property Owner | 7/8/14 | $2,064.35 | Reject | 15 |
| 5399 | Property Owner | 6/2/14 | $1,517.00 | Reject | 15 |
| 19656 | Raju K. Markose | 6/30/14 | $25,000.00 | Reject | 15 |
| 24327 | Regina A. Morgan | 7/9/14 | $4,914.16 | Accept | 15 |
| 12119 | Reginald Milton | 6/16/14 | $1.00 | Accept | 15 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)                      Page 11 of 14
13-53846-tjt    Doc 6665    Filed 08/12/14    Entered 08/12/14 17:05:00    Page 41 of 44

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 19418 | Reginald Sharpe | 7/3/14 | $8,000.00 | Reject | 15 |
| 19397 | Reginald W. Sharpe | 7/3/14 | $3,900.00 | Reject | 15 |
| 19403 | Reginald W. Sharpe | 7/3/14 | $2,800.00 | Reject | 15 |
| 24330 | Renee Tillman | 7/9/14 | $21,685.14 | Reject | 15 |
| 6766 | Richard Davis | 6/3/14 | $4,080.00 | Reject | 15 |
| 26774 | Rita Simmons | 7/11/14 | $10,000.00 | Reject | 15 |
| 2089 | Roberson, Sheree | 5/22/14 | $100.00 | Accept | 15 |
| 4 | Robert J Malleis PLLC | 5/19/14 | $20,000.00 | Accept | 15 |
| 25532 | Robert Smith | 7/10/14 | $25,000.00 | Accept | 15 |
| 24243 | Roberta Johnson | 7/9/14 | $1,500.00 | Reject | 15 |
| 24314 | Roberta Johnson | 7/9/14 | $11,000.00 | Reject | 15 |
| 4048 | Roderic Walter | 5/27/14 | $7,500.00 | Accept | 15 |
| 20332 | Roderick K. Johnson | 7/7/14 | $7,000.00 | Reject | 15 |
| 24213 | Rodgers, Nanci | 7/9/14 | $125.00 | Reject | 15 |
| 24278 | Ronda T. Teamer | 7/9/14 | $4,680.00 | Reject | 15 |
| 21161 | Rosella G. Guess | 7/7/14 | $25,000.00 | Reject | 15 |
| 21133 | Rosella Guess | 7/7/14 | $25,000.00 | Reject | 15 |
| 25428 | Ruby D. Riley | 7/10/14 | $8,823.17 | Reject | 15 |
| 6772 | Russell, Darshell | 6/3/14 | $106.00 | Reject | 15 |
| 6611 | Russell-Cheatom, Sabrina | 6/3/14 | $150.00 | Accept | 15 |
| 15948 | Ryans, Deborah A | 6/27/14 | $385.68 | Accept | 15 |
| 15788 | Ryans, Lucius Reed | 6/27/14 | $1.00 | Accept | 15 |
| 24286 | Sadie M. Harrell | 7/9/14 | $14,055.90 | Reject | 15 |
| 4064 | Salem A Salamey | 5/27/14 | $6,900.00 | Reject | 15 |
| 7808 | Samuel Louis Womack Sr | 6/5/14 | $9,000.00 | Reject | 15 |
| 26818 | Sandra Reid | 7/11/14 | $3,248.20 | Accept | 15 |
| 25432 | Scarborough, Gina | 7/10/14 | $18,000.00 | Reject | 15 |
| 2311 | Scott, Doretta | 5/22/14 | $112.00 | Reject | 15 |
| 21077 | Sharon K. McKinnon | 7/7/14 | $2,100.00 | Reject | 15 |
| 21018 | Sharon K. McKinnon | 7/7/14 | $10,500.00 | Reject | 15 |
| 21147 | Sharon K. McKinnon | 7/7/14 | $800.00 | Reject | 15 |
| 21155 | Sharon K. McKinnon | 7/7/14 | $6,000.00 | Reject | 15 |
| 21086 | Sharon K. McKinnon | 7/7/14 | $380.00 | Reject | 15 |
| 21054 | Sharon K. McKinnon | 7/7/14 | $1,350.00 | Reject | 15 |
| 21150 | Sharon K. McKinnon | 7/7/14 | $135.00 | Reject | 15 |
| 20569 | Sharon K. McKinnon | 7/7/14 | $15,000.00 | Reject | 15 |
