

PHOENIX
PROVEN. RESULTS.

**Phoenix Management Services, LLC**
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

FILED
2014 AUG 15 A 9:07
U.S. BANKRUPTCY COURT
E.D. MICHIGAN-DETROIT

# Invoice

US Bankruptcy Court
City of Detroit
Bankruptcy
Case #13-53846

**Invoice Date:** August 6, 2014
**Invoice Num:** 2014-3
**Services Rendered** 6/1 – 6/30

**City of Detroit Bankruptcy** - Managed by (Marti Kopacz)

**Professional Services:**

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| **Marti Kopacz** - *Senior Managing Director* | 157.00 | $595.00 | $93,415.00 |
| **Brian F. Gleason** - *Senior Managing Director* | 111.30 | $550.00 | $61,215.00 |
| **Bob Childree** - *Director* | 65.90 | $500.00 | $32,950.00 |
| **Albert J. Mink** - *Managing Director* | 86.40 | $450.00 | $38,880.00 |
| **Michael Gaul** - *Director* | 146.30 | $350.00 | $51,205.00 |
| **Kevin Barr** - *Associate* | 124.65 | $275.00 | $34,278.75 |
| | | **Total Professional Fees:** | **$311,943.75** |
| | | **Less Service Credit:** | ($31,194.37) |

**Reimbursable Expenses:**

| Expense | Amount |
|---|---|
| Air & Rail | $12,112.50 |
| Internet | $ 13.73 |
| Lodging | $13,944.51 |
| Meals | $ 2,277.99 |
| Mileage | $ 31.36 |
| Parking | $ 524.00 |
| Tolls | $ 7.20 |
| Telephone | $ 26.68 |
| Taxi | $ 3,048.06 |
| Total Expenses | $31,986.03 |

**Amount Due This Invoice:** $ **312,735.41**

*This invoice is due upon receipt*

ACH and Wire Transfer Instructions are as Follows:
National Penn Bank
Account#218151926
ABA#031308784
Telephone:1-800-822-3321

**Phoenix Management**
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

**Hours Detail by Employee & Project with Memos**

Filters Used:
- Time Entry Date: 6/1/2014 to 6/30/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Albert J. Mink**

| Date | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | |
| MON 6/2/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.50 | 1.50 | ■ | ■ |
| | | Meeting to discuss Wayne County Real Estate tax program. Jeff from Conway, | | | | |
| MON 6/2/2014 | BK-DEV-AM:RD | Report development | 6.00 | 6.00 | ■ | ■ |
| | | Accounting department and IT write up. Continue on Executive summary | | | | |
| MON 6/2/2014 | BK-COM-AM:PT | Communications with Phoenix team members | 1.00 | 1.00 | ■ | ■ |
| | | Pre conference discussion with Bob Childree on Wayne Country real estate tax (.5). Post conference meeting with Brian Gleason on content of report and other issues (.5) | | | | |
| MON 6/2/2014 | BK-ADMIN-AM:TR | Bankruptcy - Administration Travel | 2.00 | 2.00 | ■ | ■ |
| | | Newark to Detroit | | | | |
| TUES 6/3/2014 | BK-DEV-AM:RD | Report development | 6.00 | 6.00 | ■ | ■ |
| | | Additional work on Executive summary. Write up of Payroll interview | | | | |
| TUES 6/3/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.50 | 1.50 | ■ | ■ |
| | | Interview with Ursala Hollard and Michael Hall, Payroll system | | | | |
| TUES 6/3/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 0.50 | 0.50 | ■ | ■ |
| | | Meeting with Dan Jerneycic, Jeff Addison, Devin Patel, E&Y, Al Mink and Bob Childree on 1) Wayne County reporting and 2) Cash reporting. | | | | |
| WED 6/4/2014 | BK-COM-AM:PT | Communications with Phoenix team members | 1.60 | 1.60 | ■ | ■ |
| | | Discussion with Bob Childree on IT | | | | |
| WED 6/4/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 3.00 | 3.00 | ■ | ■ |
| | | Meeting with John Hill and John Naglek to talk about Organization structure, payroll funding, post emergence financial reporting, and the ERP system implementation | | | | |
| WED 6/4/2014 | BK-DEV-AM:RD | Report development | 4.00 | 4.00 | ■ | ■ |
| | | Executive summary. Start to write up notes on Discussion with John Hill | | | | |
| THUR 6/5/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.30 | 1.30 | ■ | ■ |
| | | Meeting with John Naglick and Glenn Kushiner on post emergence reporting | | | | |
| THUR 6/5/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.00 | 1.00 | ■ | ■ |
| | | Meeting with Larry King | | | | |
| THUR 6/5/2014 | BK-ADMIN-AM:TR | Bankruptcy - Administration Travel | 2.00 | 2.00 | ■ | ■ |
| | | Detroit to Newark | | | | |
| THUR 6/5/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.50 | 1.50 | ■ | ■ |
| | | Meeting with Larry King and Kevin Hand on Reorganization of Accounting and Finance departments | | | | |
| THUR 6/5/2014 | BK-COM-AM:PT | Communications with Phoenix team members | 1.00 | 1.00 | ■ | ■ |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

**Phoenix Management**
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date: 6/1/2014 to 6/30/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Albert J. Mink**

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| | | | Phoenix team meeting, Al, Bob, Mike, Brian and Marti | | | | |
| FRI | 6/6/2014 | BK-ADMIN-AM:AD | Bankruptcy - Administration | 1.00 | 1.00 | ■ | ■ |
| | | | Meeting log and time keeping | | | | |
| FRI | 6/6/2014 | BK-DEV-AM:RD | Report development | 7.00 | 7.00 | ■ | ■ |
| | | | Continue on write ups of meetings; IT, Payroll, and Larry King and report | | | | |
| MON | 6/9/2014 | BK-DEV-AM:RD | Report development | 0.80 | 0.80 | ■ | ■ |
| | | | Edits to previously written "impact on budget" section. | | | | |
| MON | 6/9/2014 | BK-DEV-AM:RD | Report development | 5.50 | 5.50 | ■ | ■ |
| | | | First draft of the City's strategy for stabalizing the Accounting function. | | | | |
| MON | 6/9/2014 | BK-FIN-AM:RA | Review and Analysis of Core Documents | 2.60 | 2.60 | ■ | ■ |
| | | | Review previous memos written on Accounting and Finance functions and hand written notes, for content insertions into the Report Draft. | | | | |
| MON | 6/9/2014 | BK-DEV-AM:RD | Report development | 2.80 | 2.80 | ■ | ■ |
| | | | Further work on the accounting report section. Edits and re-write of the "situation" section. | | | | |
| MON | 6/9/2014 | BK-DEV-AM:RD | Report developement | 1.60 | 1.60 | ■ | ■ |
| | | | Insert of Governance paragraphs in the "situation" section | | | | |
| TUES | 6/10/2014 | BK-FIN-AM:RA | Review and Analysis of Core Documents | 1.20 | 1.20 | ■ | ■ |
| | | | Review previous memos written on Accounting and Finance functions and hand written notes, for content insertions into the Report Draft. | | | | |
| TUES | 6/10/2014 | BK-ADMIN-AM:AD | Bankruptcy - Administration | 0.90 | 0.90 | ■ | ■ |
| | | | Review and answer various emails. | | | | |
| TUES | 6/10/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.20 | 1.20 | ■ | ■ |
| | | | Review hand written notes of Interview with John Hill. | | | | |
| TUES | 6/10/2014 | BK-DEV-AM:RD | Report development | 3.50 | 3.50 | ■ | ■ |
| | | | Start write up's and edits of the Concerns and Risk Section. | | | | |
| TUES | 6/10/2014 | BK-DEV-AM:RD | Report development | 3.30 | 3.30 | ■ | ■ |
| | | | Complete re-write of the ERP and Payroll section based on the updates gained from John Hill. | | | | |
| WED | 6/11/2014 | BK-DEV-AM:RD | Report development | 2.60 | 2.60 | ■ | ■ |
| | | | Finalize concerns section of Accounting write up. | | | | |
| WED | 6/11/2014 | BK-DEV-AM:RD | Report developement | 2.50 | 2.50 | ■ | ■ |
| | | | Assemble all exhibits. Label all exhibits and format as needed for inclusion report. | | | | |
| WED | 6/11/2014 | BK-FIN-AM:RA | Review and Analysis of Core Documents | 1.50 | 1.50 | ■ | ■ |
| | | | Re-read entire accounting document and edit as appropriate. Three passes. | | | | |
| THUR | 6/12/2014 | BK-DEV-AM:RD | Report development | 0.40 | 0.40 | ■ | ■ |
| | | | Formal final exhibits and issue report to team. | | | | |
| THUR | 6/12/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 0.60 | 0.60 | ■ | ■ |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

**Phoenix Management**
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Hours Detail by Employee & Project with Memos

Filters Used:
- Time Entry Date: 6/1/2014 to 6/30/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Albert J. Mink**

| Date | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | |
| | | Write up memo of interview with Troy Hutchison on Encumberances and send to Bob Childree for review. | | | | |
| THUR 6/12/2014 | BK-DEV-AM:RD | Report develepement | 1.80 | 1.80 | ■ | ■ |
| | | Re-write governance section of Accounting report. Provide additional commentary on ERP. | | | | |
| THUR 6/12/2014 | BK-DEV-AM:RD | Report development | 3.20 | 3.20 | ■ | ■ |
| | | Edit IT memo adding, among other edits, updated information on ERP and Payroll systems based on interview with John Hill and Payroll. Also added commentary on IT Governance. Re-read entire document and made final changes. | | | | |
| THUR 6/12/2014 | BK-DEV-AM:RD | Report development | 2.20 | 2.20 | ■ | ■ |
| | | Review Bob Childree's comments and edits to the accounting reportand make changes. | | | | |
| THUR 6/12/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.30 | 1.30 | ■ | ■ |
| | | Telephone conference with Troy Hutchinson in Purchasing and Lina Willis in Accounts Payable on process used for Encumberances. | | | | |
| FRI 6/13/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 3.20 | 3.20 | ■ | ■ |
| | | Finalize write ups of interview with John Hill, and interview Payroll Department. | | | | |
| THUR 6/19/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.80 | 1.80 | ■ | ■ |
| | | Conference call with E&Y, Glenn Kushiner Conway John Naglick and other City officials to Discuss post emergence financial reporting. Including post conference with Bob Childree | | | | |
| | | **Project Total:** | **86.40** | **86.40** | | |
| | | **Employee Total:** | **86.40** | **86.40** | | |

Signature................................................

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

**Phoenix Management**
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

## Hours Detail by Employee & Project with Memos

Filters Used:
- Time Entry Date: 6/1/2014 to 6/30/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Brian F. Gleason**

| Date | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | |
| MON 6/2/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 0.40 | 0.40 | ■ | ■ |
| | | prep for call with Judge | | | | |
| MON 6/2/2014 | BK-ADVIS-BG:CH | Bankruptcy - Court Hearing & Preparation | 0.40 | 0.40 | ■ | ■ |
| | | Call with Judge Rhodes | | | | |
| MON 6/2/2014 | BK-DEV-BG:RD | Report developement | 2.30 | 2.30 | ■ | ■ |
| | | report development re feasibility issues | | | | |
| MON 6/2/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 1.10 | 1.10 | ■ | ■ |
| | | review initiative spread from Feb 11 provided by CM compare to initiative report from CM and ds | | | | |
| MON 6/2/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 0.30 | 0.30 | ■ | ■ |
| | | email to counsel on issues from Juan Santiabrogia (sp) from EY re un-availability of certain documents | | | | |
| MON 6/2/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 0.40 | 0.40 | ■ | ■ |
| | | discussion of viability and context regarding financial department and reporting. is reporting a feasibility issue | | | | |
| MON 6/2/2014 | BK-ADMIN-BG:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | To DET | | | | |
| MON 6/2/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 1.10 | 1.10 | ■ | ■ |
| | | Call with Squire Sanders-discussion of documents | | | | |
| TUES 6/3/2014 | BK-INF-BG:IN | Prep for, follow up and interviews with parties of interest | 1.10 | 1.10 | ■ | ■ |
| | | Budget Meeting | | | | |
| TUES 6/3/2014 | BK-INF-BG:IN | Prep for, follow up and interviews with parties of interest | 0.50 | 0.50 | ■ | ■ |
| | | Blight Call | | | | |
| TUES 6/3/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 3.00 | 3.00 | ■ | ■ |
| | | Financial model meeting follow up and analysis | | | | |
| TUES 6/3/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 1.40 | 1.40 | ■ | ■ |
| | | catch up on team progress | | | | |
| TUES 6/3/2014 | BK-DEV-BG:RD | Report development | 3.10 | 3.10 | ■ | ■ |
| | | drafting | | | | |
| WED 6/4/2014 | BK-INF-BG:IN | Prep for, follow up and interviews with parties of interest | 1.20 | 1.20 | ■ | ■ |
| | | Meeting with John Hill re Plan | | | | |
| WED 6/4/2014 | BK-DEV-BG:RD | Report development | 1.20 | 1.20 | ■ | ■ |
| | | analysis of issue of feasibility to begin report | | | | |
| WED 6/4/2014 | BK-INF-BG:IN | Prep for, follow up and interviews with parties of interest | 0.80 | 0.80 | ■ | ■ |
| | | Meeting With Mayor Duggan re plan | | | | |
| WED 6/4/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 1.80 | 1.80 | ■ | ■ |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

**Phoenix Management**
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date: 6/1/2014 to 6/30/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Brian F. Gleason**

| Date | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | |
| | | Review various analysis on deferrals relative to plan | | | | |
| WED 6/4/2014 | BK-INF-BG:IN | Prep for, follow up and interviews with parties of interest | 0.40 | 0.40 | ■ | ■ |
| | | Melissa Smilley re plan and mayor issues | | | | |
| THUR 6/5/2014 | BK-INF-BG:IN | Prep for, follow up and interviews with parties of interest | 0.70 | 0.70 | ■ | ■ |
| | | meeting with Mayor on budget reviews | | | | |
| THUR 6/5/2014 | BK-INF-BG:IN | Prep for, follow up and interviews with parties of interest | 1.30 | 1.30 | ■ | ■ |
| | | meeting w Blight team | | | | |
| THUR 6/5/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 1.10 | 1.10 | ■ | ■ |
| | | team meeting | | | | |
| THUR 6/5/2014 | BK-DEV-BG:RD | Report development | 4.60 | 4.60 | ■ | ■ |
| | | report drafting and analysis | | | | |
| FRI 6/6/2014 | BK-ADMIN-BG:TR | Bankruptcy - Administration Travel | 1.75 | 1.75 | ■ | ■ |
| | | From DTW to PHL | | | | |
| MON 6/9/2014 | BK-ADMIN-BG:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | Travel to DTW | | | | |
| MON 6/9/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 0.60 | 0.60 | ■ | ■ |
| | | Calls with MK .3 before call with Judge .3 after call w Judge | | | | |
| MON 6/9/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 1.00 | 1.00 | ■ | ■ |
| | | review budget documents in anticipation of DHWP and Admin Hearings department | | | | |
| MON 6/9/2014 | BK-ADVIS-BG:CH | Bankruptcy - Court Hearing & Preparation | 0.30 | 0.30 | ■ | ■ |
| | | Conf call w Judge Rhodes | | | | |
| MON 6/9/2014 | BK-DEV-BG:RD | Report development | 0.50 | 0.50 | ■ | ■ |
| | | re write up on budget variances and budgeting protocol | | | | |
| MON 6/9/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 1.80 | 1.80 | ■ | ■ |
| | | Review of Blight Report | | | | |
| MON 6/9/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 1.70 | 1.70 | ■ | ■ |
| | | review of 9/18/13 Chuck Moore Deposition re Pensions | | | | |
| MON 6/9/2014 | BK-INF-BG:IN | Prep for, follow up and interviews with parties of interest | 1.10 | 1.10 | ■ | ■ |
| | | budget meetings with Mayor and DHWP and Admin Hearings | | | | |
| MON 6/9/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 0.80 | 0.80 | ■ | ■ |
| | | Review of Blight book | | | | |
| TUES 6/10/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 0.30 | 0.30 | ■ | ■ |
| | | Follow up conversation w MK re Pension and other issues | | | | |
| TUES 6/10/2014 | BK-COM-BG:EX | Communications with external parties of interest | 3.20 | 3.20 | ■ | ■ |
| | | Meeting with EY and CM Juan, Guarav, Chuck and Glenn | | | | |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

**Phoenix Management**
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Hours Detail by Employee & Project with Memos

Filters Used:
- Time Entry Date: 6/1/2014 to 6/30/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Brian F. Gleason**

| Date | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | |
| TUES 6/10/2014 | BK-ADMIN-BG:GR | Research-general research on economic conditions | 0.60 | 0.60 | ■ | ■ |
| | | Casino Revenue research | | | | |
| TUES 6/10/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 1.20 | 1.20 | ■ | ■ |
| | | Discussion of timing of report, catch up on report drafting and other items. BK MK | | | | |
| TUES 6/10/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 0.80 | 0.80 | ■ | ■ |
| | | review model w. Kevin, follow up review of DFD model and negative | | | | |
| TUES 6/10/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 1.20 | 1.20 | ■ | ■ |
| | | Chuck Moore Depo 1.2 Sept and Dec | | | | |
| TUES 6/10/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 0.40 | 0.40 | ■ | ■ |
| | | Review blight report | | | | |
| TUES 6/10/2014 | BK-INF-BG:IN | Prep for, follow up and interviews with parties of interest | 1.30 | 1.30 | ■ | ■ |
| | | Call with Evan Miller JD re Pensions | | | | |
| TUES 6/10/2014 | BK-ADMIN-BG:GR | Research-general research on economic conditions | 0.50 | 0.50 | ■ | ■ |
| | | Prep Call with Evan Miller | | | | |
| TUES 6/10/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 0.40 | 0.40 | ■ | ■ |
| | | C Moore Dec depo | | | | |
| TUES 6/10/2014 | BK-ADMIN-BG:GR | Research-general research on economic conditions | 0.70 | 0.70 | ■ | ■ |
| | | General research, docket review, press review | | | | |
| TUES 6/10/2014 | BK-INF-BG:IN | Prep for, follow up and interviews with parties of interest | 0.30 | 0.30 | ■ | ■ |
| | | review information from EY and CM meeting re opporutities | | | | |
| WED 6/11/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 1.20 | 1.20 | ■ | ■ |
| | | Team meetings, review progress on sections | | | | |
| WED 6/11/2014 | BK-INF-BG:IN | Prep for, follow up and interviews with parties of interest | 0.80 | 0.80 | ■ | ■ |
| | | meeting w Mayor and DR, MK | | | | |
| WED 6/11/2014 | BK-DEV-BG:RD | Report development | 2.00 | 2.00 | ■ | ■ |
| | | drafting and review of sections | | | | |
| WED 6/11/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 1.30 | 1.30 | ■ | ■ |
| | | DFD budget issues | | | | |
| WED 6/11/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 0.50 | 0.50 | ■ | ■ |
| | | prep and update call with Team prior to DR | | | | |
| WED 6/11/2014 | BK-INF-BG:IN | Prep for, follow up and interviews with parties of interest | 1.80 | 1.80 | ■ | ■ |
| | | Meeting with Judge Rosen, JD, Garurav, mediators | | | | |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