| 13981 | Sheet Metal Workers Local Union 80 Fringe Benefit Funds | 6/24/14 | $2,832.31 | Accept | 15 |
| 19712 | Sheila M. Johnson | 6/30/14 | $25,000.00 | Accept | 15 |
| 20336 | Sherita Elliott | 7/7/14 | $25,000.00 | Reject | 15 |
| 21071 | Shirley Franklin | 7/7/14 | $12,000.00 | Accept | 15 |
| 24270 | Shirley J. Walker | 7/9/14 | $17,438.04 | Reject | 15 |
| 16969 | Snodgrass, Carol | 6/30/14 | $500.00 | Accept | 15 |
| 7173 | Spalding Dedecker Associates, Inc. | 6/3/14 | $25,000.00 | Accept | 15 |
| 24334 | Stacy Joy | 7/9/14 | $15,000.00 | Accept | 15 |
| 19449 | State of Michigan | 7/3/14 | $4,710.00 | Accept | 15 |
| 18176 | State of Michigan, Department of Corrections | 7/3/14 | $1,962.50 | Accept | 15 |
| 18179 | State of Michigan, Department of Technology, Management & Budget | 7/3/14 | $19,330.02 | Accept | 15 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 20330 | State of Michigan, Department of Transportation | 7/3/14 | $25,000.00 | Accept | 15 |
| 18178 | State of Michigan, Department of Treasury | 7/3/14 | $13,037.00 | Accept | 15 |
| 20533 | State of Michigan, Department of Treasury | 7/3/14 | $25,000.00 | Accept | 15 |
| 20602 | State of Michigan, Michigan Occupational Safety and Health Administration | 7/3/14 | $25,000.00 | Accept | 15 |
| 20571 | State of Michigan, Workers Compensation Agency | 7/3/14 | $896.07 | Accept | 15 |
| 25551 | Stephanie Hollander, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | 7/10/14 | $25,000.00 | Reject | 15 |
| 25405 | Stephen C. Weaver | 7/10/14 | $3,000.00 | Accept | 15 |
| 24255 | Stephen C. Weaver | 7/9/14 | $289.00 | Accept | 15 |
| 21168 | Steven B. Sykes | 7/7/14 | $22,000.00 | Reject | 15 |
| 26264 | Talley, Lydia | 7/11/14 | $25,000.00 | Accept | 15 |
| 19423 | Tanisha Farr | 7/3/14 | $22,000.00 | Reject | 15 |
| 25426 | Tanya L. Glover | 7/10/14 | $5,000.00 | Reject | 15 |
| 22823 | Taubitz, Dennis M | 7/8/14 | $2,200.00 | Reject | 15 |
| 20728 | Taylor-woodward, Delores | 7/7/14 | $25,000.00 | Accept | 15 |
| 6783 | TestAmerica Laboratories, Inc. | 6/3/14 | $270.00 | Accept | 15 |
| 11297 | Teulaina Richardson | 6/16/14 | $10,000.00 | Reject | 15 |
| 16958 | Thomas, Albert | 6/30/14 | $23,000.00 | Accept | 15 |
| 5404 | Thomas, Ellen Marie | 6/2/14 | $112.00 | Reject | 15 |
| 13990 | Tina M. Abernathy | 6/24/14 | $15,000.00 | Reject | 15 |
| 743 | Tobys Instrument Shop Inc | 5/20/14 | $171.00 | Accept | 15 |
| 24333 | Toni Keisha Marie Baldwin | 7/9/14 | $10,000.00 | Reject | 15 |
| 24249 | Tony Green | 7/9/14 | $300.00 | Reject | 15 |
| 21129 | Tonya Cobb | 7/7/14 | $5,000.00 | Accept | 15 |
| 26702 | Total Healthcare Medicaid | 7/11/14 | $1,001.99 | Accept | 15 |
| 13096 | Traitt, Deborah (3rd Party Plaintiff) Et Al | 6/20/14 | $2,699.32 | Accept | 15 |
| 25444 | Transitional Consulting Services | 7/10/14 | $7,173.30 | Accept | 15 |