**Phoenix Management**
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Hours Detail by Employee & Project with Memos

Filters Used:
- Time Entry Date: 6/1/2014 to 6/30/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Brian F. Gleason**

| Date | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | |
| WED 6/11/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 0.80 | 0.80 | ■ | ■ |
| | | Meeting with team and DR | | | | |
| WED 6/11/2014 | BK-ADMIN-BG:GR | Research-general research on economic conditions | 0.50 | 0.50 | ■ | ■ |
| | | review articles on Feasibility and pension from DR | | | | |
| WED 6/11/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 0.50 | 0.50 | ■ | ■ |
| | | Review CM Dec depo | | | | |
| THUR 6/12/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 1.80 | 1.80 | ■ | ■ |
| | | review of detailed financial models with KB and MG | | | | |
| THUR 6/12/2014 | BK-ADMIN-BG:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | From DTW to PHL | | | | |
| THUR 6/12/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 0.60 | 0.60 | ■ | ■ |
| | | Questions for Jones Day re big remaining items | | | | |
| THUR 6/12/2014 | BK-INF-BG:IN | Prep for, follow up and interviews with parties of interest | 1.80 | 1.80 | ■ | ■ |
| | | meeting w Kevin Orr | | | | |
| THUR 6/12/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 0.40 | 0.40 | ■ | ■ |
| | | Discussion w DR re feasibility | | | | |
| THUR 6/12/2014 | BK-COM-BG:EX | Communications with external parties of interest | 0.20 | 0.20 | ■ | ■ |
| | | Melissa Smiley re ADP | | | | |
| THUR 6/12/2014 | BK-ADMIN-BG:GR | Research-general research on economic conditions | 0.60 | 0.60 | ■ | ■ |
| | | Review KB models in prep for EY model review with KB and MG | | | | |
| THUR 6/12/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 0.90 | 0.90 | ■ | ■ |
| | | Review discussions on feasibility issues and scoping report as such | | | | |
| FRI 6/13/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 2.20 | 2.20 | ■ | ■ |
| | | review models etc | | | | |
| MON 6/16/2014 | BK-DEV-BG:RD | Report development | 1.70 | 1.70 | ■ | ■ |
| | | Feasibility definition. Exec summary issues | | | | |
| MON 6/16/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 2.40 | 2.40 | ■ | ■ |
| | | Analysis of Pension and ability to sensitize | | | | |
| TUES 6/17/2014 | BK-COM-BG:EX | Communications with external parties of interest | 1.40 | 1.40 | ■ | ■ |
| | | Prep and meeting with Miller Buckfire re exit financing and sale of assets | | | | |
| TUES 6/17/2014 | BK-ADMIN-BG:TR | Bankruptcy - Administration Travel | 1.25 | 1.25 | ■ | ■ |
| | | To NYC | | | | |
| WED 6/18/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 4.30 | 4.30 | ■ | ■ |
| | | review of new models, review of comparison of CM and EY models, review w MK, KB and MG | | | | |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

**Phoenix Management**
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

## Hours Detail by Employee & Project with Memos

Printed on: 8/6/2014

Filters Used:
- Time Entry Date: 6/1/2014 to 6/30/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Brian F. Gleason**

| Date | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | |
| WED 6/18/2014 | BK-DEV-BG:RD | Report development | 2.40 | 2.40 | ■ | ■ |
| | | Development of summary outline, definition of Feasibility | | | | |
| THUR 6/19/2014 | BK-DEV-BG:RD | Report development | 1.70 | 1.70 | ■ | ■ |
| | | Outlines, review of Financial section | | | | |
| THUR 6/19/2014 | BK-COM-BG:EX | Communications with external parties of interest | 0.50 | 0.50 | ■ | ■ |
| | | Call w Dick R. | | | | |
| THUR 6/19/2014 | BK-COM-BG:EX | Communications with external parties of interest | 3.00 | 3.00 | ■ | ■ |
| | | Prep meeting w Squire Sanders, Meeting with Jones Day and EY, re big issues and definition of Feasiblity | | | | |
| FRI 6/20/2014 | BK-INF-BG:IN | Prep for, follow up and interviews with parties of interest | 1.00 | 1.00 | ■ | ■ |
| | | Call w Mellissa Smiley | | | | |
| FRI 6/20/2014 | BK-ADMIN-BG:TR | Bankruptcy - Administration Travel | 1.25 | 1.25 | ■ | ■ |
| | | From NYC | | | | |
| MON 6/23/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 0.60 | 0.60 | ■ | ■ |
| | | Review of Pension sensitization issues | | | | |
| TUES 6/24/2014 | BK-DEV-BG:RD | Report development | 3.90 | 3.90 | ■ | ■ |
| | | Report outlining, re structure of top ten feasibility issues | | | | |
| WED 6/25/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 3.90 | 3.90 | ■ | ■ |
| | | research on feasibility, review Scott Pryor articles regarding Chapter 9, research other sources, Francis Lawall background on Chapter 9 and feasibility, search footnotes of Who Bears the Cost article re Chapter 9 issues. | | | | |
| WED 6/25/2014 | BK-DEV-BG:RD | Report development | 1.20 | 1.20 | ■ | ■ |
| | | report outline drafting | | | | |
| WED 6/25/2014 | BK-ADMIN-BG:TR | Bankruptcy - Administration Travel | 1.00 | 1.00 | ■ | ■ |
| | | Travel to NYC | | | | |
| WED 6/25/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 1.30 | 1.30 | ■ | ■ |
| | | Meeting w Team re report outline | | | | |
| THUR 6/26/2014 | BK-ADMIN-BG:TR | Bankruptcy - Administration Travel | 1.00 | 1.00 | ■ | ■ |
| | | Return from NYC | | | | |
| THUR 6/26/2014 | BK-DEV-BG:RD | Report development | 2.70 | 2.70 | ■ | ■ |
| | | report writing, feasibility definition section | | | | |
| THUR 6/26/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 1.20 | 1.20 | ■ | ■ |
| | | Review compiled articles and papers on feasibility | | | | |
| THUR 6/26/2014 | BK-COM-BG:EX | Communications with external parties of interest | 1.50 | 1.50 | ■ | ■ |
| | | Lunch w Dick Ravitch re feasibility definition and pension issues | | | | |
| FRI 6/27/2014 | BK-COM-BG:EX | Communications with external parties of interest | 0.30 | 0.30 | ■ | ■ |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

**Phoenix Management**
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

## Hours Detail by Employee & Project with Memos

Filters Used:
- Time Entry Date: 6/1/2014 to 6/30/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Brian F. Gleason**

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| | | | Call to Fran Lawall re his Colliers book on Chapter 9 | | | | |
| FRI | 6/27/2014 | BK-DEV-BG:RD | Report development | 0.75 | 0.75 | ■ | ■ |
| | | | Report development | | | | |
| | | | **Project Total:** | **111.30** | **111.30** | | |
| | | | **Employee Total:** | **111.30** | **111.30** | | |

Signature................................................

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

**Phoenix Management**
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

## Hours Detail by Employee & Project with Memos

Filters Used:
- Time Entry Date: 6/1/2014 to 6/30/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Bob Childree**

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| SUN | 6/1/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 2.00 | 2.00 | ■ | ■ |
| | | | work on outline, questions, risks for the Pension section of the report | | | | |
| MON | 6/2/2014 | BK-COM-BC:PT | Communications with Phoenix team members | 0.50 | 0.50 | ■ | ■ |
| | | | discussion with Brian regarding major risks associated with pensions, encumbrances, a/p | | | | |
| MON | 6/2/2014 | BK-INF-BC:IN | Prep for, follow up and interviews with parties of interest | 1.50 | 1.50 | ■ | ■ |
| | | | meeting with Al Mink, Kyle Herman (Miller Buckfire),Leighton, Nikki,Jeff Addison to further discussion regarding property Tax and Wayne County role in delinquent taxes...process, problems...potential initiatives to fix | | | | |
| MON | 6/2/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 4.20 | 4.20 | ■ | ■ |
| | | | extensive research into pension issues...GASB, NASRA, Moody's | | | | |
| TUES | 6/3/2014 | BK-COM-BC:EX | Communications with external parties of interest | 1.50 | 1.50 | ■ | ■ |
| | | | 3:30 - 4:00 meeting with Jeff Addison, Conway, Devin Patel E&Y, Dan E&Y, Jones Day re property tax request and a walk through the cash receipt/disbursement process<br>9:00p.m. - 10:00 p.m. call with Bill Kilmartin (Accenture) to discuss perspectives on ERP for Detroit | | | | |
| TUES | 6/3/2014 | BK-INF-BC:IN | Prep for, follow up and interviews with parties of interest | 1.00 | 1.00 | ■ | ■ |
| | | | HR meeting with Mike Hall, Ursula Holland, Glenn Kushner (Conway) Al Mink and Bob Childree | | | | |
| TUES | 6/3/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 5.50 | 5.50 | ■ | ■ |
| | | | develop information and draft memo for Phoenix team regarding encumbrance accounting...reporting...GASB 54 re fund balance<br><br>continued development of information relative to pension under the plan.<br><br>review/edit/draft IT report as prepared by Al Mink | | | | |
| WED | 6/4/2014 | BK-INF-BC:IN | Prep for, follow up and interviews with parties of interest | 3.00 | 3.00 | ■ | ■ |
| | | | Meeting with John Hill, John Naglick, Conway staff, Al Mink and Bob Childree re Organizational changes, ERP, Finance reporting | | | | |
| WED | 6/4/2014 | BK-COM-BC:PT | Communications with Phoenix team members | 1.00 | 1.00 | ■ | ■ |
| | | | meeting with Al Mink to debrief on meeting with John Hill re Finance org, erp, financial reporting | | | | |
| WED | 6/4/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 4.00 | 4.00 | ■ | ■ |
| | | | work on IT document...review meeting notes...draft language for IT document<br>research ERP risk | | | | |
| THUR | 6/5/2014 | BK-INF-BC:IN | Prep for, follow up and interviews with parties of interest | 2.00 | 2.00 | ■ | ■ |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

**Phoenix Management**
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date: 6/1/2014 to 6/30/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Bob Childree**

| Date | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | |
| | | 10-11meet with Larry King re the work being done on HR/personnel positions<br><br>11:30-12:30 call with John Naglet, Glenn Kushiner, Al Mink, et al to discuss financial reporting post bankruptcy | | | | |
| THUR 6/5/2014 | BK-COM-BC:PT | Communications with Phoenix team members | 1.00 | 1.00 | ■ | ■ |
| | | team meeting to discuss/brief re the meeting with John Hill regarding finance org structure, ERP and Financial reporting | | | | |
| THUR 6/5/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 1.00 | 1.00 | ■ | ■ |
| | | work on draft of pension report | | | | |
| FRI 6/6/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 2.60 | 2.60 | ■ | ■ |
| | | .5 review e-mails from Mike Gaul and draft request for Pension documents<br>2.1 draft ERP document | | | | |
| SAT 6/7/2014 | BK-COM-BC:PT | Communications with Phoenix team members | 1.00 | 1.00 | ■ | ■ |
| | | review e-mails from Phoenix team regading request for production of documents | | | | |
| TUES 6/10/2014 | BK-COM-BC:EX | Communications with external parties of interest | 2.30 | 2.30 | ■ | ■ |
| | | 10-11call with Representatives of the Detroit Retirement systems re request made for Board information relative to Policies of the boards Robert Gordon, Michael Vanderbeke,Joe Turner , Ron King Mike Gaul and Bob Childree 1 hour<br><br>12-1:15 - 1.3 hour Call with Evan Miller, Alex Branchard of Jones day and Brian Gleeson, Mike Gaul and Bob Childree to discuss pension plans especially as pertains to the "recovery of benefits. | | | | |
| TUES 6/10/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 3.70 | 3.70 | ■ | ■ |
| | | 8-9.15 review e-mails Kevin's (Conway) plan<br><br>11-12 continue draft of IT document<br><br>2:30-4:00 work on draft of the IT document | | | | |
| WED 6/11/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 2.30 | 2.30 | ■ | ■ |
| | | review/edit and submit draft with edits and comments to Phoenix team for further review and comment.<br><br>8:45-9:15<br><br>11:00-12:45 | | | | |
| THUR 6/12/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 3.60 | 3.60 | ■ | ■ |
| | | 7:30-8:30 - review e-mail, review, Version 2 of IT Review, version 2 accting/fin<br>10:15-11:45 - Review outstanding request for POA due from Jones day prepare e-mail to Christian Fuelgraff (SAP) regarding budget system in Detroit<br>Review/edit final version of the accting/fin document<br>12:15-1:25 - Review encumbrance information from Al Mink continue work on ERP document | | | | |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

**Phoenix Management**
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Hours Detail by Employee & Project with Memos

Filters Used:
- Time Entry Date: 6/1/2014 to 6/30/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Bob Childree**

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| WED | 6/18/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 2.00 | 2.00 | ■ | ■ |
| | | | Review pension documents provided by retirement systems, attorneys, etc | | | | |
| THUR | 6/19/2014 | BK-COM-BC:EX | Communications with external parties of interest | 1.10 | 1.10 | ■ | ■ |
| | | | call with Conway McKenzie, Detroit Finance officials and Phoenix team regarding financial reporting pre and post emerging from bankruptcy | | | | |
| SUN | 6/22/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 2.30 | 2.30 | ■ | ■ |
| | | | Review pension documents provided by retirement systems, attorneys, etc | | | | |
| MON | 6/23/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 4.20 | 4.20 | ■ | ■ |
| | | | Review of pension documents provided by Retirement system counsel | | | | |
| MON | 6/23/2014 | BK-COM-BC:PT | Communications with Phoenix team members | 0.20 | 0.20 | ■ | ■ |
| | | | E-mails to Phoenix re plan for the week of 6-23 thru 6-29 | | | | |
| TUES | 6/24/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 5.00 | 5.00 | ■ | ■ |
| | | | Review/edit of the IT write up<br>review/analysis of ERP write up<br>drafting ERP document | | | | |
| WED | 6/25/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 3.30 | 3.30 | ■ | ■ |
| | | | Review preliminary draft of the pension document<br>review documents related to pensions provided by retirement system counsel | | | | |
| THUR | 6/26/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 4.10 | 4.10 | ■ | ■ |
| | | | Finalize draft of ERP analysis for Detroit<br>Finalize edit of IT preliminary draft document<br>Continue analysis of Pension documents. | | | | |
| | | | **Project Total:** | **65.90** | **65.90** | | |
| | | | **Employee Total:** | **65.90** | **65.90** | | |

Signature................................................