| 18035 | Troy Auto-Bans, INC. | 6/30/14 | $910.00 | Accept | 15 |
| 1514 | Unistrut Detroit Service Co | 5/21/14 | $333.10 | Accept | 15 |
| 26757 | United Healthcare Community Plan | 7/11/14 | $17,382.07 | Accept | 15 |
| 27957 | United Healthcare Community Plan | 7/11/14 | $180.50 | Accept | 15 |
| 25440 | University Neurosurgical Associates, P.C., d/b/a Michigan Head & Spine Institute | 7/10/14 | $8,618.38 | Accept | 15 |
| 20532 | Utility Workers Union of America, Afl-Cio and its Local 488 | 7/3/14 | $1.00 | Accept | 15 |
| 20518 | Utility Workers Union of America, Afl-Cio and its Local 504 | 7/3/14 | $1.00 | Accept | 15 |
| 20566 | Utility Workers Union of America, Afl-Cio and its local 531 | 7/3/14 | $1.00 | Accept | 15 |
| 26364 | Valerie Ann Colbert-Osamuede | 7/11/14 | $25,000.00 | Reject | 15 |
| 19393 | Valerion O Farr II | 7/3/14 | $23,000.00 | Reject | 15 |
| 26795 | Vera Ann McCrary | 7/11/14 | $10,000.00 | Reject | 15 |
| 10455 | Veronica June Thomas | 6/13/14 | $14,400.00 | Reject | 15 |
| 26214 | Wade Trim Associates Inc | 7/10/14 | $25,000.00 | Accept | 15 |
| 25758 | Waffaa Al-talagani | 7/10/14 | $25,000.00 | Accept | 15 |
| 7175 | Walter Brown Jr | 6/3/14 | $1.00 | Accept | 15 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)                Page 13 of 14
13-53846-tjt    Doc 6665    Filed 08/12/14    Entered 08/12/14 17:05:00    Page 43 of 44

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 26415 | Walton, Christophe | 7/11/14 | $1.00 | Accept | 15 |
| 15268 | Wanda Beckom | 6/25/14 | $22,054.80 | Reject | 15 |
| 25757 | Wanda Leverette, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | 7/10/14 | $25,000.00 | Reject | 15 |
| 7415 | Washington, Arlena D | 6/4/14 | $112.00 | Accept | 15 |
| 21249 | Watson, Nylene E | 7/7/14 | $1,200.00 | Reject | 15 |
| 20982 | Watson, Nylene E | 7/7/14 | $3,018.00 | Reject | 15 |
| 21242 | Watson, Nylene E | 7/7/14 | $1,076.48 | Reject | 15 |
| 22822 | Whitfield Ii, Bruce A | 7/8/14 | $150.00 | Reject | 15 |
| 4116 | Williams, Eafter Lee | 5/27/14 | $22,865.87 | Reject | 15 |
| 18177 | Workforce Development Agency State of Michigan | 7/3/14 | $395.00 | Accept | 15 |
| 21103 | Yvonne Ross | 7/7/14 | $150.00 | Reject | 15 |
| 2321 | Zena Smith | 5/22/14 | $20,000.00 | Reject | 15 |
| 25796 | AFSCME Council 25 and its Affiliated 36th District Court Locals 3308 and 917 | 7/10/14 | $319,721.00 | Accept | 17 |
| 25247 | Bobby Jones | 7/8/14 | $1,039,242.40 | Accept | 17 |
| 25256 | Carlton Carter | 7/8/14 | $1,621,760.41 | Accept | 17 |
| 25258 | Richard T. Weatherly | 7/8/14 | $1,568,233.74 | Accept | 17 |
| 25251 | Roderick Holley | 7/8/14 | $1,395,725.13 | Accept | 17 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)
Page 14 of 14
13-53846-tjt    Doc 6665    Filed 08/12/14    Entered 08/12/14 17:05:00    Page 44 of 44