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

**Phoenix Management**
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Hours Detail by Employee & Project with Memos

Filters Used:
- Time Entry Date: 6/1/2014 to 6/30/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Kevin Barr**

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| SUN | 6/1/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 7.20 | 7.20 | ■ | ■ |
| | | | Detailed analysis of E&Y 10 year financial model including all assumptions behind operating expenditures | | | | |
| MON | 6/2/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 8.20 | 8.20 | ■ | ■ |
| | | | Detailed analysis of non operating expenditures in E&Y 10 Year financial forecast | | | | |
| MON | 6/2/2014 | BK-FIN-KB:RA | Review and Analysis of Core Documents | 0.50 | 0.50 | ■ | ■ |
| | | | Review of relevant newspaper articles and court filings. | | | | |
| TUES | 6/3/2014 | BK-FIN-KB:RA | Review and Analysis of Core Documents | 0.20 | 0.20 | ■ | ■ |
| | | | Review of relevant newspaper articles and court filings. | | | | |
| TUES | 6/3/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 6.70 | 6.70 | ■ | ■ |
| | | | Detailed analysis of E&Y's non operating expenditures in 10 year financial forecast<br><br>Detailed Review of Conway MacKenzie's financial forecast and assumptions for expenditures. | | | | |
| WED | 6/4/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 8.20 | 8.20 | ■ | ■ |
| | | | Detailed Review of Conway MacKenzie's financial forecast and assumptions for expenditures. | | | | |
| WED | 6/4/2014 | BK-FIN-KB:RA | Review and Analysis of Core Documents | 0.20 | 0.20 | ■ | ■ |
| | | | Review of relevant newspaper articles and court filings. | | | | |
| THUR | 6/5/2014 | BK-FIN-KB:RA | Review and Analysis of Core Documents | 0.30 | 0.30 | ■ | ■ |
| | | | Review of relevant newspaper articles and court filings. | | | | |
| THUR | 6/5/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 8.90 | 8.90 | ■ | ■ |
| | | | Detailed Review of Conway MacKenzie's financial forecast and assumptions for expenditures.<br><br>Detailed Review of Conway MacKenzie's financial forecast and assumptions for Revenues. | | | | |
| FRI | 6/6/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.40 | 0.40 | ■ | ■ |
| | | | Call with Derrick Pullman to review new data room with all the documents provided to constituents. | | | | |
| FRI | 6/6/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 6.40 | 6.40 | ■ | ■ |
| | | | Detailed Review of Conway MacKenzie's financial forecast and assumptions for Revenues. | | | | |
| FRI | 6/6/2014 | BK-FIN-KB:RA | Review and Analysis of Core Documents | 0.40 | 0.40 | ■ | ■ |
| | | | Review of relevant newspaper articles and court filings. | | | | |
| FRI | 6/6/2014 | BK-FIN-KB:RA | Review and Analysis of Core Documents | 0.60 | 0.60 | ■ | ■ |
| | | | Review of new data room | | | | |
| FRI | 6/6/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.30 | 0.30 | ■ | ■ |
| | | | Conversation with Mike Gual regarding a summary of the preceding week. | | | | |
| MON | 6/9/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 9.30 | 9.30 | ■ | ■ |
| | | | Worked on Reinvestment initiatives assumptions in the Conway MacKenzie model focusing on CapEx, infrastructure, fleet and reorganization. | | | | |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

**Phoenix Management**
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Hours Detail by Employee & Project with Memos

Filters Used:
- Time Entry Date: 6/1/2014 to 6/30/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Kevin Barr**

| Date | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | |
| MON 6/9/2014 | BK-ADMIN-KB:AD | Bankruptcy - Administration | 0.20 | 0.20 | ■ | ■ |
| | | Review of bankruptcy filings and articles relating to bankruptcy | | | | |
| MON 6/9/2014 | BK-ADMIN-KB:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | Travel to Detroit. Actual travel 3 hours. | | | | |
| TUES 6/10/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.90 | 0.90 | ■ | ■ |
| | | Conversations with Brian and Marti to discuss analysis. Conversation regarding Fire department head count | | | | |
| TUES 6/10/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 4.80 | 4.80 | ■ | ■ |
| | | Analysis of revenue in Ernst & Young's 10 year model. | | | | |
| TUES 6/10/2014 | BK-ADMIN-KB:AD | Bankruptcy - Administration | 0.30 | 0.30 | ■ | ■ |
| | | Review of bankruptcy filings and articles relating to bankruptcy | | | | |
| TUES 6/10/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 1.70 | 1.70 | ■ | ■ |
| | | Review of Fire department model. | | | | |
| TUES 6/10/2014 | BK-COM-KB:EX | Communications with external parties of interest | 1.20 | 1.20 | ■ | ■ |
| | | Call with Jones Day to discuss Pensions | | | | |
| WED 6/11/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.80 | 0.80 | ■ | ■ |
| | | Meeting with Conway MacKenzie to discuss the Fire department. Emails to Conway MacKenzie. | | | | |
| WED 6/11/2014 | BK-INF-KB:IN | Prep for, follow up and interviews with parties of interest | 2.60 | 2.60 | ■ | ■ |
| | | Reviewed E&Y Model prior to review with Brian and Mike | | | | |
| WED 6/11/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.80 | 0.80 | ■ | ■ |
| | | Meeting with Dick Ravitch to discuss the financial model | | | | |
| WED 6/11/2014 | BK-ADMIN-KB:AD | Bankruptcy - Administration | 0.40 | 0.40 | ■ | ■ |
| | | Review of bankruptcy filings and articles relating to bankruptcy | | | | |
| WED 6/11/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.90 | 0.90 | ■ | ■ |
| | | Discussion with Brian and Mike regarding feasibility, outline and scheduling. | | | | |
| THUR 6/12/2014 | BK-ADMIN-KB:AD | Bankruptcy - Administration | 0.20 | 0.20 | ■ | ■ |
| | | Review of bankruptcy filings and articles relating to bankruptcy | | | | |
| THUR 6/12/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 1.80 | 1.80 | ■ | ■ |
| | | Review of E&Y financial model with Brian and Mike. | | | | |
| THUR 6/12/2014 | BK-FIN-KB:RA | Review and Analysis of Core Documents | 1.20 | 1.20 | ■ | ■ |
| | | Prep for meeting with Brian and Mike to review financials. Review of open items list | | | | |
| THUR 6/12/2014 | BK-COM-KB:EX | Communications with external parties of interest | 1.70 | 1.70 | ■ | ■ |
| | | Follow up emails to E&Y to discuss open items. Put questions together for conference call with E&Y. | | | | |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

**Phoenix Management**
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

**Hours Detail by Employee & Project with Memos**

Filters Used:
- Time Entry Date: 6/1/2014 to 6/30/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Kevin Barr**

| Date | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | |
| THUR 6/12/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.40 | 0.40 | ■ | ■ |
| | | Meeting with Brian, Mike and Marti to discuss open question list. | | | | |
| THUR 6/12/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 1.60 | 1.60 | ■ | ■ |
| | | Reviewed Triennial budget | | | | |
| THUR 6/12/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.20 | 0.20 | ■ | ■ |
| | | Emails to Conway MacKenzie | | | | |
| FRI 6/13/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.40 | 0.40 | ■ | ■ |
| | | Conversations and emails with Conway MacKenzie to discuss the Fire department. | | | | |
| FRI 6/13/2014 | BK-ADMIN-KB:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | Travel home from Detroit. Actual travel 3 hours. | | | | |
| FRI 6/13/2014 | BK-INF-KB:IN | Prep for, follow up and interviews with parties of interest | 0.50 | 0.50 | ■ | ■ |
| | | Prepped for meeting with E&Y. | | | | |
| FRI 6/13/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.40 | 0.40 | ■ | ■ |
| | | Call with E&Y team to discuss open questions from the model. | | | | |
| FRI 6/13/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 1.10 | 1.10 | ■ | ■ |
| | | Conversation with Mike Gual regarding Fire department and Police department.<br>Email regarding fire department | | | | |
| FRI 6/13/2014 | BK-ADMIN-KB:AD | Bankruptcy - Administration | 0.10 | 0.10 | ■ | ■ |
| | | Review of bankruptcy filings and articles relating to bankruptcy | | | | |
| MON 6/16/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 2.40 | 2.40 | ■ | ■ |
| | | Review of Conway MacKenzie initiatives with Mike Gaul and Brian Gleason. | | | | |
| MON 6/16/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.40 | 0.40 | ■ | ■ |
| | | Email of questions to Conway MacKenzie regarding their Finance Department. | | | | |
| MON 6/16/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 2.10 | 2.10 | ■ | ■ |
| | | Review of updated fire department analysis | | | | |
| MON 6/16/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.10 | 0.10 | ■ | ■ |
| | | Email to Conway MacKenzie to schedule a conference call to discuss the Fire department. | | | | |
| TUES 6/17/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.60 | 0.60 | ■ | ■ |
| | | Call with Conway MacKenzie team to discuss the updated fire department model. | | | | |
| TUES 6/17/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 6.40 | 6.40 | ■ | ■ |
| | | Review of Conway MacKenzie initiatives identifying key assumptions and putting together a summary chart and analysis. | | | | |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

**Phoenix Management**
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Hours Detail by Employee & Project with Memos

Filters Used:
- Time Entry Date: 6/1/2014 to 6/30/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Kevin Barr**

| Date | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | |
| WED 6/18/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 4.60 | 4.60 | ■ | ■ |
| | | Review of E&Y financial analysis with the Phoenix team<br>Review of the updated 40 year model<br>Review of key Conway MacKenzie initiatives | | | | |
| WED 6/18/2014 | BK-ADMIN-KB:TR | Bankruptcy - Administration Travel | 0.70 | 0.70 | ■ | ■ |
| | | Travel to New York City for internal meetings and meeting with Jones Day Attorneys. Actual travel 1.4 hours. | | | | |
| WED 6/18/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 2.30 | 2.30 | ■ | ■ |
| | | Meeting to discuss report outline and definition of feasibility. | | | | |
| THUR 6/19/2014 | BK-COM-KB:EX | Communications with external parties of interest | 2.10 | 2.10 | ■ | ■ |
| | | Meeting with Jones Day team and City Consultants to review open questions and the definition of feasibility. | | | | |
| THUR 6/19/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 1.40 | 1.40 | ■ | ■ |
| | | Review of Conway MacKenzie analysis with Marti Kopacz | | | | |
| THUR 6/19/2014 | BK-COM-KB:EX | Communications with external parties of interest | 1.30 | 1.30 | ■ | ■ |
| | | Call to discuss financial reporting post emergence with Conway MacKenzie and City employees. | | | | |
| THUR 6/19/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.20 | 0.20 | ■ | ■ |
| | | Discussion with internal team to discuss the meeting. | | | | |
| THUR 6/19/2014 | BK-ADMIN-KB:TR | Bankruptcy - Administration Travel | 0.70 | 0.70 | ■ | ■ |
| | | Travel back from New York City. Actual travel 1.4 hours. | | | | |
| THUR 6/19/2014 | BK-COM-KB:EX | Communications with external parties of interest | 1.30 | 1.30 | ■ | ■ |
| | | Meeting with Stephen Lerner to discuss various issues regarding feasibility and open questions. | | | | |
| FRI 6/20/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 1.80 | 1.80 | ■ | ■ |
| | | Review of DDOT Restructuring model.<br>Emails back and forth to Todd Eddy regarding model questions. | | | | |
| FRI 6/20/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 1.60 | 1.60 | ■ | ■ |
| | | Edits to my financial analysis of the model. | | | | |
| FRI 6/20/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 1.20 | 1.20 | ■ | ■ |
| | | Wrote and emailed questions to E&Y Team regarding financial model. | | | | |
| SUN 6/22/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 1.00 | 1.00 | ■ | ■ |
| | | Review of Conway MacKenzie's working financial models. | | | | |
| MON 6/23/2014 | BK-ADMIN-KB:TR | Bankruptcy - Administration Travel | 0.70 | 0.70 | ■ | ■ |
| | | Travel to NYC for meetings with internal team.<br>Actual travel 1.4. | | | | |
| TUES 6/24/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.50 | 0.50 | ■ | ■ |
| | | Conversation regarding Utility projections in the financial model.<br>Conversation regarding potential model errors. | | | | |
| WED 6/25/2014 | BK-FIN-KB:RA | Review and Analysis of Core Documents | 0.10 | 0.10 | ■ | ■ |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

**Phoenix Management**
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

## Hours Detail by Employee & Project with Memos

Filters Used:
- Time Entry Date: 6/1/2014 to 6/30/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Kevin Barr**

| Date | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | |
| | | Review of open items document | | | | |
| WED 6/25/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 1.30 | 1.30 | ■ | ■ |
| | | Team meeting to discuss the outline and identify structure of the report and who is responsible for each section. | | | | |
| THUR 6/26/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.30 | 0.30 | ■ | ■ |
| | | Call with Ernst & Young to discuss Utilities in the financial model. | | | | |
| THUR 6/26/2014 | BK-ADMIN-KB:TR | Bankruptcy - Administration Travel | 0.70 | 0.70 | ■ | ■ |
| | | Travel home from NYC. Actual travel 1.4. | | | | |
| THUR 6/26/2014 | BK-DEV-KB:RD | Report development | 1.75 | 1.75 | ■ | ■ |
| | | Worked on my sections of the report including operating expenses. | | | | |
| THUR 6/26/2014 | BK-INF-KB:IN | Prep for, follow up and interviews with parties of interest | 0.40 | 0.40 | ■ | ■ |
| | | Prepped for call with Ernst & Young | | | | |
| THUR 6/26/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.10 | 0.10 | ■ | ■ |
| | | Conversation with Mike Gaul regarding pensions. | | | | |
| FRI 6/27/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.10 | 0.10 | ■ | ■ |
| | | Prepped for call regarding Electricity in the model. | | | | |
| FRI 6/27/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.30 | 0.30 | ■ | ■ |
| | | Call to discuss Electricity projections int he financial model with Marti Kopacz and Melissa Smiley. | | | | |
| MON 6/30/2014 | BK-FIN-KB:RA | Review and Analysis of Core Documents | 1.20 | 1.20 | ■ | ■ |
| | | Review of new plan of adjustment | | | | |
| | | **Project Total:** | **124.65** | **124.65** | | |
| | | **Employee Total:** | **124.65** | **124.65** | | |

Signature.................................................

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

**Phoenix Management**
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date: 6/1/2014 to 6/30/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Michael Gaul**

| Date | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | |
| SUN 6/1/2014 | BK-COM-MG:EX | Communications with external parties of interest | 1.60 | 1.60 | ■ | ■ |
| | | Email communication with Jones Day to update Phoenix Information Request list; reviewing recent documents submitted for update previous Info Request list | | | | |
| MON 6/2/2014 | BK-COM-MG:EX | Communications with external parties of interest | 0.70 | 0.70 | ■ | ■ |
| | | Conference call with Squire Sanders | | | | |
| MON 6/2/2014 | BK-COM-MG:EX | Communications with external parties of interest | 0.40 | 0.40 | ■ | ■ |
| | | Conference call with Judge Rhodes, Jones Day. Squire Sanders, M Kopacz, and B Gleason to review City's data distribution | | | | |
| MON 6/2/2014 | BK-DEV-MG:RD | Report developement | 1.60 | 1.60 | ■ | ■ |
| | | Drafting of Pension/OPEB sections of Expert report | | | | |
| MON 6/2/2014 | BK-ADMIN-MG:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | Traveling from PHL to Detroit; reviewed analysis on 10 Year Plan | | | | |
| MON 6/2/2014 | BK-FIN-MG:AF | Analysis of Financials, Models, etc. | 1.10 | 1.10 | ■ | ■ |
| | | Review/analysis of 10 Year and 40 Year Plans | | | | |
| TUES 6/3/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 3.10 | 3.10 | ■ | ■ |
| | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses | | | | |
| TUES 6/3/2014 | BK-DEV-MG:RD | Report development | 2.20 | 2.20 | ■ | ■ |
| | | Drafting of Pension/OPEB sections of Expert report | | | | |
| TUES 6/3/2014 | BK-COM-MG:EX | Communications with external parties of interest | 1.20 | 1.20 | ■ | ■ |
| | | Meeting with Jones Day, E&Y, CM, and Phoenix team to discuss open Due Diligence items | | | | |
| TUES 6/3/2014 | BK-COM-MG:EX | Communications with external parties of interest | 1.00 | 1.00 | ■ | ■ |
| | | Conference call with Detroit Land Bank to discuss blight programs and funding required | | | | |
| WED 6/4/2014 | BK-ADMIN-MG:AD | Bankruptcy - Administration | 1.20 | 1.20 | ■ | ■ |
| | | Conference call with AlphaLit (D. Pulliam) to review discreet database constructed for Phoenix relative to various JD data productions | | | | |
| WED 6/4/2014 | BK-DEV-MG:RD | Report development | 3.20 | 3.20 | ■ | ■ |
| | | Drafting of Pension/OPEB sections of Expert report | | | | |
| WED 6/4/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 2.90 | 2.90 | ■ | ■ |
| | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses | | | | |
| THUR 6/5/2014 | BK-ADMIN-MG:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | Traveling from Detroit to PHL; reviewed analysis on 10 Year Plan | | | | |
| THUR 6/5/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 2.20 | 2.20 | ■ | ■ |
| | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses | | | | |
| THUR 6/5/2014 | BK-COM-MG:EX | Communications with external parties of interest | 1.20 | 1.20 | ■ | ■ |
| | | Meeting with Mayor, CFO, P Scales, M Kopacz, and B Gleason to discuss reconciliation between POA and City's Triennial budget | | | | |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

**Phoenix Management**
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Hours Detail by Employee & Project with Memos

Filters Used:
- Time Entry Date: 6/1/2014 to 6/30/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Michael Gaul**

| Date | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | |
| THUR 6/5/2014 | BK-COM-MG:EX | Communications with external parties of interest | 2.60 | 2.60 | ■ | ■ |
| | | Meeting with CM, Detroit Land Bank, Sonya Hayes, M Kopacz, and B Gleason re: Blight | | | | |
| FRI 6/6/2014 | BK-ADMIN-MG:AD | Bankruptcy - Administration | 0.70 | 0.70 | ■ | ■ |
| | | Follow up conference call with AlphaLit (D. Pulliam) re: updates to Phoenix database | | | | |
| FRI 6/6/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 3.60 | 3.60 | ■ | ■ |
| | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses<br><br>Review of files in Phoenix data room constructed by AlphaLit | | | | |
| SUN 6/8/2014 | BK-DEV-MG:RD | Report development | 1.20 | 1.20 | ■ | ■ |
| | | Drafting of Pension/OPEB sections of Expert report | | | | |
| SUN 6/8/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 1.50 | 1.50 | ■ | ■ |
| | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses<br><br>Review of files in Phoenix data room constructed by AlphaLit | | | | |
| MON 6/9/2014 | BK-DEV-MG:RD | Report development | 1.40 | 1.40 | ■ | ■ |
| | | Drafting Pension/OPEB section of Expert report | | | | |
| MON 6/9/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 3.30 | 3.30 | ■ | ■ |
| | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses<br><br>Review of files in Phoenix data room constructed by AlphaLit | | | | |
| MON 6/9/2014 | BK-COM-MG:EX | Communications with external parties of interest | 0.50 | 0.50 | ■ | ■ |
| | | Conference calls with Judge Rhodes, JD, E&Y, CM, Squire Sanders, M Kopacz, and B Gleason | | | | |
| TUES 6/10/2014 | BK-ADMIN-MG:AD | Bankruptcy - Administration | 0.60 | 0.60 | ■ | ■ |
| | | Making future travel arrangements (flight, hotel) | | | | |
| TUES 6/10/2014 | BK-COM-MG:EX | Communications with external parties of interest | 0.90 | 0.90 | ■ | ■ |
| | | Conference call with RS counsel - Clark Hill - with B Childree re: Pension governance and POA | | | | |
| TUES 6/10/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 2.50 | 2.50 | ■ | ■ |
| | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses<br><br>Review of files in Phoenix data room constructed by AlphaLit | | | | |
| TUES 6/10/2014 | BK-COM-MG:EX | Communications with external parties of interest | 0.50 | 0.50 | ■ | ■ |
| | | Email exchanges with RS counsel to set up conf call | | | | |
| TUES 6/10/2014 | BK-DEV-MG:RD | Report development | 1.60 | 1.60 | ■ | ■ |
| | | Drafting Pension/OPEB section of Expert report | | | | |
| TUES 6/10/2014 | BK-COM-MG:EX | Communications with external parties of interest | 1.30 | 1.30 | ■ | ■ |
| | | Conference call with E Miller of Jones and Phoenix team re: Pensions | | | | |
| WED 6/11/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 4.60 | 4.60 | ■ | ■ |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

**Phoenix Management**
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date: 6/1/2014 to 6/30/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Michael Gaul**

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| | | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses<br><br>Review of files in Phoenix data room constructed by AlphaLit | | | | |
| WED | 6/11/2014 | BK-COM-MG:PT | Communications with Phoenix team members | 0.70 | 0.70 | ■ | ■ |
| | | | Internal Phoenix team meeting with Dick Ravitch | | | | |
| WED | 6/11/2014 | BK-COM-MG:EX | Communications with external parties of interest | 1.40 | 1.40 | ■ | ■ |
| | | | Participated in City's departmental meetings - DPD and Fire | | | | |
| WED | 6/11/2014 | BK-ADMIN-MG:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | | Traveling from PHL to Detroit; reviewed analysis on DPD budget | | | | |
| WED | 6/11/2014 | BK-DEV-MG:RD | Report development | 2.20 | 2.20 | ■ | ■ |
| | | | Drafting Pension/OPEB section of Expert report | | | | |
| THUR | 6/12/2014 | BK-DEV-MG:RD | Report development | 2.20 | 2.20 | ■ | ■ |
| | | | Meeting with Tina Tolliver of DPD to review Restructuring Initiatives relating to DPD | | | | |
| THUR | 6/12/2014 | BK-DEV-MG:RD | Report development | 1.40 | 1.40 | ■ | ■ |
| | | | Drafting Pension/OPEB section of Phoenix report | | | | |
| THUR | 6/12/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 3.80 | 3.80 | ■ | ■ |
| | | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses<br><br>Review of files in Phoenix data room constructed by AlphaLit | | | | |
| THUR | 6/12/2014 | BK-COM-MG:PT | Communications with Phoenix team members | 1.90 | 1.90 | ■ | ■ |
| | | | Phoenix staff meeting with B Gleason and K Barr to review 10 Year Plan model | | | | |
| FRI | 6/13/2014 | BK-DEV-MG:RD | Report development | 1.20 | 1.20 | ■ | ■ |
| | | | Drafting Pension/OPEB section of Phoenix report | | | | |
| FRI | 6/13/2014 | BK-ADMIN-MG:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | | Traveling from Detroit to PHL; reviewed BK docs | | | | |
| FRI | 6/13/2014 | BK-COM-MG:EX | Communications with external parties of interest | 1.90 | 1.90 | ■ | ■ |
| | | | Meeting with Erica Raleigh - Data Driven Detroit | | | | |
| FRI | 6/13/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 0.90 | 0.90 | ■ | ■ |
| | | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses<br><br>Review of files in Phoenix data room constructed by AlphaLit | | | | |
| MON | 6/16/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 3.60 | 3.60 | ■ | ■ |
| | | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses<br><br>Review of files in Phoenix data room constructed by AlphaLit | | | | |
| MON | 6/16/2014 | BK-COM-MG:PT | Communications with Phoenix team members | 1.90 | 1.90 | ■ | ■ |
| | | | Phoenix meeting with B Gleason and K Barr to review Restructuring Initiatives model | | | | |
| TUES | 6/17/2014 | BK-DEV-MG:RD | Report development | 3.90 | 3.90 | ■ | ■ |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

**Phoenix Management**
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date: 6/1/2014 to 6/30/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Michael Gaul**

| Date | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | |
| | | Drafting multiple sections of Phoenix report | | | | |
| TUES 6/17/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 3.60 | 3.60 | ■ | ■ |
| | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses<br><br>Review of files in Phoenix data room constructed by AlphaLit | | | | |
| WED 6/18/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 2.40 | 2.40 | ■ | ■ |
| | | Review of new version of City's 40 Year Plan (to reconcile with previous versions) | | | | |
| WED 6/18/2014 | BK-COM-MG:PT | Communications with Phoenix team members | 3.80 | 3.80 | ■ | ■ |
| | | Internal Phoenix team meeting (Kopacz, Gleason, Barr) to review aspects of 10 Year Plan and discuss draft of Final Report | | | | |
| THUR 6/19/2014 | BK-COM-MG:PT | Communications with Phoenix team members | 1.10 | 1.10 | ■ | ■ |
| | | Phoenix team meeting (Kopacz, Gleason, Barr) to review meeting with City's advisors and plan strategy for Expert report | | | | |
| THUR 6/19/2014 | BK-COM-MG:PT | Communications with Phoenix team members | 1.20 | 1.20 | ■ | ■ |
| | | Meeting with Stephen Lerner with Phoenix team to prepare for meeting with City's advisors | | | | |
| THUR 6/19/2014 | BK-COM-MG:EX | Communications with external parties of interest | 1.90 | 1.90 | ■ | ■ |
| | | Meeting with Jones Day and E&Y with Kopacz, Gleason, Barr, and Stephen Lerner | | | | |
| THUR 6/19/2014 | BK-COM-MG:EX | Communications with external parties of interest | 1.40 | 1.40 | ■ | ■ |
| | | Conference call with City, CM, and Phoenix team (Kopacz, Childree, Mink, Barr) to review City's internal financial reporting processes | | | | |
| FRI 6/20/2014 | BK-DEV-MG:RD | Report development | 3.10 | 3.10 | ■ | ■ |
| | | Drafting multiple sections of Expert report | | | | |
| SAT 6/21/2014 | BK-DEV-MG:RD | Report development | 2.60 | 2.60 | ■ | ■ |
| | | Drafting multiple sections of Expert report | | | | |
| SUN 6/22/2014 | BK-DEV-MG:RD | Report development | 2.90 | 2.90 | ■ | ■ |
| | | Drafting multiple sections of Expert report | | | | |
| MON 6/23/2014 | BK-DEV-MG:RD | Report development | 1.80 | 1.80 | ■ | ■ |
| | | Writing draft of Expert report | | | | |
| MON 6/23/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 1.70 | 1.70 | ■ | ■ |
| | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses<br><br>Review of files in Phoenix data room constructed by AlphaLit | | | | |
| TUES 6/24/2014 | BK-DEV-MG:RD | Report development | 4.40 | 4.40 | ■ | ■ |
| | | Writing draft of Expert report | | | | |
| TUES 6/24/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 1.40 | 1.40 | ■ | ■ |
| | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses<br><br>Review of files in Phoenix data room constructed by AlphaLit | | | | |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

**Phoenix Management**
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Hours Detail by Employee & Project with Memos

Filters Used:
- Time Entry Date: 6/1/2014 to 6/30/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Michael Gaul**

| Date | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | |
| WED 6/25/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 1.20 | 1.20 | ■ | ■ |
| | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses<br>Review of files in Phoenix data room constructed by AlphaLit | | | | |
| WED 6/25/2014 | BK-DEV-MG:RD | Report development | 5.20 | 5.20 | ■ | ■ |
| | | Drafting multiple sections of Report | | | | |
| WED 6/25/2014 | BK-COM-MG:PT | Communications with Phoenix team members | 1.40 | 1.40 | ■ | ■ |
| | | Team update meeting with Kopacz, Gleason, Barr, and Murdoch | | | | |
| THUR 6/26/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 2.80 | 2.80 | ■ | ■ |
| | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses<br>Review of files in Phoenix data room constructed by AlphaLit | | | | |
| THUR 6/26/2014 | BK-DEV-MG:RD | Report development | 3.60 | 3.60 | ■ | ■ |
| | | Drafting multiple sections of Report | | | | |
| FRI 6/27/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 2.70 | 2.70 | ■ | ■ |
| | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses<br>Review of files in Phoenix data room constructed by AlphaLit | | | | |
| FRI 6/27/2014 | BK-DEV-MG:RD | Report development | 4.20 | 4.20 | ■ | ■ |
| | | Drafting multiple sections of Report | | | | |
| MON 6/30/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 2.10 | 2.10 | ■ | ■ |
| | | Reviewed updated version of 40 Year Model and compared it to previous versions | | | | |
| MON 6/30/2014 | BK-DEV-MG:RD | Report development | 6.40 | 6.40 | ■ | ■ |
| | | Drafting multiple sections of Phoenix report | | | | |
| | | **Project Total:** | **146.30** | **146.30** | | |
| | | **Employee Total:** | **146.30** | **146.30** | | |

Signature.................................................

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

**Phoenix Management**
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Hours Detail by Employee & Project with Memos

Filters Used:
- Time Entry Date: 6/1/2014 to 6/30/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Marti Kopacz**

| Date | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | |
| SUN 6/1/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 0.50 | 0.50 | ■ | ■ |
| | | Catch up on weekend emails from Phoenix team, Jones Day re: document production | | | | |
| MON 6/2/2014 | BK-DEV-MEK:RD | Report development | 3.20 | 3.20 | ■ | ■ |
| | | Review M. Gaul's analysis of revenue projections in 10 year plan and discuss follow up items and questions (1.3)<br><br>Review A. Mink's write up on Accounting and Finance Departments and functions (1.1)<br><br>Organize thoughts for report - stickie notes and easel pads (0.8) | | | | |
| MON 6/2/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 0.30 | 0.30 | ■ | ■ |
| | | Status call with Judge Rhodes, Jones Day and Phoenix team (0.3) | | | | |
| MON 6/2/2014 | BK-ADMIN-MEK:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | Boston to Detroit | | | | |
| MON 6/2/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 0.70 | 0.70 | ■ | ■ |
| | | Review team's time and expenses (0.5)<br><br>Scheduling meetings for this week and next (0.2) | | | | |
| MON 6/2/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 0.70 | 0.70 | ■ | ■ |
| | | Call with Squire Sanders re: prep for call with Judge | | | | |
| TUES 6/3/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 0.40 | 0.40 | ■ | ■ |
| | | Scheduling meetings - this week and next; emails and calls re: same | | | | |
| TUES 6/3/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 2.20 | 2.20 | ■ | ■ |
| | | Meeting with CM, EY, Deputy Chief of Staff, Jones Day re: open information requests: reconciliations, pension sensitivity analysis, blight budget (1.1)<br><br>Call with Erica Ward and Dekonti Mends-Cole (Land Bank), Melissa Smiley re: Blight (1.0)<br><br>Follow up conversation with Melissa Smiley re: morning meetings/discussions (0.6)<br><br>Call with Barb Patek (Erman Teicher) re: meeting with police union, AFSCME and Fire Fighters (0.2) | | | | |
| TUES 6/3/2014 | BK-DEV-MEK:RD | Report development | 1.20 | 1.20 | ■ | ■ |
| | | Review transcript of my interview with Judge Rhodes; review memo's from Childree re: GASB 54 and encumbrances, other accounting issues re: post confirmation | | | | |
| TUES 6/3/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 0.80 | 0.80 | ■ | ■ |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

Filters Used:
- Time Entry Date: 6/1/2014 to 6/30/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Marti Kopacz**

| Date | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | |
| | | Update call with Dick Ravitch - planning for next week's meetings and document productions; progress on pension info (0.4)<br><br>Planning discussion with B Gleason re: report (0.3)<br><br>Update call and emails with S. Lerner (Squire Patton Boggs) re: progress on info requests since yesterday. (0.1) | | | | |
| WED 6/4/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 7.70 | 7.70 | ■ | ■ |
| | | Mayor's Cabinet Meeting (1.1)<br>Update conversation with Mayor (0.3)<br>Prep for and attend budget review meetings for BSEED and Recreation departments (3.5)<br>Meeting with Mayor and Chiefs of Staff re: Budget reviews (1.1)<br>Meeting with John Hill re: Budget reviews (1.7) | | | | |
| WED 6/4/2014 | BK-DEV-MEK:RD | Report development | 2.20 | 2.20 | ■ | ■ |
| | | Work on report outline | | | | |
| THUR 6/5/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 5.60 | 5.60 | ■ | ■ |
| | | Crosswalk meeting with John Hill, Pam Scales, Mayor and team, Phoenix team (0.5)<br>Meeting with Mary Martin on City's Lean Initiatives (1.5)<br>Meeting with Dekonti Mends-Cole, Melissa Stewart-Story, Kevin Hand, Sonya Mays, Alexis Wiley, Melissa Smiley, Phoenix team re: Blight (2.0)<br>Meeting with Gaurav Malhotra and Chuck Moore re: feasibility issues (1.6) | | | | |
| THUR 6/5/2014 | BK-FIN-MEK:RA | Review and Analysis of Core Documents | 3.90 | 3.90 | ■ | ■ |
| | | Review department documents for POA meetings (2.3)<br>Review pleadings filed - objections and scheduling (1.6) | | | | |
| THUR 6/5/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 0.90 | 0.90 | ■ | ■ |
| | | Team debrief meeting re: accounting, finance and IT issues (0.9) | | | | |
| THUR 6/5/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 0.70 | 0.70 | ■ | ■ |
| | | Contact log, time & expenses detail for week to date; scheduling | | | | |
| FRI 6/6/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 5.40 | 5.40 | ■ | ■ |
| | | Prep for and attend budget review meeting with Planning and Development (2.0)<br><br>Call with Mike Imber (Alvarez & Marsal) re: time table for report preparation (0.2)<br><br>Meeting with Chris Gannon (Conway Mackenzie) re: BSEED (1.8)<br><br>Prep for Saturday budget review meetings (1.4) | | | | |
| SAT 6/7/2014 | BK-ADMIN-MEK:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | Detroit to Boston | | | | |
| SAT 6/7/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 0.10 | 0.10 | ■ | ■ |
| | | Emails re: scheduling for next two weeks | | | | |
| SAT 6/7/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 7.00 | 7.00 | ■ | ■ |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

**Phoenix Management**
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

## Hours Detail by Employee & Project with Memos

Filters Used:
- Time Entry Date: 6/1/2014 to 6/30/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Marti Kopacz**

| Date | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | |
| | | Budget review meetings: DDOT, ITS, Parking, PLD (5.5)<br><br>Budget to POA Reconciliation meeting (1.5) | | | | |
| SAT 6/7/2014 | BK-FIN-MEK:RA | Review and Analysis of Core Documents | 1.20 | 1.20 | ■ | ■ |
| | | City's Lean Initiatives | | | | |
| MON 6/9/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 0.20 | 0.20 | ■ | ■ |
| | | Status Call with Judge Rhodes | | | | |
| MON 6/9/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 0.50 | 0.50 | ■ | ■ |
| | | Calls with B Gleason, Squire Patton Boggs re: status of information requests to Jones Day and conference call with Judge Rhodes | | | | |
| MON 6/9/2014 | BK-DEV-MEK:RD | Report development | 2.50 | 2.50 | ■ | ■ |
| | | Work on Report themes and key points | | | | |
| TUES 6/10/2014 | BK-ADMIN-MEK:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | Boston to Detroit | | | | |
| TUES 6/10/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 0.70 | 0.70 | ■ | ■ |
| | | Email - review and respond; time and expenses review for team | | | | |
| TUES 6/10/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 9.20 | 9.20 | ■ | ■ |
| | | Prep for and attend budget review meetings - Law, Human Rights, Human Resources, Labor Relations with Mayor's team and department heads (3.7)<br><br>Meeting with Branda Jones (City Council President) and her chief of staff, Stephen Grady (2.2)<br><br>Conference Call with Evan Miller (Jones Day) re: pensions and OBEP ( 1.0)<br><br>Meeting with Ernst & Young and Conway MacKenzie re: POA issues (2.3) | | | | |
| WED 6/11/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 2.80 | 2.80 | ■ | ■ |
| | | Working Session with Dick Ravitch on POA issues, Pensions, Reinvestment initiatives | | | | |
| WED 6/11/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 7.60 | 7.60 | ■ | ■ |
| | | Prep for and attend budget review meeting with Police Department and Mayor's team (2.1)<br><br>Cabinet Meeting (1.0)<br><br>Meeting with Judge Rosen, mediators, City professionals (1.6)<br><br>Prep for and attend budget review meeting with Fire Department and Mayor's team (1.5)<br><br>Dinner Meeting with Judge Rosen and City benefactors (1.5) | | | | |
| THUR 6/12/2014 | BK-DEV-MEK:RD | Report development | 1.50 | 1.50 | ■ | ■ |
| | | Blight Tour with Mayor's Chief of Staff - understand investment issues | | | | |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

**Phoenix Management**
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Hours Detail by Employee & Project with Memos

Filters Used:
- Time Entry Date: 6/1/2014 to 6/30/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Marti Kopacz**

| Date | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | |
| THUR 6/12/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 5.10 | 5.10 | ■ | ■ |
| | | Meeting with DPOA (2.0)<br>Meeting with Kevyn Orr and Stacy Fox (1.7)<br>Meeting with John Hill (1.4) | | | | |
| THUR 6/12/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 2.10 | 2.10 | ■ | ■ |
| | | Working session with Dick Ravitch re: report issues (2.1) | | | | |
| THUR 6/12/2014 | BK-ADMIN-MEK:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | Detroit to Boston | | | | |
| FRI 6/13/2014 | BK-DEV-MEK:RD | Report development | 4.00 | 4.00 | ■ | ■ |
| | | Work on detailed outline; review notes | | | | |
| MON 6/16/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 0.30 | 0.30 | ■ | ■ |
| | | Emails/Calls re: NY meetings this week - Dick Ravitch, Stephen Lerner, Brian Gleason | | | | |
| MON 6/16/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 1.00 | 1.00 | ■ | ■ |
| | | Review May billing | | | | |
| MON 6/16/2014 | BK-DEV-MEK:RD | Report development | 1.20 | 1.20 | ■ | ■ |
| | | Report development - prep for Big Issues meeting with Jones Day on Thurs | | | | |
| TUES 6/17/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 0.50 | 0.50 | ■ | ■ |
| | | Discuss errors in Conway/E&Y models with Gleason | | | | |
| TUES 6/17/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 4.10 | 4.10 | ■ | ■ |
| | | Prep for and attend meeting with AFSCME at Lowenstein Sandler - NY (2.7)<br>Prep for and attend meeting with Miller Buckfire - NY (1.4) | | | | |
| TUES 6/17/2014 | BK-ADMIN-MEK:TR | Bankruptcy - Administration Travel | 1.00 | 1.00 | ■ | ■ |
| | | Boston to NY | | | | |
| WED 6/18/2014 | BK-ADMIN-MEK:GR | Research-general research on economic conditions | 2.10 | 2.10 | ■ | ■ |
| | | Review scholarly articles re: Detroit economics and history | | | | |
| WED 6/18/2014 | BK-FIN-MEK:AF | Analysis of Financials, Models. etc. | 4.50 | 4.50 | ■ | ■ |
| | | Review Kevin Barr's analysis of E&Y model - underlying assumptions and mathematical testing | | | | |
| WED 6/18/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 1.50 | 1.50 | ■ | ■ |
| | | Emails, phone calls with Stephen Lerner, Jones Day re: document issues, new projections V 11, Thursday meeting and "big issues" questions | | | | |
| THUR 6/19/2014 | BK-ADMIN-MEK:TR | Bankruptcy - Administration Travel | 1.00 | 1.00 | ■ | ■ |
| | | LGA to BOS | | | | |
| THUR 6/19/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 5.20 | 5.20 | ■ | ■ |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

**Phoenix Management**
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date: 6/1/2014 to 6/30/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Marti Kopacz**

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| | | | Pre for, attend and debrief meeting with Jones Day, E&Y and Conway MacKenzie at Squire Patton Boggs (5.3)<br><br>Call with Noah Ornstein (Kirkland & Ellis) re: financial creditor issues re: confirmation (0.2) | | | | |
| THUR | 6/19/2014 | BK-FIN-MEK:AF | Analysis of Financials, Models. etc. | 1.90 | 1.90 | ■ | ■ |
| | | | Review Kevin Barr's analysis of Conway model | | | | |
| FRI | 6/20/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 0.90 | 0.90 | ■ | ■ |
| | | | Call with Melissa Smitey (City of Detroit) w/B Gleason - update re: projections in models; budget review scheduling (0.9) | | | | |
| FRI | 6/20/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 0.70 | 0.70 | ■ | ■ |
| | | | Catch up on detailed time and expenses | | | | |
| FRI | 6/20/2014 | BK-DEV-MEK:RD | Report development | 3.10 | 3.10 | ■ | ■ |
| | | | Work on report context | | | | |
| MON | 6/23/2014 | BK-DEV-MEK:RD | Report development | 4.50 | 4.50 | ■ | ■ |
| | | | Work on report draft sections | | | | |
| MON | 6/23/2014 | BK-ADMIN-MEK:TR | Bankruptcy - Administration Travel | 1.00 | 1.00 | ■ | ■ |
| | | | Travel BOS to LGA | | | | |
| TUES | 6/24/2014 | BK-DEV-MEK:RD | Report development | 3.20 | 3.20 | ■ | ■ |
| | | | Work on report draft | | | | |
| TUES | 6/24/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 1.60 | 1.60 | ■ | ■ |
| | | | Prep for and attend Budget Reveiw Meeting - GSD - Brad Dick and team, Mayor and team (1.2)<br><br>Call with Mike Imber (Alvarez & Marsal) re: House Bill 5567 and questions re: impact on feasibility assessment (0.3)<br><br>Call with Melissa Smiley re: same(0.1) | | | | |
| TUES | 6/24/2014 | BK-FIN-MEK:RA | Review and Analysis of Core Documents | 0.20 | 0.20 | ■ | ■ |
| | | | Review HB 5567 and compare to prior versions | | | | |
| WED | 6/25/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 1.80 | 1.80 | ■ | ■ |
| | | | Phoenix team meeting - status reports, planning for report completion (1.3)<br><br>Squire - Phoenix call re: report preparation and production schedule and turnover of documents (0.5) | | | | |
| WED | 6/25/2014 | BK-DEV-MEK:RD | Report development | 5.30 | 5.30 | ■ | ■ |
| | | | Work on report - outline and structure; exec summary outline | | | | |
| WED | 6/25/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 2.00 | 2.00 | ■ | ■ |
| | | | Review and finalize May invoice | | | | |
| WED | 6/25/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 0.50 | 0.50 | ■ | ■ |
| | | | Multiple calls and emails with Melissa Smiley (City) and Dan Jerneycic (E&Y) re: utility costs included in projections | | | | |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

**Phoenix Management**
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Hours Detail by Employee & Project with Memos

Filters Used:
- Time Entry Date: 6/1/2014 to 6/30/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Marti Kopacz**

| Date | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | |
| THUR 6/26/2014 | BK-DEV-MEK:RD | Report development | 2.00 | 2.00 | ■ | ■ |
| | | Work on report verbiage | | | | |
| THUR 6/26/2014 | BK-ADMIN-MEK:TR | Bankruptcy - Administration Travel | 1.00 | 1.00 | ■ | ■ |
| | | Travel - NYC to Boston | | | | |
| THUR 6/26/2014 | BK-FIN-MEK:RA | Review and Analysis of Core Documents | 2.40 | 2.40 | ■ | ■ |
| | | Review RRI's and Feb deferrals schedule; review opportunities for increased revenues or lower expenses | | | | |
| THUR 6/26/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 0.70 | 0.70 | ■ | ■ |
| | | Call with Professor Scott Pryor re: academic research re: Chapter 9 feasibility | | | | |
| THUR 6/26/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 2.00 | 2.00 | ■ | ■ |
| | | Working lunch with Dick Ravitch and Brian Gleason re: expert report | | | | |
| FRI 6/27/2014 | BK-DEV-MEK:RD | Report development | 3.50 | 3.50 | ■ | ■ |
| | | Review drafts of report narrative and analysis | | | | |
| FRI 6/27/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 0.30 | 0.30 | ■ | ■ |
| | | Call with Kevin Barr and Melissa Smilry (City) re: projected utility costs in 40 yr model | | | | |
| MON 6/30/2014 | BK-FIN-MEK:RA | Review and Analysis of Core Documents | 2.20 | 2.20 | ■ | ■ |
| | | Review various pleadings - amicus brief re: financial markets' point of view; Fourth POA and Disclosure Statement | | | | |
| MON 6/30/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 1.30 | 1.30 | ■ | ■ |
| | | Prepare and attend budget review meeting with DDOT department head and team (1.3) | | | | |
| MON 6/30/2014 | BK-DEV-MEK:RD | Report development | 2.60 | 2.60 | ■ | ■ |
| | | Draft report - post confirmation issues | | | | |
| MON 6/30/2014 | BK-FIN-MEK:AF | Analysis of Financials, Models, etc. | 1.50 | 1.50 | ■ | ■ |
| | | Review POA projections and RRIs | | | | |
| MON 6/30/2014 | BK-ADMIN-MEK:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | BOS to DTW | | | | |
| | | **Project Total:** | **157.00** | **157.00** | | |
| | | **Employee Total:** | **157.00** | **157.00** | | |

Signature................................................

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

## Phoenix Management Services

Hours Detail by Project & Task with Memo

110 Commons Court

Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date: 6/1/2014 to 6/30/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

| Date | Name | | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|---|
| **ADMINISTRATION - BILLABLE TRAVEL** | | | | | | |
| 6/2/2014 | Albert J. Mink | | 2.00 | | | Newark to Detroit |
| 6/5/2014 | Albert J. Mink | | 2.00 | | | Detroit to Newark |
| | | **Subtotal** | **4.00** | **450.00** | **1,800.00** | |
| 6/2/2014 | Brian F. Gleason | | 1.50 | | | To DET |
| 6/6/2014 | Brian F. Gleason | | 1.75 | | | From DTW to PHL |
| 6/9/2014 | Brian F. Gleason | | 1.50 | | | Travel to DTW |
| 6/12/2014 | Brian F. Gleason | | 1.50 | | | From DTW to PHL |
| 6/17/2014 | Brian F. Gleason | | 1.25 | | | To NYC |
| 6/20/2014 | Brian F. Gleason | | 1.25 | | | From NYC |
| 6/25/2014 | Brian F. Gleason | | 1.00 | | | Travel to NYC |
| 6/26/2014 | Brian F. Gleason | | 1.00 | | | Return from NYC |
| | | **Subtotal** | **10.75** | **550.00** | **5,912.50** | |
| 6/9/2014 | Kevin Barr | | 1.50 | | | Travel to Detroit. Actual travel 3 hours. |
| 6/13/2014 | Kevin Barr | | 1.50 | | | Travel home from Detroit. Actual travel 3 hours. |
| 6/18/2014 | Kevin Barr | | 0.70 | | | Travel to New York City for internal meetings and meeting with Jones Day Attorneys. Actual travel 1.4 hours. |
| 6/19/2014 | Kevin Barr | | 0.70 | | | Travel back from New York City. Actual travel 1.4 hours. |
| 6/23/2014 | Kevin Barr | | 0.70 | | | Travel to NYC for meetings with internal team. Actual travel 1.4. |
| 6/26/2014 | Kevin Barr | | 0.70 | | | Travel home from NYC. Actual travel 1.4. |
| | | **Subtotal** | **5.80** | **275.00** | **1,595.00** | |
| 6/2/2014 | Marti Kopacz | | 1.50 | | | Boston to Detroit |
| 6/7/2014 | Marti Kopacz | | 1.50 | | | Detroit to Boston |
| 6/10/2014 | Marti Kopacz | | 1.50 | | | Boston to Detroit |
| 6/12/2014 | Marti Kopacz | | 1.50 | | | Detroit to Boston |
| 6/17/2014 | Marti Kopacz | | 1.00 | | | Boston to NY |
| 6/19/2014 | Marti Kopacz | | 1.00 | | | LGA to BOS |
| 6/23/2014 | Marti Kopacz | | 1.00 | | | Travel BOS to LGA |
| 6/26/2014 | Marti Kopacz | | 1.00 | | | Travel - NYC to Boston |
| 6/30/2014 | Marti Kopacz | | 1.50 | | | BOS to DTW |
| | | **Subtotal** | **11.50** | **595.00** | **6,842.50** | |
| 6/2/2014 | Michael Gaul | | 1.50 | | | Traveling from PHL to Detroit; reviewed analysis on 10 Year Plan |
| 6/5/2014 | Michael Gaul | | 1.50 | | | Traveling from Detroit to PHL; reviewed analysis on 10 Year Plan |
| 6/11/2014 | Michael Gaul | | 1.50 | | | Traveling from PHL to Detroit; reviewed analysis on DPD budget |
| 6/13/2014 | Michael Gaul | | 1.50 | | | Traveling from Detroit to PHL; reviewed BK docs |
| | | **Subtotal** | **6.00** | **350.00** | **2,100.00** | |
| | | **TOTAL BILLABLE TRAVEL** | **38.05** | | **18,250.00** | |
| **BANKUPTCY - ADMINISTRATION** | | | | | | |
| 6/6/2014 | Albert J. Mink | | 1.00 | | | Meeting log and time keeping |
| 6/10/2014 | Albert J. Mink | | 0.90 | | | Review and answer various emails. |
| | | **Subtotal** | **1.90** | **450.00** | **855.00** | |
| 6/10/2014 | Brian F. Gleason | | 0.60 | | | Casino Revenue research |
| 6/10/2014 | Brian F. Gleason | | 0.50 | | | Prep Call with Evan Miller |
| 6/10/2014 | Brian F. Gleason | | 0.70 | | | General research, docket review, press review |
| 6/11/2014 | Brian F. Gleason | | 0.50 | | | review articles on Feasibility and pension from DR |
| 6/12/2014 | Brian F. Gleason | | 0.60 | | | Review KB models in prep for EY model review with KB and MG |
| | | **Subtotal** | **2.90** | **550.00** | **1,595.00** | |
| 6/9/2014 | Kevin Barr | | 0.20 | | | Review of bankruptcy filings and articles relating to bankruptcy |
| 6/10/2014 | Kevin Barr | | 0.30 | | | Review of bankruptcy filings and articles relating to bankruptcy |
| 6/11/2014 | Kevin Barr | | 0.40 | | | Review of bankruptcy filings and articles relating to bankruptcy |
| 6/12/2014 | Kevin Barr | | 0.20 | | | Review of bankruptcy filings and articles relating to bankruptcy |
| 6/13/2014 | Kevin Barr | | 0.10 | | | Review of bankruptcy filings and articles relating to bankruptcy |
| | | **Subtotal** | **1.20** | **275.00** | **330.00** | |

| Date | Name | | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|---|
| 6/1/2014 | Marti Kopacz | | 0.50 | | | Catch up on weekend emails from Phoenix team, Jones Day re: |
| 6/2/2014 | Marti Kopacz | | 0.70 | | | Review team's time and expenses (0.5) |
| 6/3/2014 | Marti Kopacz | | 0.40 | | | Scheduling meetings - this week and next; emails and calls re: same |
| 6/5/2014 | Marti Kopacz | | 0.70 | | | Contact log, time & expenses detail for week to date; scheduling |
| 6/7/2014 | Marti Kopacz | | 0.10 | | | Emails re: scheduling for next two weeks |
| 6/16/2014 | Marti Kopacz | | 1.00 | | | Review May billing |
| 6/20/2014 | Marti Kopacz | | 0.70 | | | Catch up on detailed time and expenses |
| 6/25/2014 | Marti Kopacz | | 2.00 | | | Review and finalize May invoice |
| | | **Subtotal** | **6.80** | **595.00** | **4,046.00** | |
| 6/4/2014 | Michael Gaul | | 1.20 | | | Conference call with AlphaLit (D. Pulliam) to review discreet database constructed for Phoenix relative to various JD data productions |
| 6/6/2014 | Michael Gaul | | 0.70 | | | Follow up conference call with AlphaLit (D. Pulliam) re: updates to Phoenix database |
| 6/10/2014 | Michael Gaul | | 0.60 | | | Making future travel arrangements (flight, hotel) |
| | | **Subtotal** | **2.50** | **350.00** | **875.00** | |
| | **TOTAL ADMINISTRATION** | | **15.30** | | **7,701.00** | |
| **RESEARCH GENERAL** | | | | | | |
| 6/18/2014 | Marti Kopacz | | 2.10 | | | Review scholarly articles re: Detroit economics and history |
| | **TOTAL RESEARCH GENERAL** | | **2.10** | **595.00** | **1,249.50** | |
| **ADVISORY - COURT HEARINGS AND PREP** | | | | | | |
| 6/2/2014 | Brian F. Gleason | | 0.40 | | | Call with Judge Rhodes |
| 6/9/2014 | Brian F. Gleason | | 0.30 | | | Conf call w Judge Rhodes |
| | **TOTAL COURT HEARINGS AND PREP** | | **0.70** | **550.00** | **385.00** | |
| **EXTERNAL COMMUNICATIONS** | | | | | | |
| 6/3/2014 | Bob Childree | | 1.50 | | | 3:30 - 4:00 meeting with Jeff Addison, Conway, Devin Patel E&Y, Dan E&Y, Jones Day re property tax request and a walk through the cash receipt/disbursement process<br>9:00p.m. - 10:00 p.m. call with Bill Kilmartin (Accenture) to discuss perspectives on ERP for Detroit |
| 6/10/2014 | Bob Childree | | 2.30 | | | 10-11 call with Representatives of the Detroit Retirement systems re request made for Board information relative to Policies of the boards Robert Gordon, Michael Vanderbeke,Joe Turner , Ron King Mike Gaul and Bob Childree 1 hour<br>12-1:15 - 1.3 hour Call with Evan Miller, Alex Branchard of Jones day and Brian Gleeson, Mike Gaul and Bob Childree to discuss pension plans especially as pertains to the "recovery of benefits. |
| 6/19/2014 | Bob Childree | | 1.10 | | | call with Conway McKenzie, Detroit Finance officials and Phoenix team regarding financial reporting pre and post emerging from bankruptcy |
| | | **Subtotal** | **4.90** | **500.00** | **2,450.00** | |
| 6/10/2014 | Brian F. Gleason | | 3.20 | | | Meeting with EY and CM Juan, Guarav, Chuck and Glenn |
| 6/12/2014 | Brian F. Gleason | | 0.20 | | | Melissa Smiley re ADP |
| 6/17/2014 | Brian F. Gleason | | 1.40 | | | Prep and meeting with Miller Buckfire re exit financing and sale of assets |
| 6/19/2014 | Brian F. Gleason | | 0.50 | | | Call w Dick R. |
| 6/19/2014 | Brian F. Gleason | | 3.00 | | | Prep meeting w Squire Sanders, Meeting with Jones Day and EY, re big issues and definition of Feasiblity |
| 6/26/2014 | Brian F. Gleason | | 1.50 | | | Lunch w Dick Ravitch re feasibility definition and pension issues |
| 6/27/2014 | Brian F. Gleason | | 0.30 | | | Call to Fran Lawall re his Colliers book on Chapter 9 |
| | | **Subtotal** | **10.10** | **550.00** | **5,555.00** | |
| 6/6/2014 | Kevin Barr | | 0.40 | | | Call with Derrick Pullman to review new data room with all the documents provided to constituents. |
| 6/10/2014 | Kevin Barr | | 1.20 | | | Call with Jones Day to discuss Pensions |
| 6/11/2014 | Kevin Barr | | 0.80 | | | Meeting with Dick Ravitch to discuss the financial model |
| 6/11/2014 | Kevin Barr | | 0.80 | | | Meeting with Conway MacKenzie to discuss the Fire department. Emails to Conway MacKenzie. |
| 6/12/2014 | Kevin Barr | | 1.70 | | | Follow up emails to E&Y to discuss open items. |

| Date | Name | | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|---|
| | | | | | | Put questions together for conference call with E&Y. |
| 6/12/2014 | Kevin Barr | | 0.20 | | | Emails to Conway MacKenzie |
| 6/13/2014 | Kevin Barr | | 0.40 | | | Call with E&Y team to discuss open questions from the model. |
| 6/13/2014 | Kevin Barr | | 0.40 | | | Conversations and emails with Conway MacKenzie to discuss the Fire department. |
| 6/16/2014 | Kevin Barr | | 0.40 | | | Email of questions to Conway MacKenzie regarding their Finance Department. |
| 6/16/2014 | Kevin Barr | | 0.10 | | | Email to Conway MacKenzie to schedule a conference call to discuss the Fire department. |
| 6/17/2014 | Kevin Barr | | 0.60 | | | Call with Conway MacKenzie team to discuss the updated fire department model. |
| 6/19/2014 | Kevin Barr | | 1.30 | | | Meeting with Stephen Lerner to discuss various issues regarding feasibility and open questions. |
| 6/19/2014 | Kevin Barr | | 1.30 | | | Call to discuss financial reporting post emergence with Conway MacKenzie and City employees. |
| 6/19/2014 | Kevin Barr | | 2.10 | | | Meeting with Jones Day team and City Consultants to review open questions and the definition of feasibility. |
| 6/26/2014 | Kevin Barr | | 0.30 | | | Call with Ernst & Young to discuss Utilities in the financial model. |
| 6/27/2014 | Kevin Barr | | 0.30 | | | Call to discuss Electricity projections int he financial model with Marti Kopacz and Melissa Smiley. |
| | | **Subtotal** | **12.30** | **275.00** | **3,382.50** | |
| 6/2/2014 | Marti Kopacz | | 0.30 | | | Status call with Judge Rhodes, Jones Day and Phoenix team (0.3) |
| 6/3/2014 | Marti Kopacz | | 2.20 | | | Meeting with CM, EY, Deputy Chief of Staff, Jones Day re: open information requests: reconciliations, pension sensitivity analysis, blight budget (1.1)<br><br>Call with Erica Ward and Dekonti Mends-Cole (Land Bank), Melissa Smiley re: Blight (1.0)<br><br>Follow up conversation with Melissa Smiley re: morning meetings/discussions (0.6)<br><br>Call with Barb Patek (Erman Teicher) re: meeting with police union, AFSCME and Fire Fighters (0.2) |
| 6/4/2014 | Marti Kopacz | | 7.70 | | | Mayor's Cabinet Meeting (1.1)<br>Update conversation with Mayor (0.3)<br>Prep for and attend budget review meetings for BSEED and Recreation departments (3.5)<br>Meeting with Mayor and Chiefs of Staff re: Budget reviews (1.1)<br>Meeting with John Hill re: Budget reviews (1.7) |
| 6/5/2014 | Marti Kopacz | | 5.60 | | | Crosswalk meeting with John Hill, Pam Scales, Mayor and team, Phoenix team (0.5)<br>Meeting with Mary Martin on City's Lean Initiatives (1.5)<br>Meeting with Dekonti Mends-Cole, Melissa Stewart-Story, Kevin Hand, Sonya Mays, Alexis Wiley, Melissa Smiley, Phoenix team re: Blight (2.0)<br>Meeting with Gaurav Malhotra and Chuck Moore re: feasibility issues (1.6) |
| 6/6/2014 | Marti Kopacz | | 5.40 | | | Prep for and attend budget review meeting with Planning and Development (2.0)<br><br>Call with Mike Imber (Alvarez & Marsal) re: time table for report preparation (0.2)<br><br>Meeting with Chris Gannon (Conway Mackenzie) re: BSEED (1.8)<br><br>Prep for Saturday budget review meetings (1.4) |
| 6/7/2014 | Marti Kopacz | | 7.00 | | | Budget review meetings: DDOT, ITS, Parking, PLD (5.5)<br><br>Budget to POA Reconciliation meeting (1.5) |
| 6/9/2014 | Marti Kopacz | | 0.20 | | | Status Call with Judge Rhodes |
| 6/10/2014 | Marti Kopacz | | 9.20 | | | Prep for and attend budget review meetings - Law, Human Rights, Human Resources, Labor Relations with Mayor's team and department heads (3.7) |

| Date | Name | | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|---|
| | | | | | | Meeting with Branda Jones (City Council President) and her chief of staff, Stephen Grady (2.2)<br>Conference Call with Evan Miller (Jones Day) re: pensions and OBEP ( 1.0)<br>Meeting with Ernst & Young and Conway MacKenzie re: POA issues (2.3) |
| 6/11/2014 | Marti Kopacz | | 7.60 | | | Prep for and attend budget review meeting with Police Department and Mayor's team (2.1)<br>Cabinet Meeting (1.0)<br>Meeting with Judge Rosen, mediators, City professionals (1.6)<br>Prep for and attend budget review meeting with Fire Department and Mayor's team (1.5)<br>Dinner Meeting with Judge Rosen and City benefactors (1.5) |
| 6/12/2014 | Marti Kopacz | | 5.10 | | | Meeting with DPOA (2.0)<br>Meeting with Kevyn Orr and Stacy Fox (1.7)<br>Meeting with John Hill (1.4) |
| 6/16/2014 | Marti Kopacz | | 0.30 | | | Emails/Calls re: NY meetings this week - Dick Ravitch, Stephen Lerner, Brian Gleason |
| 6/17/2014 | Marti Kopacz | | 4.10 | | | Prep for and attend meeting with AFSCME at Lowenstein Sandler - NY (2.7)<br>Prep for and attend meeting with Miller Buckfire - NY (1.4) |
| 6/18/2014 | Marti Kopacz | | 1.50 | | | Emails, phone calls with Stephen Lerner, Jones Day re: document issues, new projections V 11, Thursday meeting and "big issues" questions |
| 6/19/2014 | Marti Kopacz | | 5.20 | | | Pre for, attend and debrief meeting with Jones Day, E&Y and Conway MacKenzie at Squire Patton Boggs (5.3)<br>Call with Noah Ornstein (Kirkland & Ellis) re: financial creditor issues re: confirmation (0.2) |
| 6/20/2014 | Marti Kopacz | | 0.90 | | | Call with Melissa Smitey (City of Detroit) w/B Gleason - update re: projections in models; budget review scheduling (0.9) |
| 6/24/2014 | Marti Kopacz | | 1.60 | | | Prep for and attend Budget Reveiw Meeting - GSD - Brad Dick and team, Mayor and team (1.2)<br>Call with Mike Imber (Alvarez & Marsal) re: House Bill 5567 and questions re: impact on feasibility assessment (0.3)<br>Call with Melissa Smiley re: same(0.1) |
| 6/25/2014 | Marti Kopacz | | 0.50 | | | Multiple calls and emails with Melissa Smiley (City) and Dan Jerneycic (E&Y) re: utility costs included in projections |
| 6/26/2014 | Marti Kopacz | | 0.70 | | | Call with Professor Scott Pryor re: academic research re: Chapter 9 feasibility |
| 6/27/2014 | Marti Kopacz | | 0.30 | | | Call with Kevin Barr and Melissa Smilry (City) re: projected utility costs in 40 yr model |
| 6/30/2014 | Marti Kopacz | | 1.30 | | | Prepare and attend budget review meeting with DDOT department head and team (1.3) |
| | | **Subtotal** | **66.70** | **595.00** | **39,686.50** | |
| 6/1/2014 | Michael Gaul | | 1.60 | | | Email communication with Jones Day to update Phoenix Information Request list; reviewing recent documents submitted for update previous Info Request list |
| 6/2/2014 | Michael Gaul | | 0.40 | | | Conference call with Judge Rhodes, Jones Day, Squire Sanders, M Kopacz, and B Gleason to review City's data distribution |

| Date | Name | | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|---|
| 6/2/2014 | Michael Gaul | | 0.70 | | | Conference call with Squire Sanders |
| 6/3/2014 | Michael Gaul | | 1.20 | | | Meeting with Jones Day, E&Y, CM, and Phoenix team to discuss open Due Diligence items |
| 6/3/2014 | Michael Gaul | | 1.00 | | | Conference call with Detroit Land Bank to discuss blight programs and funding required |
| 6/5/2014 | Michael Gaul | | 2.60 | | | Meeting with CM, Detroit Land Bank, Sonya Hayes, M Kopacz, and B Gleason re: Blight |
| 6/5/2014 | Michael Gaul | | 1.20 | | | Meeting with Mayor, CFO, P Scales, M Kopacz, and B Gleason to discuss reconciliation between POA and City's Triennial budget |
| 6/9/2014 | Michael Gaul | | 0.50 | | | Conference calls with Judge Rhodes, JD, E&Y, CM, Squire Sanders, M Kopacz, and B Gleason |
| 6/10/2014 | Michael Gaul | | 1.30 | | | Conference call with E Miller of Jones and Phoenix team re: Pensions |
| 6/10/2014 | Michael Gaul | | 0.50 | | | Email exchanges with RS counsel to set up conf call |
| 6/10/2014 | Michael Gaul | | 0.90 | | | Conference call with RS counsel - Clark Hill - with B Childree re: Pension governance and POA |
| 6/11/2014 | Michael Gaul | | 1.40 | | | Participated in City's departmental meetings - DPD and Fire |
| 6/13/2014 | Michael Gaul | | 1.90 | | | Meeting with Erica Raleigh - Data Driven Detroit |
| 6/19/2014 | Michael Gaul | | 1.40 | | | Conference call with City, CM, and Phoenix team (Kopacz, Childree, Mink, Barr) to review City's internal financial reporting processes |
| 6/19/2014 | Michael Gaul | | 1.90 | | | Meeting with Jones Day and E&Y with Kopacz, Gleason, Barr, and Stephen Lerner |
| | | **Subtotal** | **18.50** | **350.00** | **6,475.00** | |
| | **TOTAL EXTERNAL COMMUNICATIONS** | | **112.50** | | **57,549.00** | |

**COMMUNICATIONS : PHOENIX TEAM**

| Date | Name | | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|---|
| 6/2/2014 | Albert J. Mink | | 1.00 | | | Pre conference discussion with Bob Childree on Wayne Country real estate tax (.5). Post conference meeting with Brian Gleason on content of report and other issues (.5) |
| 6/4/2014 | Albert J. Mink | | 1.60 | | | Discussion with Bob Childree on IT |
| 6/5/2014 | Albert J. Mink | | 1.00 | | | Phoenix team meeting, Al, Bob, Mike, Brian and Marti |
| | | **Subtotal** | **3.60** | **450.00** | **1,620.00** | |
| 6/2/2014 | Bob Childree | | 0.50 | | | discussion with Brian regarding major risks associated with pensions, encumbrances, a/p |
| 6/4/2014 | Bob Childree | | 1.00 | | | meeting with Al Mink to debrief on meeting with John Hill re Finance org, |
| 6/5/2014 | Bob Childree | | 1.00 | | | team meeting to discuss/brief re the meeting with John Hill regarding finance org structure, ERP and Financial reporting |
| 6/7/2014 | Bob Childree | | 1.00 | | | review e-mails from Phoenix team regading request for production of documents |
| 6/23/2014 | Bob Childree | | 0.20 | | | E-mails to Phoenix re plan for the week of 6-23 thru 6-29 |
| | | **Subtotal** | **3.70** | **500.00** | **1,850.00** | |
| 6/2/2014 | Brian F. Gleason | | 0.40 | | | prep for call with Judge |
| 6/2/2014 | Brian F. Gleason | | 1.10 | | | Call with Squire Sanders-discussion of documents<br>discussion of viability and context regarding financial department and<br>email to counsel on issues from Juan Santiabrogia (sp) from EY re un-availability of certain documents |
| 6/5/2014 | Brian F. Gleason | | 1.10 | | | team meeting |
| 6/9/2014 | Brian F. Gleason | | 0.60 | | | Calls with MK .3 before call with Judge .3 after call w Judge<br>Discussion of timing of report, catch up on report drafting and other |
| 6/10/2014 | Brian F. Gleason | | 0.80 | | | review model w. Kevin, follow up review of DFD model and negative |
| 6/11/2014 | Brian F. Gleason | | 0.50 | | | prep and update call with Team prior to DR |
| 6/12/2014 | Brian F. Gleason | | 1.80 | | | review of detailed financial models with KB and MG |
| 6/12/2014 | Brian F. Gleason | | 0.60 | | | Questions for Jones Day re big remaining items |
| 6/12/2014 | Brian F. Gleason | | 0.40 | | | Discussion w DR re feasibility |
| | | **Subtotal** | **14.20** | **550.00** | **7,810.00** | |
| 6/6/2014 | Kevin Barr | | 0.30 | | | Conversation with Mike Gual regarding a summary of the preceding week. |

| Date | Name | | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|---|
| 6/10/2014 | Kevin Barr | | 0.90 | | | Conversations with Brian and Marti to discuss analysis. Conversation regarding Fire department head count |
| 6/11/2014 | Kevin Barr | | 0.90 | | | Discussion with Brian and Mike regarding feasibility, outline and scheduling. |
| 6/12/2014 | Kevin Barr | | 0.40 | | | Meeting with Brian, Mike and Marti to discuss open question list. |
| 6/13/2014 | Kevin Barr | | 1.10 | | | Conversation with Mike Gual regarding Fire department and Police department. Email regarding fire department |
| 6/18/2014 | Kevin Barr | | 2.30 | | | Meeting to discuss report outline and definition of feasibility. |
| 6/19/2014 | Kevin Barr | | 0.20 | | | Discussion with internal team to discuss the meeting. |
| 6/24/2014 | Kevin Barr | | 0.50 | | | Conversation regarding Utility projections in the financial model. Conversation regarding potential model errors. |
| 6/25/2014 | Kevin Barr | | 1.30 | | | Team meeting to discuss the outline and identify structure of the report and who is responsible for each section. |
| 6/26/2014 | Kevin Barr | | 0.10 | | | Conversation with Mike Gaul regarding pensions. |
| 6/27/2014 | Kevin Barr | | 0.10 | | | Prepped for call regarding Electricity in the model. |
| | | **Subtotal** | **8.10** | **275.00** | **2,227.50** | |
| 6/2/2014 | Marti Kopacz | | 0.70 | | | Call with Squire Sanders re: prep for call with Judge |
| 6/3/2014 | Marti Kopacz | | 0.80 | | | Update call with Dick Ravitch - planning for next week's meetings and document productions; progress on pension info (0.4)<br><br>Planning discussion with B Gleason re: report (0.3)<br><br>Update call and emails with S. Lerner (Squire Patton Boggs) re: progress on info requests since yesterday. (0.1) |
| 6/5/2014 | Marti Kopacz | | 0.90 | | | Team debrief meeting re: accounting, finance and IT issues (0.9) |
| 6/9/2014 | Marti Kopacz | | 0.50 | | | Calls with B Gleason, Squire Patton Boggs re: status of information requests to Jones Day and conference call with Judge Rhodes |
| 6/11/2014 | Marti Kopacz | | 2.80 | | | Working Session with Dick Ravitch on POA issues, Pensions, Reinvestment initiatives |
| 6/12/2014 | Marti Kopacz | | 2.10 | | | Working session with Dick Ravitch re: report issues (2.1) |
| 6/17/2014 | Marti Kopacz | | 0.50 | | | Discuss errors in Conway/E&Y models with Gleason |
| 6/25/2014 | Marti Kopacz | | 1.80 | | | Phoenix team meeting - status reports, planning for report completion (1.3)<br><br>Squire - Phoenix call re: report preparation and production schedule and turnover of documents (0.5) |
| 6/26/2014 | Marti Kopacz | | 2.00 | | | Working lunch with Dick Ravitch and Brian Gleason re: expert report |
| | | **Subtotal** | **12.10** | **595.00** | **7,199.50** | |
| 6/11/2014 | Michael Gaul | | 0.70 | | | Internal Phoenix team meeting with Dick Ravitch |
| 6/12/2014 | Michael Gaul | | 1.90 | | | Phoenix staff meeting with B Gleason and K Barr to review 10 Year Plan model |
| 6/16/2014 | Michael Gaul | | 1.90 | | | Phoenix meeting with B Gleason and K Barr to review Restructuring Initiatives model |
| 6/18/2014 | Michael Gaul | | 3.80 | | | Internal Phoenix team meeting (Kopacz, Gleason, Barr) to review aspects of 10 Year Plan and discuss draft of Final Report |
| 6/19/2014 | Michael Gaul | | 1.10 | | | Phoenix team meeting (Kopacz, Gleason, Barr) to review meeting with City's advisors and plan strategy for Expert report |
| 6/19/2014 | Michael Gaul | | 1.20 | | | Meeting with Stephen Lerner with Phoenix team to prepare for meeting with City's advisors |
| 6/25/2014 | Michael Gaul | | 1.40 | | | Team update meeting with Kopacz, Gleason, Barr, and Murdoch |
| | | **Subtotal** | **12.00** | **350.00** | **4,200.00** | |
| **TOTAL COMMUNICATIONS - PHOENIX TEAM** | | | **53.70** | | **24,907.00** | |

**REPORT DEVELOPMENT**

| Date | Name | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|
| 6/2/2014 | Albert J. Mink | 6.00 | | | Accounting department and IT write up. Continue on Executive summary |
| 6/3/2014 | Albert J. Mink | 6.00 | | | Additional work on Executive summary. Write up of Payroll interview |
| 6/4/2014 | Albert J. Mink | 4.00 | | | Executive summary. Start to write up notes on Discussion with John Hill |
| 6/6/2014 | Albert J. Mink | 7.00 | | | Continue on write ups of meetings; IT, Payroll, and Larry King and report |
| 6/9/2014 | Albert J. Mink | 2.80 | | | Further work on the accounting report section. Edits and re-write of the "situation" section. |
| 6/9/2014 | Albert J. Mink | 5.50 | | | First draft of the City's strategy for stabalizing the Accounting function. |
| 6/9/2014 | Albert J. Mink | 0.80 | | | Edits to previously written "impact on budget" section. |
| 6/9/2014 | Albert J. Mink | 1.60 | | | Insert of Governance paragraphs in the "situation" section |
| 6/10/2014 | Albert J. Mink | 3.30 | | | Complete re-write of the ERP and Payroll section based on the updates gained from John Hill. |
| 6/10/2014 | Albert J. Mink | 3.50 | | | Start write up's and edits of the Concerns and Risk Section. |
| 6/11/2014 | Albert J. Mink | 2.50 | | | Assemble all exhibits. Label all exhibits and format as needed for inclusion report. |
| 6/11/2014 | Albert J. Mink | 2.60 | | | Finalize concerns section of Accounting write up. |
| 6/12/2014 | Albert J. Mink | 0.40 | | | Format final exhibits and issue report to team. |
| 6/12/2014 | Albert J. Mink | 1.80 | | | Re-write governance section of Accounting report. Provide additional commentary on ERP. |

| Date | Name | | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|---|
| 6/12/2014 | Albert J. Mink | | 3.20 | | | Edit IT memo adding, among other edits, updated information on ERP and Payroll systems based on interview with John Hill and Payroll. Also added commentary on IT Governance. Re-read entire document and made final changes. |
| 6/12/2014 | Albert J. Mink | | 2.20 | | | Review Bob Childree's comments and edits to the accounting reportand make changes. |
| | | Subtotal | 53.20 | 450.00 | 23,940.00 | |
| 6/2/2014 | Brian F. Gleason | | 2.30 | | | report development re feasibility issues |
| 6/3/2014 | Brian F. Gleason | | 3.10 | | | drafting |
| 6/4/2014 | Brian F. Gleason | | 1.20 | | | analysis of issue of feasibility to begin report |
| 6/5/2014 | Brian F. Gleason | | 4.60 | | | report drafting and analysis |
| 6/9/2014 | Brian F. Gleason | | 0.50 | | | re write up on budget variances and budgeting protocol |
| 6/11/2014 | Brian F. Gleason | | 2.00 | | | drafting and review of sections |
| 6/16/2014 | Brian F. Gleason | | 1.70 | | | Feasibility definition. Exec summary issues |
| 6/18/2014 | Brian F. Gleason | | 2.40 | | | Development of summary outline, definition of Feasibility |
| 6/19/2014 | Brian F. Gleason | | 1.70 | | | Outlines, review of Financial section |
| 6/24/2014 | Brian F. Gleason | | 3.90 | | | Report outlining, re structure of top ten feasibility issues |
| 6/25/2014 | Brian F. Gleason | | 1.20 | | | report outline drafting |
| 6/26/2014 | Brian F. Gleason | | 2.70 | | | report writing, feasibility definition section |
| 6/27/2014 | Brian F. Gleason | | 0.75 | | | Report development |
| | | Subtotal | 28.05 | 550.00 | 15,427.50 | |
| 6/26/2014 | Kevin Barr | | 1.75 | | | Worked on my sections of the report including operating expenses. |
| | | Subtotal | 1.75 | 275.00 | 481.25 | |
| 6/2/2014 | Marti Kopacz | | 3.20 | | | Review M. Gaul's analysis of revenue projections in 10 year plan and discuss follow up items and questions (1.3)<br>Review A. Mink's write up on Accounting and Finance Departments and functions (1.1)<br>Organize thoughts for report - stickie notes and easel pads (0.8) |
| 6/3/2014 | Marti Kopacz | | 1.20 | | | Review transcript of my interview with Judge Rhodes; review memo's from Childree re: GASB 54 and encumbrances, other accounting issues re: post confirmation |
| 6/4/2014 | Marti Kopacz | | 2.20 | | | Work on report outline |
| 6/9/2014 | Marti Kopacz | | 2.50 | | | Work on Report themes and key points |
| 6/12/2014 | Marti Kopacz | | 1.50 | | | Blight Tour with Mayor's Chief of Staff - understand investment issues |
| 6/13/2014 | Marti Kopacz | | 4.00 | | | Work on detailed outline; review notes |
| 6/16/2014 | Marti Kopacz | | 1.20 | | | Report development - prep for Big Issues meeting with Jones Day on Thurs |
| 6/20/2014 | Marti Kopacz | | 3.10 | | | Work on report context |
| 6/23/2014 | Marti Kopacz | | 4.50 | | | Work on report draft sections |
| 6/24/2014 | Marti Kopacz | | 3.20 | | | Work on report draft |
| 6/25/2014 | Marti Kopacz | | 5.30 | | | Work on report - outline and structure; exec summary outline |
| 6/26/2014 | Marti Kopacz | | 2.00 | | | Work on report verbiage |
| 6/27/2014 | Marti Kopacz | | 3.50 | | | Review drafts of report narrative and analysis |
| 6/30/2014 | Marti Kopacz | | 2.60 | | | Draft report - post confirmation issues |
| | | Subtotal | 40.00 | 595.00 | 23,800.00 | |
| 6/2/2014 | Michael Gaul | | 1.60 | | | Drafting of Pension/OPEB sections of Expert report |
| 6/3/2014 | Michael Gaul | | 2.20 | | | Drafting of Pension/OPEB sections of Expert report |
| 6/4/2014 | Michael Gaul | | 3.20 | | | Drafting of Pension/OPEB sections of Expert report |
| 6/8/2014 | Michael Gaul | | 1.20 | | | Drafting of Pension/OPEB sections of Expert report |
| 6/9/2014 | Michael Gaul | | 1.40 | | | Drafting Pension/OPEB section of Expert report |
| 6/10/2014 | Michael Gaul | | 1.60 | | | Drafting Pension/OPEB section of Expert report |
| 6/11/2014 | Michael Gaul | | 2.20 | | | Drafting Pension/OPEB section of Expert report |
| 6/12/2014 | Michael Gaul | | 2.20 | | | Meeting with Tina Tolliver of DPD to review Restructuring Initiatives relating to DPD |
| 6/12/2014 | Michael Gaul | | 1.40 | | | Drafting Pension/OPEB section of Phoenix report |
| 6/13/2014 | Michael Gaul | | 1.20 | | | Drafting Pension/OPEB section of Phoenix report |
| 6/17/2014 | Michael Gaul | | 3.90 | | | Drafting multiple sections of Phoenix report |
| 6/20/2014 | Michael Gaul | | 3.10 | | | Drafting multiple sections of Expert report |
| 6/21/2014 | Michael Gaul | | 2.60 | | | Drafting multiple sections of Expert report |
| 6/22/2014 | Michael Gaul | | 2.90 | | | Drafting multiple sections of Expert report |
| 6/23/2014 | Michael Gaul | | 1.80 | | | Writing draft of Expert report |
| 6/24/2014 | Michael Gaul | | 4.40 | | | Writing draft of Expert report |
| 6/25/2014 | Michael Gaul | | 5.20 | | | Drafting multiple sections of Report |
| 6/26/2014 | Michael Gaul | | 3.60 | | | Drafting multiple sections of Report |
| 6/27/2014 | Michael Gaul | | 4.20 | | | Drafting multiple sections of Report |
| 6/30/2014 | Michael Gaul | | 6.40 | | | Drafting multiple sections of Phoenix report |
| | | Subtotal | 56.30 | 350.00 | 19,705.00 | |
| | TOTAL REPORT DEVELOPMENT | | 179.30 | | 83,353.75 | |

| Date | Name | | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|---|
| 6/9/2014 | Albert J. Mink | | 2.60 | | | Review previous memos written on Accounting and Finance functions and hand written notes, for content insertions into the Report Draft. |
| 6/10/2014 | Albert J. Mink | | 1.20 | | | Review previous memos written on Accounting and Finance functions and hand written notes, for content insertions into the Report Draft. |
| 6/11/2014 | Albert J. Mink | | 1.50 | | | Re-read entire accounting document and edit as appropriate. Three passes. |
| | | Subtotal | 5.30 | 450.00 | 2,385.00 | |
| 6/1/2014 | Bob Childree | | 2.00 | | | work on outline, questions, risks for the Pension section of the report |
| 6/2/2014 | Bob Childree | | 4.20 | | | extensive research into pension issues...GASB, NASRA, Moody's |
| 6/3/2014 | Bob Childree | | 5.50 | | | develop information and draft memo for Phoenix team regarding encumbrance accounting...reporting...GASB 54 re fund balance<br><br>continued development of information relative to pension under the plan.<br><br>review/edit/draft IT report as prepared by Al Mink |
| 6/4/2014 | Bob Childree | | 4.00 | | | work on IT document...review meeting notes...draft language for IT document<br>research ERP risk |
| 6/5/2014 | Bob Childree | | 1.00 | | | work on draft of pension report |
| 6/6/2014 | Bob Childree | | 2.60 | | | .5 review e-mails from Mike Gaul and draft request for Pension documents<br>2.1 draft ERP document |
| 6/10/2014 | Bob Childree | | 3.70 | | | 8-9.15 review e-mails Kevin's (Conway) plan<br><br>11-12 continue draft of IT document<br><br>2:30-4:00 work on draft of the IT document |
| 6/11/2014 | Bob Childree | | 2.30 | | | review/edit and submit draft with edits and comments to Phoenix team for further review and comment.<br><br>8:45-9:15<br><br>11:00-12:45 |
| 6/12/2014 | Bob Childree | | 3.60 | | | 7:30-8:30 - review e-mail, review, Version 2 of IT Review, version 2 accting/fin<br>10:15-11:45 - Review outstanding request for POA due from Jones day<br>prepare e-mail to Christian Fuelgraff (SAP) regarding budget system in Detroit<br>Review/edit final version of the accting/fin document<br>12:15-1:25 - Review encumbrance information from Al Mink continue work on ERP document |
| 6/18/2014 | Bob Childree | | 2.00 | | | Review pension documents provided by retirement systems, attorneys, etc |
| 6/22/2014 | Bob Childree | | 2.30 | | | Review pension documents provided by retirement systems, attorneys, etc |
| 6/23/2014 | Bob Childree | | 4.20 | | | Review of pension documents provided by Retirement system counsel |
| 6/24/2014 | Bob Childree | | 5.00 | | | Review/edit of the IT write up<br>review/analysis of ERP write up<br>drafting ERP document |
| 6/25/2014 | Bob Childree | | 3.30 | | | Review preliminary draft of the pension document<br>review documents related to pensions provided by retirement system counsel |
| 6/26/2014 | Bob Childree | | 4.10 | | | Finalize draft of ERP analysis for Detroit<br>Finalize edit of IT preliminary draft document<br>Continue analysis of Pension documents. |
| | | Subtotal | 49.80 | 500.00 | 24,900.00 | |
| 6/9/2014 | Brian F. Gleason | | 1.00 | | | review budget documents in anticipation of DHWP and Admin Hearings department |
| 6/9/2014 | Brian F. Gleason | | 1.80 | | | Review of Blight Report |
| 6/9/2014 | Brian F. Gleason | | 1.70 | | | review of 9/18/13 Chuck Moore Deposition re Pensions |
| 6/9/2014 | Brian F. Gleason | | 0.80 | | | Review of Blight book |
| 6/10/2014 | Brian F. Gleason | | 0.40 | | | Review blight report |
| 6/10/2014 | Brian F. Gleason | | 1.20 | | | Chuck Moore Depo 1.2 Sept and Dec |
| 6/10/2014 | Brian F. Gleason | | 0.40 | | | C Moore Dec depo |
| 6/11/2014 | Brian F. Gleason | | 0.50 | | | Review CM Dec depo |

| Date | Name | | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|---|
| 6/11/2014 | Brian F. Gleason | | 1.30 | | | DFD budget issues |
| 6/12/2014 | Brian F. Gleason | | 0.90 | | | Review discussions on feasibility issues and scoping report as such |
| 6/13/2014 | Brian F. Gleason | | 2.20 | | | review models etc |
| 6/25/2014 | Brian F. Gleason | | 3.90 | | | research on feasibility, review Scott Pryor articles regarding Chapter 9, research other sources, Francis Lawall background on Chapter 9 and feasibility, search footnotes of Who Bears the Cost article re Chapter 9 issues. |
| 6/26/2014 | Brian F. Gleason | | 1.20 | | | Review compiled articles and papers on feasibility |
| | | **Subtotal** | **17.30** | **550.00** | **9,515.00** | |
| 6/2/2014 | Kevin Barr | | 0.50 | | | Review of relevant newspaper articles and court filings. |
| 6/3/2014 | Kevin Barr | | 0.20 | | | Review of relevant newspaper articles and court filings. |
| 6/4/2014 | Kevin Barr | | 0.20 | | | Review of relevant newspaper articles and court filings. |
| 6/5/2014 | Kevin Barr | | 0.30 | | | Review of relevant newspaper articles and court filings. |
| 6/6/2014 | Kevin Barr | | 0.40 | | | Review of relevant newspaper articles and court filings. |
| 6/6/2014 | Kevin Barr | | 0.60 | | | Review of new data room |
| 6/12/2014 | Kevin Barr | | 1.20 | | | Prep for meeting with Brian and Mike to review financials. Review of open items list |
| 6/25/2014 | Kevin Barr | | 0.10 | | | Review of open items document |
| 6/30/2014 | Kevin Barr | | 1.20 | | | Review of new plan of adjustment |
| | | **Subtotal** | **4.70** | **275.00** | **1,292.50** | |
| 6/5/2014 | Marti Kopacz | | 3.90 | | | Review department documents for POA meetings (2.3) Review pleadings filed - objections and scheduling (1.6) |
| 6/7/2014 | Marti Kopacz | | 1.20 | | | City's Lean Initiatives |
| 6/24/2014 | Marti Kopacz | | 0.20 | | | Review HB 5567 and compare to prior versions |
| 6/26/2014 | Marti Kopacz | | 2.40 | | | Review RRI's and Feb deferrals schedule; review opportunities for increased revenues or lower expenses |
| 6/30/2014 | Marti Kopacz | | 2.20 | | | Review various pleadings - amicus brief re: financial markets' point of view; Fourth POA and Disclosure Statement |
| | | **Subtotal** | **9.90** | **595.00** | **5,890.50** | |
| 6/3/2014 | Michael Gaul | | 3.10 | | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses |
| 6/4/2014 | Michael Gaul | | 2.90 | | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses |
| 6/5/2014 | Michael Gaul | | 2.20 | | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses |
| 6/6/2014 | Michael Gaul | | 3.60 | | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses<br>Review of files in Phoenix data room constructed by AlphaLit |
| 6/8/2014 | Michael Gaul | | 1.50 | | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses<br>Review of files in Phoenix data room constructed by AlphaLit |
| 6/9/2014 | Michael Gaul | | 3.30 | | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses<br>Review of files in Phoenix data room constructed by AlphaLit |
| 6/10/2014 | Michael Gaul | | 2.50 | | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses<br>Review of files in Phoenix data room constructed by AlphaLit |
| 6/11/2014 | Michael Gaul | | 4.60 | | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses<br>Review of files in Phoenix data room constructed by AlphaLit |
| 6/12/2014 | Michael Gaul | | 3.80 | | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses<br>Review of files in Phoenix data room constructed by AlphaLit |

| Date | Name | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|
| 6/13/2014 | Michael Gaul | 0.90 | | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses<br>Review of files in Phoenix data room constructed by AlphaLit |
| 6/16/2014 | Michael Gaul | 3.60 | | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses<br>Review of files in Phoenix data room constructed by AlphaLit |
| 6/17/2014 | Michael Gaul | 3.60 | | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses<br>Review of files in Phoenix data room constructed by AlphaLit |
| 6/18/2014 | Michael Gaul | 2.40 | | | Review of new version of City's 40 Year Plan (to reconcile with previous versions) |
| 6/23/2014 | Michael Gaul | 1.70 | | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses<br>Review of files in Phoenix data room constructed by AlphaLit |
| 6/24/2014 | Michael Gaul | 1.40 | | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses<br>Review of files in Phoenix data room constructed by AlphaLit |
| 6/25/2014 | Michael Gaul | 1.20 | | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses<br>Review of files in Phoenix data room constructed by AlphaLit |
| 6/26/2014 | Michael Gaul | 2.80 | | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses<br>Review of files in Phoenix data room constructed by AlphaLit |
| 6/27/2014 | Michael Gaul | 2.70 | | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses<br>Review of files in Phoenix data room constructed by AlphaLit |
| 6/30/2014 | Michael Gaul | 2.10 | | | Reviewed updated version of 40 Year Model and compared it to previous versions |
| | **Subtotal** | **49.90** | **350.00** | **17,465.00** | |
| **TOTAL REVIEW & ANALYSIS OF CORE DOCUMENTS** | | **136.90** | | **61,448.00** | |

**ANALYSIS OF FINANCIALS, MODELS, ETC**

| Date | Name | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|
| 6/2/2014 | Brian F. Gleason | 1.10 | | | review initiative spread from Feb 11 provided by CM compare to initiative report from CM and ds |
| 6/3/2014 | Brian F. Gleason | 3.00 | | | Financial model meeting follow up and analysis |
| 6/4/2014 | Brian F. Gleason | 1.80 | | | Review various analysis on deferrals relative to plan |
| 6/16/2014 | Brian F. Gleason | 2.40 | | | Analysis of Pension and ability to sensitize |
| 6/18/2014 | Brian F. Gleason | 4.30 | | | review of new models, review of comparison of CM and EY models, review w MK, KB and MG |
| 6/23/2014 | Brian F. Gleason | 0.60 | | | Review of Pension sensitization issues |
| | **Subtotal** | **13.20** | **550.00** | **7,260.00** | |
| 6/1/2014 | Kevin Barr | 7.20 | | | Detailed analysis of E&Y 10 year financial model including all assumptions behind operating expenditures |
| 6/2/2014 | Kevin Barr | 8.20 | | | Detailed analysis of non operating expenditures in E&Y 10 Year financial forecast |
| 6/3/2014 | Kevin Barr | 6.70 | | | Detailed analysis of E&Y's non operating expenditures in 10 year financial forecast<br>Detailed Review of Conway MacKenzie's financial forecast and assumptions for expenditures. |
| 6/4/2014 | Kevin Barr | 8.20 | | | Detailed Review of Conway MacKenzie's financial forecast and assumptions for expenditures. |

| Date | Name | | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|---|
| 6/5/2014 | Kevin Barr | | 8.90 | | | Detailed Review of Conway MacKenzie's financial forecast and assumptions for expenditures.<br><br>Detailed Review of Conway MacKenzie's financial forecast and assumptions for Revenues. |
| 6/6/2014 | Kevin Barr | | 6.40 | | | Detailed Review of Conway MacKenzie's financial forecast and assumptions for Revenues. |
| 6/9/2014 | Kevin Barr | | 9.30 | | | Worked on Reinvestment initiatives assumptions in the Conway MacKenzie model focusing on CapEx, infrastructure, fleet and reorganization. |
| 6/10/2014 | Kevin Barr | | 4.80 | | | Analysis of revenue in Ernst & Young's 10 year model. |
| 6/10/2014 | Kevin Barr | | 1.70 | | | Review of Fire department model. |
| 6/12/2014 | Kevin Barr | | 1.80 | | | Review of E&Y financial model with Brian and Mike. |
| 6/12/2014 | Kevin Barr | | 1.60 | | | Reviewed Triennial budget |
| 6/16/2014 | Kevin Barr | | 2.10 | | | Review of updated fire department analysis |
| 6/16/2014 | Kevin Barr | | 2.40 | | | Review of Conway MacKenzie initiatives with Mike Gaul and Brian Gleason. |
| 6/17/2014 | Kevin Barr | | 6.40 | | | Review of Conway MacKenzie initiatives identifying key assumptions and putting together a summary chart and analysis. |
| 6/18/2014 | Kevin Barr | | 4.60 | | | Review of E&Y financial analysis with the Phoenix team<br>Review of the updated 40 year model<br>Review of key Conway MacKenzie initiatives |
| 6/19/2014 | Kevin Barr | | 1.40 | | | Review of Conway MacKenzie analysis with Marti Kopacz |
| 6/20/2014 | Kevin Barr | | 1.80 | | | Review of DDOT Restructuring model.<br>Emails back and forth to Todd Eddy regarding model questions. |
| 6/20/2014 | Kevin Barr | | 1.60 | | | Edits to my financial analysis of the model. |
| 6/20/2014 | Kevin Barr | | 1.20 | | | Wrote and emailed questions to E&Y Team regarding financial model. |
| 6/22/2014 | Kevin Barr | | 1.00 | | | Review of Conway MacKenzie's working financial models. |
| | | **Subtotal** | **87.30** | **275.00** | **24,007.50** | |
| 6/18/2014 | Marti Kopacz | | 4.50 | | | Review Kevin Barr's analysis of E&Y model - underlying assumptions and mathematical testing |
| 6/19/2014 | Marti Kopacz | | 1.90 | | | Review Kevin Barr's analysis of Conway model |
| 6/30/2014 | Marti Kopacz | | 1.50 | | | Review POA projections and RRIs |
| | | **Subtotal** | **7.90** | **595.00** | **4,700.50** | |
| 6/2/2014 | Michael Gaul | | 1.10 | | | Review/analysis of 10 Year and 40 Year Plans |
| | | **Subtotal** | **1.10** | **350.00** | **385.00** | |
| **TOTAL ANALYSIS OF FINANCIALS, MODELS, ETC** | | | **109.50** | | **36,353.00** | |
| **PREP FOR/FOLLOW UP AND INTERVIEWS** | | | | | | |
| 6/2/2014 | Albert J. Mink | | 1.50 | | | Meeting to discuss Wayne County Real Estate tax program. Jeff from Conway, |
| 6/3/2014 | Albert J. Mink | | 0.50 | | | Meeting with Dan Jerneycic, Jeff Addison, Devin Patel, E&Y, Al Mink and Bob Childree on 1) Wayne County reporting and 2) Cash reporting. |
| 6/3/2014 | Albert J. Mink | | 1.50 | | | Interview with Ursala Hollard and Michael Hall, Payroll system |
| 6/4/2014 | Albert J. Mink | | 3.00 | | | Meeting with John Hill and John Naglek to talk about Organization structure, payroll funding, post emergence financial reporting, and the ERP system implementation |
| 6/5/2014 | Albert J. Mink | | 1.50 | | | Meeting with Larry King and Kevin Hand on Reorganization of Accounting and Finance departments |
| 6/5/2014 | Albert J. Mink | | 1.30 | | | Meeting with John Naglick and Glenn Kushiner on post emergence reporting |
| 6/5/2014 | Albert J. Mink | | 1.00 | | | Meeting with Larry King |
| 6/10/2014 | Albert J. Mink | | 1.20 | | | Review hand written notes of Interview with John Hill. |
| 6/12/2014 | Albert J. Mink | | 0.60 | | | Write up memo of interview with Troy Hutchison on Encumberances and send to Bob Childree for review. |
| 6/12/2014 | Albert J. Mink | | 1.30 | | | Telephone conference with Troy Hutchinson in Purchasing and Lina Willis in Accounts Payable on process used for Encumberances. |
| 6/13/2014 | Albert J. Mink | | 3.20 | | | Finalize write ups of interview with John Hill, and interview Payroll Department. |
| 6/19/2014 | Albert J. Mink | | 1.80 | | | Conference call with E&Y, Glenn Kushiner Conway John Naglick and other City officials to Discuss post emergence financial reporting. Including post conference with Bob Childree |
| | | **Subtotal** | **18.40** | **450.00** | **8,280.00** | |

| Date | Name | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|
| 6/2/2014 | Bob Childree | 1.50 | | | meeting with Al Mink, Kyle Herman (Miller Buckfire),Leighton, Nikki,Jeff Addison to further discussion regarding property Tax and Wayne County role in delinquent taxes...process, problems...potential initiatives to fix |
| 6/3/2014 | Bob Childree | 1.00 | | | HR meeting with Mike Hall, Ursula Holland, Glenn Kushner (Conway) Al Mink and Bob Childree |
| 6/4/2014 | Bob Childree | 3.00 | | | Meeting with John Hill, John Naglick, Conway staff, Al Mink and Bob Childree re Organizational changes, ERP, Finance reporting |
| 6/5/2014 | Bob Childree | 2.00 | | | 10-11 meet with Larry King re the work being done on HR/personnel positions<br>11:30-12:30 call with John Naglet, Glenn Kushiner, Al Mink, et al to discuss financial reporting post bankruptcy |
| | Subtotal | 7.50 | 500.00 | 3,750.00 | |
| 6/3/2014 | Brian F. Gleason | 0.50 | | | Blight Call |
| 6/3/2014 | Brian F. Gleason | 1.10 | | | Budget Meeting |
| 6/4/2014 | Brian F. Gleason | 0.40 | | | Melissa Smilley re plan and mayor issues |
| 6/4/2014 | Brian F. Gleason | 0.80 | | | Meeting With Mayor Duggan re plan |
| 6/4/2014 | Brian F. Gleason | 1.20 | | | Meeting with John Hill re Plan |
| 6/5/2014 | Brian F. Gleason | 1.30 | | | meeting w Blight team |
| 6/5/2014 | Brian F. Gleason | 0.70 | | | meeting with Mayor on budget reviews |
| 6/9/2014 | Brian F. Gleason | 1.10 | | | budget meetings with Mayor and DHWP and Admin Hearings |
| 6/10/2014 | Brian F. Gleason | 0.30 | | | review information from EY and CM meeting re opporutities |
| 6/10/2014 | Brian F. Gleason | 1.30 | | | Call with Evan Miller JD re Pensions |
| 6/11/2014 | Brian F. Gleason | 1.80 | | | Meeting with Judge Rosen, JD, Garurav, mediators |
| 6/11/2014 | Brian F. Gleason | 0.80 | | | meeting w Mayor and DR, MK |
| 6/12/2014 | Brian F. Gleason | 1.80 | | | meeting w Kevin Orr |
| 6/20/2014 | Brian F. Gleason | 1.00 | | | Call w Mellissa Smiley |
| | Subtotal | 14.10 | 550.00 | 7,755.00 | |
| 6/11/2014 | Kevin Barr | 2.60 | | | Reviewed E&Y Model prior to review with Brian and Mike |
| 6/13/2014 | Kevin Barr | 0.50 | | | Prepped for meeting with E&Y. |
| 6/26/2014 | Kevin Barr | 0.40 | | | Prepped for call with Ernst & Young |
| | Subtotal | 3.50 | 275.00 | 962.50 | |
| TOTAL PREP FOR/FOLLOW UP AND INTERVIEWS | | 43.50 | | 20,747.50 | |
| Total for City of Detroit Bankruptcy: City of Detroit Bankruptcy | | 691.55 | | 311,943.75 | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:

- Expense Log Date: 6/1/2014 to 6/30/2014
- Expense Log Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

| Date | Employee ID | Project ID | Units | Cost | Reimb Cost |
|---|---|---|---|---|---|
| ***Air & Rail*** | | | | | |
| 6/2/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $980.00 | $980.00 |
| 6/2/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $25.00 | $25.00 |
| 6/2/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $200.00 | $200.00 |
| 6/2/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $1,080.00 | $1,080.00 |
| 6/2/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $1,205.00 | $1,205.00 |
| 6/2/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $1,189.00 | $1,189.00 |
| 6/3/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $200.00 | $200.00 |
| 6/4/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $110.00 | $110.00 |
| 6/6/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $701.00 | $701.00 |
| 6/7/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $25.00 | $25.00 |
| 6/9/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $980.00 | $980.00 |
| 6/9/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $1,330.00 | $1,330.00 |
| 6/11/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $1,180.00 | $1,180.00 |
| 6/12/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $25.00 | $25.00 |
| 6/17/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $835.00 | $835.00 |
| 6/17/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $15.50 | $15.50 |
| 6/18/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $206.00 | $206.00 |
| 6/19/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $75.00 | $75.00 |
| 6/19/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $154.00 | $154.00 |
| 6/20/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $59.00 | $59.00 |
| 6/23/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $447.00 | $447.00 |
| 6/24/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $164.00 | $164.00 |
| 6/26/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $135.00 | $135.00 |
| 6/26/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $185.00 | $185.00 |
| 6/30/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $607.00 | $607.00 |
| | | | **Sub-Total:** | $12,112.50 | $12,112.50 |
| ***Internet*** | | | | | |
| 6/2/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $13.73 | $13.73 |
| | | | **Sub-Total:** | $13.73 | $13.73 |
| ***Lodging*** | | | | | |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

**Phoenix Management**
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Expense Log Date: 6/1/2014 to 6/30/2014
- Expense Log Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

| Date | Employee ID | Project ID | Units | Cost | Reimb Cost |
|---|---|---|---|---|---|
| 6/2/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $240.35 | $240.35 |
| 6/3/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $240.35 | $240.35 |
| 6/4/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $240.35 | $240.35 |
| 6/4/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $548.70 | $548.70 |
| 6/5/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $731.40 | $731.40 |
| 6/5/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $583.04 | $583.04 |
| 6/5/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $240.35 | $240.35 |
| 6/5/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $710.23 | $710.23 |
| 6/6/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $8.00 | $8.00 |
| 6/7/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $1,489.25 | $1,489.25 |
| 6/9/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $153.60 | $153.60 |
| 6/10/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $297.85 | $297.85 |
| 6/11/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $297.85 | $297.85 |
| 6/12/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $700.58 | $700.58 |
| 6/13/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $1,207.50 | $1,207.50 |
| 6/13/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $479.42 | $479.42 |
| 6/13/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $8.00 | $8.00 |
| 6/17/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $564.63 | $564.63 |
| 6/18/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $613.47 | $613.47 |
| 6/18/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $564.63 | $564.63 |
| 6/19/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $346.61 | $346.61 |
| 6/20/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $1,131.61 | $1,131.61 |
| 6/20/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $8.00 | $8.00 |
| 6/23/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $392.51 | $392.51 |
| 6/24/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $449.87 | $449.87 |
| 6/25/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $392.51 | $392.51 |
| 6/25/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $427.60 | $427.60 |
| 6/26/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $601.40 | $601.40 |
| 6/30/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $274.85 | $274.85 |
| | | | **Sub-Total:** | $13,944.51 | $13,944.51 |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

**Phoenix Management**
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Expense Log Date: 6/1/2014 to 6/30/2014
- Expense Log Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

| Date | Employee ID | Project ID | Units | Cost | Reimb Cost |
|---|---|---|---|---|---|
| ***Meals*** | | | | | |
| 6/2/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $11.25 | $11.25 |
| 6/2/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $5.81 | $5.81 |
| 6/2/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $10.00 | $10.00 |
| 6/2/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $14.40 | $14.40 |
| 6/2/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $45.04 | $45.04 |
| 6/2/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $14.68 | $14.68 |
| 6/2/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $28.28 | $28.28 |
| 6/2/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $17.92 | $17.92 |
| 6/2/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $9.95 | $9.95 |
| 6/2/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $127.29 | $127.29 |
| 6/3/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $150.18 | $150.18 |
| 6/3/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $10.00 | $10.00 |
| 6/3/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $8.25 | $8.25 |
| 6/3/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $32.86 | $32.86 |
| 6/3/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $33.25 | $33.25 |
| 6/4/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $41.29 | $41.29 |
| 6/4/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $10.00 | $10.00 |
| 6/4/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $35.47 | $35.47 |
| 6/4/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $6.63 | $6.63 |
| 6/4/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $124.94 | $124.94 |
| 6/5/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $8.99 | $8.99 |
| 6/5/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $18.75 | $18.75 |
| 6/5/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $20.00 | $20.00 |
| 6/5/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $98.00 | $98.00 |
| 6/6/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $20.00 | $20.00 |
| 6/6/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $42.56 | $42.56 |
| 6/7/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $32.00 | $32.00 |
| 6/9/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $11.21 | $11.21 |
| 6/9/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $19.85 | $19.85 |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

**Phoenix Management**
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Expense Log Date: 6/1/2014 to 6/30/2014
- Expense Log Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

| Date | Employee ID | Project ID | Units | Cost | Reimb Cost |
|---|---|---|---|---|---|
| 6/10/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $33.13 | $33.13 |
| 6/10/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $6.10 | $6.10 |
| 6/10/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $25.00 | $25.00 |
| 6/10/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $46.57 | $46.57 |
| 6/10/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $6.75 | $6.75 |
| 6/11/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $12.21 | $12.21 |
| 6/11/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $59.66 | $59.66 |
| 6/11/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $4.75 | $4.75 |
| 6/11/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $61.48 | $61.48 |
| 6/12/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $30.42 | $30.42 |
| 6/12/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $48.38 | $48.38 |
| 6/12/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $8.99 | $8.99 |
| 6/12/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $37.22 | $37.22 |
| 6/12/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $10.57 | $10.57 |
| 6/12/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $180.00 | $180.00 |
| 6/12/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $33.94 | $33.94 |
| 6/13/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $17.77 | $17.77 |
| 6/13/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $9.86 | $9.86 |
| 6/17/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $12.50 | $12.50 |
| 6/17/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $70.00 | $70.00 |
| 6/18/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $62.82 | $62.82 |
| 6/18/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $8.75 | $8.75 |
| 6/18/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $44.53 | $44.53 |
| 6/18/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $11.50 | $11.50 |
| 6/19/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $25.05 | $25.05 |
| 6/19/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $20.33 | $20.33 |
| 6/19/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $13.43 | $13.43 |
| 6/19/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $3.75 | $3.75 |
| 6/24/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $51.63 | $51.63 |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

**Phoenix Management**
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Expense Log Date: 6/1/2014 to 6/30/2014
- Expense Log Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

| Date | Employee ID | Project ID | Units | Cost | Reimb Cost |
|---|---|---|---|---|---|
| 6/24/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $58.47 | $58.47 |
| 6/25/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $46.64 | $46.64 |
| 6/25/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $67.15 | $67.15 |
| 6/25/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $52.06 | $52.06 |
| 6/26/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $11.60 | $11.60 |
| 6/26/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $11.60 | $11.60 |
| 6/26/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $7.75 | $7.75 |
| 6/30/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $56.78 | $56.78 |
| | | | **Sub-Total:** | $2,277.99 | $2,277.99 |
| ***Mileage*** | | | | | |
| 6/9/2014 | K Barr | City of Detroit Bankruptcy: | 18.00 | $10.08 | $10.08 |
| 6/13/2014 | K Barr | City of Detroit Bankruptcy: | 18.00 | $10.08 | $10.08 |
| 6/18/2014 | K Barr | City of Detroit Bankruptcy: | 10.00 | $5.60 | $5.60 |
| 6/19/2014 | K Barr | City of Detroit Bankruptcy: | 10.00 | $5.60 | $5.60 |
| | | | **Sub-Total:** | $31.36 | $31.36 |
| ***Parking*** | | | | | |
| 6/5/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $80.00 | $80.00 |
| 6/12/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $80.00 | $80.00 |
| 6/13/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $60.00 | $60.00 |
| 6/13/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $84.00 | $84.00 |
| 6/19/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $31.50 | $31.50 |
| 6/19/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $56.00 | $56.00 |
| 6/20/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $32.00 | $32.00 |
| 6/26/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $54.50 | $54.50 |
| 6/26/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $46.00 | $46.00 |
| | | | **Sub-Total:** | $524.00 | $524.00 |
| ***Taxi*** | | | | | |
| 6/2/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $69.00 | $69.00 |
| 6/2/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $172.75 | $172.75 |
| 6/2/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $60.00 | $60.00 |
| 6/2/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $85.85 | $85.85 |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

**Phoenix Management**
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:

- Expense Log Date: 6/1/2014 to 6/30/2014
- Expense Log Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

| Date | Employee ID | Project ID | Units | Cost | Reimb Cost |
|---|---|---|---|---|---|
| 6/2/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $71.00 | $71.00 |
| 6/3/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $40.00 | $40.00 |
| 6/4/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $55.55 | $55.55 |
| 6/5/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $85.85 | $85.85 |
| 6/5/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $60.00 | $60.00 |
| 6/5/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $70.00 | $70.00 |
| 6/5/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $69.00 | $69.00 |
| 6/7/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $176.00 | $176.00 |
| 6/9/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $74.00 | $74.00 |
| 6/9/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $71.00 | $71.00 |
| 6/10/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $70.00 | $70.00 |
| 6/11/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $65.00 | $65.00 |
| 6/11/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $150.00 | $150.00 |
| 6/12/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $64.00 | $64.00 |
| 6/12/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $275.00 | $275.00 |
| 6/12/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $9.00 | $9.00 |
| 6/13/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $68.00 | $68.00 |
| 6/13/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $29.00 | $29.00 |
| 6/17/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $10.40 | $10.40 |
| 6/17/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $55.58 | $55.58 |
| 6/18/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $8.30 | $8.30 |
| 6/18/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $24.50 | $24.50 |
| 6/19/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $89.00 | $89.00 |
| 6/19/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $26.00 | $26.00 |
| 6/20/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $457.50 | $457.50 |
| 6/23/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $147.78 | $147.78 |
| 6/23/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | ($3.25) | ($3.25) |
| 6/24/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $32.00 | $32.00 |
| 6/26/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $97.50 | $97.50 |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

**Phoenix Management**
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Expense Log Date: 6/1/2014 to 6/30/2014
- Expense Log Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

| Date | Employee ID | Project ID | Units | Cost | Reimb Cost |
|---|---|---|---|---|---|
| 6/26/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $20.00 | $20.00 |
| 6/30/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $192.75 | $192.75 |
| | | | **Sub-Total:** | $3,048.06 | $3,048.06 |
| ***Telephone*** | | | | | |
| 6/9/2014 | Administrative | City of Detroit Bankruptcy: | 1.00 | $16.12 | $16.12 |
| 6/10/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $10.56 | $10.56 |
| | | | **Sub-Total:** | $26.68 | $26.68 |
| ***Tolls*** | | | | | |
| 6/24/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $3.10 | $3.10 |
| 6/26/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $4.10 | $4.10 |
| | | | **Sub-Total:** | $7.20 | $7.20 |
| | | | **Grand Total:** | **$31,986.03** | **$31,986.03** |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.