# United States Bankruptcy Court

Eastern District of Michigan
Case No. 13-53846-swr
Chapter 9

In re: Debtor(s) (including Name and Address)

City of Detroit, Michigan
2 Woodward Avenue
Suite 1126
Detroit MI 48226

## NOTICE OF TRANSFER OF CLAIM OTHER THAN FOR SECURITY

The Claim No(s). listed below was/were filed or deemed filed under 11 U.S.C. § 1111(a) in this case by the alleged transferor. As evidence of the transfer of that claim, the transferee filed a Transfer of Claim Other than for Security in the clerk's office of this court on 08/15/2014.

Name and Address of Alleged Transferor(s):

Claim No. : Morgan Stanley & Co. LLC

Name and Address of Transferee:

Monarch Alternative Capital LP
Attn: Andrew J. Herenstein
535 Madison Avenue
New York, NY 10022

## -- DEADLINE TO OBJECT TO TRANSFER --

The alleged transferor(s) of the claim is hereby notified that objections must be filed with the court within twenty-one (21) days of the mailing of this notice. If no objection is timely received by the court, the transferee will be substituted as the original claimant without further order of the court.

Date: 08/20/14

Katherine B. Gullo
**CLERK OF THE COURT**

In re:                                                          Case No. 13-53846-swr
City of Detroit, Michigan                                       Chapter 9
         Debtor

## CERTIFICATE OF NOTICE

District/off: 0645-2        User: ckata          Page 1 of 16        Date Rcvd: Aug 18, 2014
                           Form ID: trc          Total Noticed: 0

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Aug 20, 2014.
   NO NOTICES MAILED.

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                              TOTAL: 0

          ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
23047193     Morgan Stanley & Co. LLC
                                                                        TOTALS: 1, * 0, ## 0

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner
shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security
Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the
bankruptcy rules and the Judiciary's privacy policies.**

Date: Aug 20, 2014                        Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on August 15, 2014 at the address(es) listed below:
          A. Stephen Ramadan    on behalf of Interested Party Martin A. O'Brien steveramadan@gmail.com
          Alfredo R. Perez    on behalf of Creditor    Financial Guaranty Insurance Company
          alfredo.perez@weil.com,kelly.diblasi@weil.com,debora.hoehne@weil.com,elizabeth.hendee@weil.com,
          edward.soto@weil.com,Edward.McCarthy@weil.com,brenda.funk@weil.com
          Alidz Oshagan    on behalf of Creditor    Detroit Fire Fighters Association, I.A.F.F. Local 344
          oshagan@legghioisrael.com,  drf@legghioisrael.com
          Allan S. Brilliant    on behalf of Creditor    Macomb County allan.brilliant@dechert.com
          Allan S. Brilliant    on behalf of Creditor    Macomb Interceptor Drain Drainage District
          allan.brilliant@dechert.com
          Allan S. Brilliant    on behalf of Creditor    County of Macomb, Michigan
          allan.brilliant@dechert.com
          Allison Bach    on behalf of Interested Party    State of Michigan, Department of Attorney General
          abach@dickinsonwright.com
          Amy D. Caton    on behalf of Creditor    Nuveen Asset Management acaton@kramerlevin.com,
          achouprouta@kramerlevin.com
          Amy D. Caton    on behalf of Creditor    BlackRock Financial Management, Inc.
          acaton@kramerlevin.com,  achouprouta@kramerlevin.com
          Andrew A. Paterson, Jr.    on behalf of Creditor    Citizens United Against Corrupt Government
          aap43@outlook.com,  aap43law@gmail.com
          Andrew A. Paterson, Jr.    on behalf of Creditor Robert  Davis aap43@outlook.com,
          aap43law@gmail.com
          Andrew J. Gerdes    on behalf of Creditor    Fidelity Management & Research Company
          agerdes@gerdesplc.com,wwkannel@mintz.com,awalker@mintz.com,  ajg-ecf@hotmail.com
          Andrew J. Gerdes    on behalf of Creditor    Eaton Vance Management agerdes@gerdesplc.com,
          wwkannel@mintz.com,awalker@mintz.com,  ajg-ecf@hotmail.com
          Angela Williams    on behalf of Creditor    Detroit Housing Commission williamsa@dhcmi.org,
          HollisR@dhcmi.org
          Anthony J. Kochis    on behalf of Creditor    The Bank Of New York Mellon akochis@wolfsonbolton.com,
          stravis@wolfsonbolton.com;hkrstich@wolfsonbolton.com;hkrstich@ecf.inforuptcy.com;akochis@ecf.info
          ruptcy.com
          Arthur O'Reilly    on behalf of Interested Party    Detroit Institute of Arts
          aoreilly@honigman.com,  ahatcher@honigman.com
          Babette A. Ceccotti    on behalf of Creditor    International Union, United Automobile, Aerospace
          and Agricultural Implement Workers of America bceccotti@cwsny.com
          Babette A. Ceccotti    on behalf of Creditor Robbie Lee Flowers bceccotti@cwsny.com
          Barbara A. Patek    on behalf of Attorney    Erman, Teicher, Zucker & Freedman, P.C.
          bpatek@ermanteicher.com
          Barbara A. Patek    on behalf of Creditor    Detroit Fire Fighters Association, I.A.F.F. Local 344
          bpatek@ermanteicher.com
          Barbara A. Patek    on behalf of Creditor    Detroit Police Officers Association
          bpatek@ermanteicher.com
          Barry S. Fagan    on behalf of Creditor    Bankruptcy Estate of Simeon Chisara Ohakpo
          bfagan@dibandfagan.com
          Benjamin J. Wilensky    on behalf of Creditor Robert  Cole bjw@seikalystewart.com
          Brendan G. Best    on behalf of Interested Party    Ambac Assurance Corporation
          bbest@schaferandweiner.com,  wkyles@schaferandweiner.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Brendan G. Best   on behalf of Plaintiff   Ambac Assurance Corporation bbest@schaferandweiner.com, wkyles@schaferandweiner.com

Brendan G. Best   on behalf of Defendant   Syncora Guarantee, Inc. bbest@schaferandweiner.com, wkyles@schaferandweiner.com

Brendan H. Frey   on behalf of Defendant   Syncora Guarantee, Inc. bfrey@manteselaw.com, ssikorski@manteselaw.com

Brett A. Border   on behalf of Creditor   U.S. Bank, N.A. bborder@sspclegal.com, joumedian@sspclegal.com

Brett A. Border   on behalf of Creditor   U.S. Bank National Association bborder@sspclegal.com, joumedian@sspclegal.com

Brett A. Border   on behalf of Interested Party   Schneiderman and Sherman, P.C. bborder@sspclegal.com, joumedian@sspclegal.com

Brett A. Border   on behalf of Interested Party   Kondaur Capital Corporation bborder@sspclegal.com, joumedian@sspclegal.com

Brett A. Border   on behalf of Creditor   Flagstar Bank, FSB bborder@sspclegal.com, joumedian@sspclegal.com

Brian D. O'Keefe   on behalf of Creditor Donald  Taylor bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com

Brian D. O'Keefe   on behalf of Interested Party   Detroit Retired City Employees Association bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com

Brian D. O'Keefe   on behalf of Interested Party   Retired Detroit Police and Fire Fighers Association bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com

Brian D. O'Keefe   on behalf of Interested Party Shirley V Lightsey bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com

Brian D. O'Keefe   on behalf of Interested Party Donald  Taylor bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com

Brian D. O'Keefe   on behalf of Creditor Shirley V Lightsey bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com

Brian R. Trumbauer   on behalf of Interested Party   Blue Cross Blue Shield of Michigan and Blue Care Network of Michigan btrumbauer@bodmanlaw.com

Bruce  Bennett   on behalf of Debtor In Possession   City of Detroit, Michigan bbennett@jonesday.com

Caralyce M. Lassner   on behalf of Interested Party Caralyce M. Lassner ecf@lassnerlaw.com

Carla Orman Andres   on behalf of Interested Party   Godfrey & Kahn, S.C. candres@gklaw.com

Carol Connor Cohen   on behalf of Interested Party   Ambac Assurance Corporation carol.cohen@arentfox.com

Carol Connor Cohen   on behalf of Plaintiff   Ambac Assurance Corporation carol.cohen@arentfox.com

Carole  Neville   on behalf of Plaintiff   Official Committee of Retirees of the City of Detroit, Michigan carole.neville@dentons.com

Carole  Neville   on behalf of Retiree Committee   Official Committee of Retirees carole.neville@dentons.com,daniel.morris@dentons.com

Caroline Turner English   on behalf of Plaintiff   Ambac Assurance Corporation caroline.english@arentfox.com

Caroline Turner English   on behalf of Interested Party   Ambac Assurance Corporation caroline.english@arentfox.com

Carolyn Beth Markowitz   on behalf of Interested Party Kevin  Lewis DVCCOUNSEL@AOL.COM

Charles Bruce Idelsohn   on behalf of Creditor Heidi  Peterson charlesidelsohnattorney@yahoo.com, charlesID@hotmail.com

Charles D. Bullock   on behalf of Interested Party   Gabriel, Roeder, Smith & Company cbullock@sbplclaw.com, cdbullock@msn.com;lhaas@sbplclaw.com

Charles N. Ash   on behalf of Creditor   UBS AG cash@wnj.com, kkranz@wnj.com

Charles N. Ash   on behalf of Defendant   UBS AG cash@wnj.com, kkranz@wnj.com

Charles N. Ash   on behalf of Defendant   Merrill Lynch Capital Services, Inc. cash@wnj.com, kkranz@wnj.com

Charles N. Ash   on behalf of Creditor   Merrill Lynch Capital Services, Inc. cash@wnj.com, kkranz@wnj.com

Christopher A. Grosman   on behalf of Interested Party   BlackRock Financial Management, Inc. BRCY@CarsonFischer.com, cgrosman@carsonfischer.com

Christopher A. Grosman   on behalf of Creditor   Oakland County, Michigan BRCY@CarsonFischer.com, cgrosman@carsonfischer.com

Claude D. Montgomery   on behalf of Retiree Committee   Official Committee of Retirees claude.montgomery@dentons.com,docketny@dentons.com, carole.neville@dentons.com;sam.alberts@dentons.com

Claude D. Montgomery   on behalf of Plaintiff   Official Committee of Retirees of the City of Detroit, Michigan claude.montgomery@dentons.com, carole.neville@dentons.com;sam.alberts@dentons.com

Courtney M. Rogers   on behalf of Interested Party   U.S. Bank National Association courtney.rogers@wallerlaw.com

Courtney M. Rogers   on behalf of Creditor   U.S. Bank National Association courtney.rogers@wallerlaw.com

Craig B. Rule   on behalf of Creditor   Everhome Mortgage Company bankruptcy@orlans.com, ANHSOA@earthlink.net

Craig E. Zucker   on behalf of Creditor   Detroit Fire Fighters Association, I.A.F.F. Local 344 czucker@ermanteicher.com

Craig E. Zucker   on behalf of Creditor   Detroit Police Lieutenants and Sergeants Association czucker@ermanteicher.com

Craig E. Zucker   on behalf of Creditor   Detroit Police Officers Association czucker@ermanteicher.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

        Cynthia J. Haffey  on behalf of Defendant   Detroit General Retirement System Service
        Corporation haffey@butzel.com,  smithe@butzel.com
        Cynthia J. Haffey  on behalf of Defendant   Detroit Police And Fire Retirement System Service
        Corporation haffey@butzel.com,  smithe@butzel.com
        Dan  Korobkin  on behalf of Interested Party Ian  Mobley dkorobkin@aclumich.org
        Dan  Korobkin  on behalf of Interested Party Nathaniel  Price dkorobkin@aclumich.org
        Dan  Korobkin  on behalf of Interested Party Jerome  Pierce dkorobkin@aclumich.org
        Dan  Korobkin  on behalf of Interested Party Paul  Kaiser dkorobkin@aclumich.org
        Dan  Korobkin  on behalf of Interested Party Jason  Leverette-Saunders dkorobkin@aclumich.org
        Dan  Korobkin  on behalf of Interested Party Laura  Malher dkorobkin@aclumich.org
        Dan  Korobkin  on behalf of Interested Party James  Washington dkorobkin@aclumich.org
        Dan  Korobkin  on behalf of Interested Party Darlene  Hellenberg dkorobkin@aclumich.org
        Dan  Korobkin  on behalf of Interested Party Angie  Wong dkorobkin@aclumich.org
        Dan  Korobkin  on behalf of Interested Party Stephanie  Hollander dkorobkin@aclumich.org
        Dan  Korobkin  on behalf of Interested Party Kimberly  Mobley dkorobkin@aclumich.org
        Dan  Korobkin  on behalf of Interested Party Wanda  Leverette dkorobkin@aclumich.org
        Daniel J. Weiner  on behalf of Plaintiff   Ambac Assurance Corporation
        dweiner@schaferandweiner.com
        Daniel J. Weiner  on behalf of Interested Party   Ambac Assurance Corporation
        dweiner@schaferandweiner.com
        David  Eisenberg  on behalf of Creditor   Detroit Police Officers Association
        deisenberg@ermanteicher.com
        David  Eisenberg  on behalf of Creditor   Detroit Police Lieutenants and Sergeants Association
        deisenberg@ermanteicher.com
        David  Eisenberg  on behalf of Creditor   Detroit Fire Fighters Association, I.A.F.F. Local 344
        deisenberg@ermanteicher.com
        David A. Lerner  on behalf of Creditor   Waste Management Inc. etal dlerner@plunkettcooney.com,
        nwinagar@plunkettcooney.com
        David E. Hart  on behalf of Creditor   FK Park, LLC deh@maddinhauser.com
        David E. Hart  on behalf of Creditor   FK South, LLC deh@maddinhauser.com
        David E. Lemke  on behalf of Creditor   U.S. Bank National Association david.lemke@wallerlaw.com
        David Gilbert Heiman  on behalf of Defendant   City of Detroit, Michigan dgheiman@jonesday.com
        David Gilbert Heiman  on behalf of Defendant Kevyn  Orr dgheiman@jonesday.com
        David Gilbert Heiman  on behalf of Debtor In Possession   City of Detroit, Michigan
        dgheiman@jonesday.com
        David L. Dubrow  on behalf of Plaintiff   Ambac Assurance Corporation david.dubrow@arentfox.com
        David L. Dubrow  on behalf of Interested Party   Ambac Assurance Corporation
        david.dubrow@arentfox.com
        David M. Zack  on behalf of Other Professional   McAlpine PC dmzack@mcalpinelawfirm.com,
        nanichols@mcalpinelawfirm.com;dwblevins@mcalpinepc.com;mrsanborn@mcalpinepc.com;rwjezdimir@mcalpi
        nepc.com
        David T. Lin  on behalf of Interested Party   The Kales Grand Circus Park, LLC dlin@seyburn.com,
        kbilpo@seyburn.com
        Dawn R. Copley  on behalf of Interested Party   State of Michigan dcopley@dickinsonwright.com,
        dnavin@dickinsonwright.com
        Dawn R. Copley  on behalf of Interested Party   State of Michigan, Department of Attorney
        General dcopley@dickinsonwright.com,  dnavin@dickinsonwright.com
        Deborah  Kovsky-Apap  on behalf of Defendant Michael  Jamison kovskyd@pepperlaw.com,
        alexsym@pepperlaw.com
        Deborah  Kovsky-Apap  on behalf of Defendant Cheryl  Johnson kovskyd@pepperlaw.com,
        alexsym@pepperlaw.com
        Deborah  Kovsky-Apap  on behalf of Defendant Kevyn D. Orr kovskyd@pepperlaw.com,
        alexsym@pepperlaw.com
        Deborah  Kovsky-Apap  on behalf of Defendant John  Naglik kovskyd@pepperlaw.com,
        alexsym@pepperlaw.com
        Deborah  Kovsky-Apap  on behalf of Debtor In Possession   City of Detroit, Michigan
        kovskyd@pepperlaw.com,  alexsym@pepperlaw.com
        Deborah  Kovsky-Apap  on behalf of Defendant John  Naglick kovskyd@pepperlaw.com,
        alexsym@pepperlaw.com
        Deborah  Kovsky-Apap  on behalf of Plaintiff   City of Detroit, Michigan kovskyd@pepperlaw.com,
        alexsym@pepperlaw.com
        Deborah  Kovsky-Apap  on behalf of Plaintiff   City of Detroit kovskyd@pepperlaw.com,
        alexsym@pepperlaw.com
        Deborah  Kovsky-Apap  on behalf of Defendant   City of Detroit, Michigan kovskyd@pepperlaw.com,
        alexsym@pepperlaw.com
        Deborah L. Fish  on behalf of Interested Party   Ad Hoc COPs Holders dfish@allardfishpc.com,
        allardfishpc@yahoo.com
        Deborah L. Fish  on behalf of Intervenor-Defendant   Panning Capital Management, LP
        dfish@allardfishpc.com,  allardfishpc@yahoo.com
        Deborah L. Fish  on behalf of Interested Party   Bronze Gable, L.L.C. dfish@allardfishpc.com,
        allardfishpc@yahoo.com
        Deborah L. Fish  on behalf of Interested Party   Dexia Credit Local dfish@allardfishpc.com,
        allardfishpc@yahoo.com
        Deborah L. Fish  on behalf of Interested Party   Aurelius Capital Management, LP
        dfish@allardfishpc.com,  allardfishpc@yahoo.com
        Deborah L. Fish  on behalf of Interested Party   Dexia Holdings, Inc. dfish@allardfishpc.com,
        allardfishpc@yahoo.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

    Deborah L. Fish    on behalf of Intervenor-Defendant    Aurelius Capital Management, LP
       dfish@allardfishpc.com,  allardfishpc@yahoo.com
    Deborah L. Fish    on behalf of Interested Party    Monarch Alternative Capital LP
       dfish@allardfishpc.com,  allardfishpc@yahoo.com
    Deborah L. Fish    on behalf of Intervenor-Defendant    Stone Lion Capital Partners L.P.
       dfish@allardfishpc.com,  allardfishpc@yahoo.com
    Deborah L. Fish    on behalf of Interested Party    Stone Lion Capital Partners L.P.
       dfish@allardfishpc.com,  allardfishpc@yahoo.com
    Deborah L. Fish    on behalf of Intervenor-Defendant    Bronze Gable, L.L.C. dfish@allardfishpc.com,
       allardfishpc@yahoo.com
    Deborah L. Fish    on behalf of Interested Party    Norddeutsche Landesbank Luxembourg, S.A.
       dfish@allardfishpc.com,  allardfishpc@yahoo.com
    Deborah L. Fish    on behalf of Interested Party    Panning Capital Management, LP
       dfish@allardfishpc.com,  allardfishpc@yahoo.com
    Deborah L. Fish    on behalf of Intervenor-Defendant    Monarch Alternative Capital LP
       dfish@allardfishpc.com,  allardfishpc@yahoo.com
    Dirk H. Beckwith    on behalf of Interested Party    Detroit Retirement Systems Funding Trust 2005
       dbeckwith@fosterswift.com
    Dirk H. Beckwith    on behalf of Defendant    Wilmington Trust, N.A. dbeckwith@fosterswift.com
    Dirk H. Beckwith    on behalf of Defendant    U.S. Bank, N.A. dbeckwith@fosterswift.com
    Dirk H. Beckwith    on behalf of Interested Party    U.S. Bank N.A. dbeckwith@fosterswift.com
    Dirk H. Beckwith    on behalf of Creditor    Wilmington Trust Company, National Association
       dbeckwith@fosterswift.com
    Dirk H. Beckwith    on behalf of Defendant    Detroit Retirement Systems Funding Trust 2006
       dbeckwith@fosterswift.com
    Dirk H. Beckwith    on behalf of Creditor    U.S. Bank National Association
       dbeckwith@fosterswift.com
    Donald G. McGuigan, II    on behalf of Interested Party    Mario's Restaurant, Inc.
       don@mcguiganlaw.com
    Douglas Steele    on behalf of Interested Party    International Association of Fire Fighters,
       AFL-CIO, CLC dls@wmlaborlaw.com
    Douglas C. Bernstein    on behalf of Interested Party    Community Foundation for Southeast
       Michigan dbernstein@plunkettcooney.com,  ssherbow@plunkettcooney.com
    Douglas C. Bernstein    on behalf of Interested Party    Hudson-Webber Foundation
       dbernstein@plunkettcooney.com,  ssherbow@plunkettcooney.com
    Douglas C. Bernstein    on behalf of Interested Party    The Fred A. and Barbara M. Erb Family
       Foundation dbernstein@plunkettcooney.com,  ssherbow@plunkettcooney.com
    Douglas C. Bernstein    on behalf of Interested Party    W.K. Kellogg Foundation
       dbernstein@plunkettcooney.com,  ssherbow@plunkettcooney.com
    Douglas C. Bernstein    on behalf of Interested Party    Max M. and Marjorie S. Fisher Foundation
       dbernstein@plunkettcooney.com,  ssherbow@plunkettcooney.com
    Douglas C. Bernstein    on behalf of Interested Party    The Ford Foundation
       dbernstein@plunkettcooney.com,  ssherbow@plunkettcooney.com
    Douglas C. Bernstein    on behalf of Interested Party Douglas C. Bernstein
       dbernstein@plunkettcooney.com,  ssherbow@plunkettcooney.com
    Douglas C. Bernstein    on behalf of Interested Party    Charles Stewart Mott Foundation
       dbernstein@plunkettcooney.com,  ssherbow@plunkettcooney.com
    Douglas C. Bernstein    on behalf of Interested Party    William Davidson Foundation
       dbernstein@plunkettcooney.com,  ssherbow@plunkettcooney.com
    Douglas C. Bernstein    on behalf of Interested Party    McGregor Fund
       dbernstein@plunkettcooney.com,  ssherbow@plunkettcooney.com
    Douglas C. Bernstein    on behalf of Interested Party    A. Paul and Carol C. Schaap Foundation
       dbernstein@plunkettcooney.com,  ssherbow@plunkettcooney.com
    Earle I. Erman    on behalf of Creditor    Detroit Police Lieutenants and Sergeants Association
       eerman@ermanteicher.com
    Earle I. Erman    on behalf of Creditor    Detroit Police Officers Association
       eerman@ermanteicher.com
    Earle I. Erman    on behalf of Creditor    Detroit Fire Fighters Association, I.A.F.F. Local 344
       eerman@ermanteicher.com
    Edward J. Gudeman    on behalf of Interested Party    Enjoi Transportation, LLC
       ejgudeman@gudemanlaw.com,  ecf@gudemanlaw.com
    Edward J. Gudeman    on behalf of Interested Party    Upright Wrecking & Demolition, L.L.C.
       ejgudeman@gudemanlaw.com,  ecf@gudemanlaw.com
    Edward Todd Sable    on behalf of Interested Party    General Motors LLC tsable@honigman.com,
       litdocket@honigman.com
    Elias T. Majoros    on behalf of Interested Party    US Health & Life Insurance Company
       emajoros@glmpc.com
    Elizabeth M. Abood-Carroll    on behalf of Creditor    Champion Mortgage Company
       bankruptcy@orlans.com,  ANHSOA@earthlink.net
    Elizabeth M. Abood-Carroll    on behalf of Creditor    Federal National Mortgage Association
       (Fannie Mae) bankruptcy@orlans.com,  ANHSOA@earthlink.net
    Elizabeth M. Abood-Carroll    on behalf of Creditor    Wells Fargo Bank, NA bankruptcy@orlans.com,
       ANHSOA@earthlink.net
    Elizabeth M. Abood-Carroll    on behalf of Creditor    EverBank bankruptcy@orlans.com,
       ANHSOA@earthlink.net
    Elizabeth M. Abood-Carroll    on behalf of Creditor    Champion Mortgage Company
       bankruptcy@orlans.com,  ANHSOA@earthlink.net

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Elizabeth M. Abood-Carroll   on behalf of Creditor    Everhome Mortgage Company
              bankruptcy@orlans.com, ANHSOA@earthlink.net
              Elliot G. Crowder   on behalf of Interested Party    Gabriel, Roeder, Smith & Company
              ecrowder@sbplclaw.com, lhaas@sbplclaw.com
              Eric Rosenberg   on behalf of Interested Party Patricia  Ramirez EJR@morganmeyers.com,
              amendiola@morganmeyers.com
              Eric B. Gaabo   on behalf of Debtor In Possession    City of Detroit, Michigan gaabe@detroitmi.gov
              Eric D. Carlson   on behalf of Debtor In Possession    City of Detroit, Michigan
              carlson@millercanfield.com
              Eric David Novetsky   on behalf of Creditor    National Public Finance Guarantee Corporation
              enovetsky@jaffelaw.com
              Ethan D. Dunn   on behalf of Creditor    Hercules & Hercules, Inc. bankruptcy@maxwelldunnlaw.com,
              bankruptcy.maxwelldunn@gmail.com
              Evan Justin Feldman   on behalf of Creditor    Police and Fire Retirement System of the City of
              Detroit efeldman@clarkhill.com
              Evan Justin Feldman   on behalf of Creditor    General Retirement System of the City of Detroit
              efeldman@clarkhill.com
              Fred Neufeld   on behalf of Interested Party    Courtesy Notice fneufeld@sycr.com
              Geoffrey T. Pavlic   on behalf of Creditor    Nuveen Asset Management pavlic@steinbergshapiro.com,
              jbrown@steinbergshapiro.com
              Geoffrey T. Pavlic   on behalf of Creditor    BlackRock Financial Management, Inc.
              pavlic@steinbergshapiro.com, jbrown@steinbergshapiro.com
              Geoffrey T. Pavlic   on behalf of Creditor    Ad Hoc Bondholder Committee
              pavlic@steinbergshapiro.com, jbrown@steinbergshapiro.com
              H. Nathan Resnick   on behalf of Creditor Carlton D. Carter hnresnick@resnicklaw.net,
              jabdelnour@resnicklaw.net
              Harold E. Nelson   on behalf of Creditor    Advisacare Health Care Solutions, Inc.
              ecf-hen@rhoadesmckee.com
              Harold E. Nelson   on behalf of Creditor Brendan  Mylewski ecf-hen@rhoadesmckee.com
              Heath Douglas Rosenblat   on behalf of Counter-Claimant    Wilmington Trust, N.A.
              Heath.Rosenblat@dbr.com, Jennifer.Roussil@dbr.com;Daniel.Northrop@dbr.com
              Heath Douglas Rosenblat   on behalf of Creditor    Wilmington Trust Company, National Association
              Heath.Rosenblat@dbr.com, Jennifer.Roussil@dbr.com;Daniel.Northrop@dbr.com
              Heath Douglas Rosenblat   on behalf of Creditor    Wilmington Trust, National Association
              Heath.Rosenblat@dbr.com, Jennifer.Roussil@dbr.com;Daniel.Northrop@dbr.com
              Heath Douglas Rosenblat   on behalf of Defendant    Wilmington Trust, N.A. Heath.Rosenblat@dbr.com,
              Jennifer.Roussil@dbr.com;Daniel.Northrop@dbr.com
              Heather Lennox   on behalf of Debtor In Possession    City of Detroit, Michigan
              hlennox@jonesday.com
              Heather Lennox   on behalf of Defendant    City of Detroit, Michigan hlennox@jonesday.com
              Heidi Peterson   hdpeterson75@gmail.com
              Howard R. Hawkins, Jr.   on behalf of Defendant    UBS AG howard.hawkins@cwt.com,
              mark.ellenberg@cwt.com;ellen.halstead@cwt.com
              Howard R. Hawkins, Jr.   on behalf of Creditor    Merrill Lynch Capital Services, Inc.
              howard.hawkins@cwt.com, mark.ellenberg@cwt.com;ellen.halstead@cwt.com
              Howard R. Hawkins, Jr.   on behalf of Defendant    Merrill Lynch Capital Services, Inc.
              howard.hawkins@cwt.com, mark.ellenberg@cwt.com;ellen.halstead@cwt.com
              Howard S. Sher   on behalf of Creditor    Hypothekenbank Frankfurt AG howard@jacobweingarten.com
              Howard S. Sher   on behalf of Intervenor-Defendant    Deutsche Bank AG, London
              howard@jacobweingarten.com
              Howard S. Sher   on behalf of Creditor    Hypothekenbank Frankfurt International S.A.
              howard@jacobweingarten.com
              Howard S. Sher   on behalf of Creditor    Erste Europaische Pfandbrief- und Kommunalkreditbank
              Aktiengesellschaft in Luxemburg S.A. howard@jacobweingarten.com
              Howard S. Sher   on behalf of Intervenor-Defendant    Dexia Holdings, Inc.
              howard@jacobweingarten.com
              Howard S. Sher   on behalf of Intervenor-Defendant    Dexia Credit Local howard@jacobweingarten.com
              Howard Yale Lederman   on behalf of Creditor Ernest  Flagg hlederman@normanyatooma.com
              Howard Yale Lederman   on behalf of Creditor Taris A. Jackson hlederman@normanyatooma.com
              Howard Yale Lederman   on behalf of Creditor Brian  Greene hlederman@normanyatooma.com
              Hugh M. Davis   on behalf of Creditor Catherine W. Phillips Info@ConLitPC.com
              Hugh M. Davis   on behalf of Creditor Thomas  Stephens Info@ConLitPC.com
              Ian S. Bolton   on behalf of Creditor    FK Park, LLC ibolton@maddinhauser.com,
              bwislinski@maddinhauser.com;nanderson@maddinhauser.com
              Ian S. Bolton   on behalf of Creditor    FK South, LLC ibolton@maddinhauser.com,
              bwislinski@maddinhauser.com;nanderson@maddinhauser.com
              James Sprayregen   on behalf of Interested Party    Syncora Capital Assurance Inc.
              james.sprayregen@kirkland.com
              James Sprayregen   on behalf of Interested Party    Syncora Guarantee Inc.
              james.sprayregen@kirkland.com
              James Sprayregen   on behalf of Interested Party    Syncora Holdings Ltd.
              james.sprayregen@kirkland.com
              Jamie Scott Fields   on behalf of Creditor Jamie  Fields jeansartre@msn.com
              Jamie Scott Fields   on behalf of Creditor    Retired Detroit Police Members Association
              jeansartre@msn.com
              Jason W. Bank   on behalf of Interested Party    Wade Trim Associates, Inc. jbank@kerr-russell.com
              Jason W. Bank   on behalf of Interested Party    New England Fertilizer Company
              jbank@kerr-russell.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Jeffery R. Sieving    on behalf of Creditor    International Outdoor, Inc. jeff@iobillboard.com
              Jeffrey Rossman    on behalf of Creditor    U.S. Bank National Association jrossman@mwe.com
              Jeffrey Rossman    on behalf of Defendant    U.S. Bank, N.A. jrossman@mwe.com,ncoco@mwe.com,
              Lhaidostian@mwe.com
              Jeffrey H. Bigelman    on behalf of Creditor    Xerox Corporation jhb_ecf@osbig.com, tc@osbig.com
              Jeffrey S. Grasl    on behalf of Creditor    Sprint Communications Company LP
              jgrasl@mcdonaldhopkins.com, sharrow@mcdonaldhopkins.com
              Jeffrey S. Grasl    on behalf of Creditor    Bishop Real Estate, L.L.C. jgrasl@mcdonaldhopkins.com,
              sharrow@mcdonaldhopkins.com
              Jennifer Zbytowski Belveal    on behalf of Defendant    Detroit Entertainment, LLC
              jbelveal@honigman.com, mjohnson@honigman.com
              Jennifer Zbytowski Belveal    on behalf of Defendant    Greektown Casino, LLC
              jbelveal@honigman.com, mjohnson@honigman.com
              Jeremiah Buffalo Wirgau    on behalf of Interested Party    CitiMortgage, Inc. jwirgau@sspclegal.com
              Jerome D. Goldberg    on behalf of Interested Party Jerome    Moore apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Creditor David    Sole apclawyer@sbcglobal.net
              Jill Kristen Smith    on behalf of Creditor    Macomb County Jill.Smith@macombgov.org
              John A. Simon    on behalf of Debtor In Possession    City of Detroit, Michigan jsimon@foley.com
              John A. Stevens    on behalf of Creditor    Detroit Police Lieutenants and Sergeants Association
              jstevens@mathesonparr.com, nlmumma@aol.com
              John E. Eaton    on behalf of Creditor    Amalgamated Transit Union Local 26 jeaton@cousenslaw.com,
              pjohnson@bredhoff.com;mforan@bredhoff.com
              John Joseph Ramirez    on behalf of Interested Party    Deutsche Bank AG, London
              john.ramirez@kattenlaw.com
              John P. Kapitan    on behalf of Creditor    Fifth Third Mortgage Company easternecf@trottlaw.com
              John P. Sieger    on behalf of Creditor    Michigan Bell Telephone Company d/b/a AT&T Michigan
              john.sieger@kattenlaw.com
              John R. Canzano    on behalf of Creditor    Michigan Building and Construction Trades Council
              jcanzano@kmsmc.com
              John T. Gregg    on behalf of Creditor    36th District Court for the State of Michigan
              jgregg@btlaw.com
              Jonathan S. Green    on behalf of Interested Party    Miller, Canfield, Paddock and Stone, PLC
              green@millercanfield.com
              Jonathan S. Green    on behalf of Debtor In Possession    City of Detroit, Michigan
              green@millercanfield.com
              Joseph M. Fischer    on behalf of Creditor    Oakland County, Michigan brcy@carsonfischer.com,
              jfischer@carsonfischer.com
              Joseph R. Sgroi    on behalf of Interested Party    General Motors LLC jsgroi@honigman.com,
              litdocket@honigman.com
              Joshua A. Gadharf    on behalf of Interested Party    Syncora Capital Assurance Inc.
              jgadharf@mcdonaldhopkins.com
              Joshua A. Gadharf    on behalf of Interested Party    Syncora Guarantee Inc.
              jgadharf@mcdonaldhopkins.com
              Joshua A. Gadharf    on behalf of Interested Party    Syncora Holdings Ltd.
              jgadharf@mcdonaldhopkins.com
              Joshua A. Gadharf    on behalf of Plaintiff    Syncora Guarantee Inc. jgadharf@mcdonaldhopkins.com
              Judy B. Calton    on behalf of Creditor    Kennedy Square Garage LLC jcalton@honigman.com,
              litdocket@honigman.com
              Judy B. Calton    on behalf of Creditor    Country West Apartments, LLC jcalton@honigman.com,
              litdocket@honigman.com
              Judy B. Calton    on behalf of Creditor    3250 Associated LLC jcalton@honigman.com,
              litdocket@honigman.com
              Judy B. Calton    on behalf of Creditor    136 Bagley LLC jcalton@honigman.com,
              litdocket@honigman.com
              Judy B. Calton    on behalf of Creditor    Olympia Office Building, LLC jcalton@honigman.com,
              litdocket@honigman.com
              Judy B. Calton    on behalf of Creditor    Olympia Development of Michigan LLC jcalton@honigman.com,
              litdocket@honigman.com
              Judy B. Calton    on behalf of Creditor    Sunrise Parking LLC jcalton@honigman.com,
              litdocket@honigman.com
              Judy B. Calton    on behalf of Creditor    Skyline Partners LLC jcalton@honigman.com,
              litdocket@honigman.com
              Judy B. Calton    on behalf of Interested Party Michael    Duggan, Mayor jcalton@honigman.com,
              litdocket@honigman.com
              Judy B. Calton    on behalf of Creditor    Arrow Uniform Rental, Inc. jcalton@honigman.com,
              litdocket@honigman.com
              Judy B. Calton    on behalf of Interested Party    Detroit Entertainment, LLC jcalton@honigman.com,
              litdocket@honigman.com
              Judy B. Calton    on behalf of Creditor    TC Manor House, LLC jcalton@honigman.com,
              litdocket@honigman.com
              Judy B. Calton    on behalf of Interested Party    Detroit Institute of Arts jcalton@honigman.com,
              blundberg@honigman.com, litdocket@honigman.com
              Judy B. Calton    on behalf of Creditor    5801 Southfield Service Drive Corp. jcalton@honigman.com,
              litdocket@honigman.com
              Judy B. Calton    on behalf of Creditor    Fox Parking Garage, LLC jcalton@honigman.com,
              litdocket@honigman.com
              Judy B. Calton    on behalf of Creditor    Chene Square, LLC jcalton@honigman.com,
              litdocket@honigman.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Judy B. Calton    on behalf of Creditor    Parkrite Holdings LLC jcalton@honigman.com,
                     litdocket@honigman.com
              Judy B. Calton    on behalf of Debtor In Possession    City of Detroit, Michigan
                     jcalton@honigman.com,  litdocket@honigman.com
              Judy B. Calton    on behalf of Creditor    Elizabeth Street Properties, LLC jcalton@honigman.com,
                     litdocket@honigman.com
              Judy B. Calton    on behalf of Creditor    Blenheim Building, LLC jcalton@honigman.com,
                     litdocket@honigman.com
              Judy B. Calton    on behalf of Creditor    Country House Apartments jcalton@honigman.com,
                     litdocket@honigman.com
              Judy B. Calton    on behalf of Creditor    Columbia Parking LLC jcalton@honigman.com,
                     litdocket@honigman.com
              Judy B. Calton    on behalf of Defendant    Detroit Entertainment, LLC jcalton@honigman.com,
                     litdocket@honigman.com
              Judy B. Calton    on behalf of Creditor    Imperial Manor House, LLC jcalton@honigman.com,
                     litdocket@honigman.com
              Judy B. Calton    on behalf of Creditor    Ivey & Associates LLC jcalton@honigman.com,
                     litdocket@honigman.com
              Judy B. Calton    on behalf of Interested Party    Greektown Casino, LLC jcalton@honigman.com,
                     litdocket@honigman.com
              Judy B. Calton    on behalf of Defendant    Greektown Casino, LLC jcalton@honigman.com,
                     litdocket@honigman.com
              Judy B. Calton    on behalf of Creditor    120 W. Montcalm Properties LLC jcalton@honigman.com,
                     litdocket@honigman.com
              Julia A. Caroff    on behalf of Interested Party    United States of America julia.caroff@usdoj.gov,
                     mary.compeau@usdoj.gov;michele.gangler@usdoj.gov;jennifer.bielecki@usdoj.gov
              Julie Beth Teicher    on behalf of Creditor    Detroit Police Officers Association
                     jteicher@ermanteicher.com
              Julie Beth Teicher    on behalf of Creditor    Detroit Fire Fighters Association, I.A.F.F. Local
                     344 jteicher@ermanteicher.com
              Julie Beth Teicher    on behalf of Creditor    Detroit Police Lieutenants and Sergeants Association
                     jteicher@ermanteicher.com
              Karen B. Dine    on behalf of Interested Party    Deutsche Bank Securities Inc.
                     karen.dine@kattenlaw.com
              Karen Vivian Newbury    on behalf of Creditor    DEPFA Bank PLC knewbury@schiffhardin.com
              Karen Vivian Newbury    on behalf of Creditor    FMS Wertmanagement knewbury@schiffhardin.com
              Karin F. Avery    on behalf of Interested Party    Detroit Retired City Employees Association
                     Avery@SilvermanMorris.com
              Karin F. Avery    on behalf of Interested Party    Retired Detroit Police and Fire Fighers
                     Association Avery@SilvermanMorris.com
              Karin F. Avery    on behalf of Plaintiff    Retired Detroit Police and Fire Fighters Association
                     Avery@SilvermanMorris.com
              Karin F. Avery    on behalf of Plaintiff    Detroit Retired City Employees Association
                     Avery@SilvermanMorris.com
              Kay Standridge Kress    on behalf of Debtor In Possession    City of Detroit, Michigan
                     kressk@pepperlaw.com,  alexsym@pepperlaw.com
              Kenneth E. Noble    on behalf of Interested Party    Deutsche Bank AG, London
                     kenneth.noble@kattenlaw.com,  nyc.bknotices@kattenlaw.com
              Kenneth E. Noble    on behalf of Intervenor-Defendant    Deutsche Bank AG, London
                     kenneth.noble@kattenlaw.com,  nyc.bknotices@kattenlaw.com
              Kenneth E. Noble    on behalf of Interested Party    Deutsche Bank Securities Inc.
                     kenneth.noble@kattenlaw.com,  nyc.bknotices@kattenlaw.com
              Kenneth M. Schneider    on behalf of Interested Party Kenneth M. Schneider
                     kschneider@schneidermiller.com
              Kevin M. Baum    on behalf of Interested Party    Deutsche Bank Securities Inc.
                     kevin.baum@kattenlaw.com
              Kevin N. Summers    on behalf of Creditor    National Industrial Maintenance - Michigan, Inc.
                     ksummers@dflaw.com,  mmichael@psedlaw.com;ccook@dflaw.com
              Kimberly Joan Robinson    on behalf of Creditor    Genuine Parts Company kim.robinson@bfkn.com
              Kristin K. Going    on behalf of Defendant    Detroit Retirement Systems Funding Trust 2006
                     Kristin.Going@dbr.com
              Kristin K. Going    on behalf of Defendant    Detroit Retirement Systems Funding Trust 2005
                     Kristin.Going@dbr.com
              Kurt  Thornbladh    on behalf of Plaintiff    Peoples Water Board kthornbladh@gmail.com,
                     thornbladh.kurt3@gmail.com
              Kurt  Thornbladh    on behalf of Plaintiff Nicole  Hill kthornbladh@gmail.com,
                     thornbladh.kurt3@gmail.com
              Kurt  Thornbladh    on behalf of Plaintiff Scott  Eubank kthornbladh@gmail.com,
                     thornbladh.kurt3@gmail.com
              Kurt  Thornbladh    on behalf of Plaintiff    National Action Network--Michigan Chapter
                     kthornbladh@gmail.com,  thornbladh.kurt3@gmail.com
              Kurt  Thornbladh    on behalf of Creditor    Hyde Park Co-Operative, et al. kthornbladh@gmail.com,
                     thornbladh.kurt3@gmail.com
              Kurt  Thornbladh    on behalf of Interested Party    Housing is a Human Right Coalition
                     kthornbladh@gmail.com,  thornbladh.kurt3@gmail.com
              Kurt  Thornbladh    on behalf of Plaintiff Maurika  Lyda kthornbladh@gmail.com,
                     thornbladh.kurt3@gmail.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Kurt  Thornbladh    on behalf of Plaintiff    Moratorium Now! kthornbladh@gmail.com,
    thornbladh.kurt3@gmail.com
Kurt  Thornbladh    on behalf of Plaintiff Sylvia  Taylor kthornbladh@gmail.com,
    thornbladh.kurt3@gmail.com
Kurt  Thornbladh    on behalf of Plaintiff Rosalyn  Walker kthornbladh@gmail.com,
    thornbladh.kurt3@gmail.com
Kurt  Thornbladh    on behalf of Plaintiff Rosalyn  Parham kthornbladh@gmail.com,
    thornbladh.kurt3@gmail.com
Kurt  Thornbladh    on behalf of Creditor    Michigan Welfare Rights Organization
    kthornbladh@gmail.com,  thornbladh.kurt3@gmail.com
Kurt  Thornbladh    on behalf of Creditor    Plymouth Square Ltd. Housing Association
    kthornbladh@gmail.com,  thornbladh.kurt3@gmail.com
Kurt  Thornbladh    on behalf of Plaintiff    Michigan Welfare Rights Organization
    kthornbladh@gmail.com,  thornbladh.kurt3@gmail.com
Kurt  Thornbladh    on behalf of Plaintiff Janice  Ward kthornbladh@gmail.com,
    thornbladh.kurt3@gmail.com
Kurt  Thornbladh    on behalf of Plaintiff John  Smith kthornbladh@gmail.com,
    thornbladh.kurt3@gmail.com
Kurt  Thornbladh    on behalf of Plaintiff Tammika  Williams kthornbladh@gmail.com,
    thornbladh.kurt3@gmail.com
Kurt  Thornbladh    on behalf of Plaintiff John  Jackson kthornbladh@gmail.com,
    thornbladh.kurt3@gmail.com
Kurt  Thornbladh    on behalf of Creditor    Michigan Auto Recovery Service, Inc.
    kthornbladh@gmail.com,  thornbladh.kurt3@gmail.com
Lawrence A. Larose    on behalf of Creditor    Assured Guaranty Municipal Corp.
    llarose@chadbourne.com,  skohn@chadbourne.com;japfel@chadbourne.com;sbloomfield@chadbourne.com
Lawrence A. Larose    on behalf of Plaintiff    Assured Guaranty Municipal Corp.
    llarose@chadbourne.com,  skohn@chadbourne.com;japfel@chadbourne.com;sbloomfield@chadbourne.com
Leah  Montesano    on behalf of Interested Party    Ambac Assurance Corporation
    leah.montesano@arentfox.com
Leland  Prince    on behalf of Creditor Leland Prince DTE Energy Co princel@dteenergy.com
Lisa  Okasinski    on behalf of Creditor    HRT Enterprises lisa@demolaw.com
Lisa Hill Fenning    on behalf of Creditor    General Retirement System of the City of Detroit
    Lisa.Fenning@aporter.com
Lisa Hill Fenning    on behalf of Creditor    Police and Fire Retirement System of the City of
    Detroit Lisa.Fenning@aporter.com
Louis P. Rochkind    on behalf of Plaintiff    National Public Finance Guarantee Corporation
    lrochkind@jaffelaw.com,  dburris@jaffelaw.com
Louis P. Rochkind    on behalf of Creditor    National Public Finance Guarantee Corporation
    lrochkind@jaffelaw.com,  dburris@jaffelaw.com
Lynn M. Brimer    on behalf of Creditor    Retired Detroit Police Members Association
    lbrimer@stroblpc.com,  kvanakin@stroblpc.com
M. Ellen Dennis    on behalf of Creditor Ben  McKenzie, Jr. m.ellen.dennis@gmail.com,
    dwhadden@umich.edu
Mallory  Field    on behalf of Creditor    Retired Detroit Police Members Association
    MField@stroblpc.com,  pfourne@stroblpc.com
Mami  Kato    on behalf of Interested Party    International Union of Operating Engineers, Local
    324 mkato@sachswaldman.com,  pmerchak@sachswaldman.com
Mami  Kato    on behalf of Creditor Devery  Jones mkato@sachswaldman.com,
    pmerchak@sachswaldman.com
Mami  Kato    on behalf of Creditor Bruce  Goldman mkato@sachswaldman.com,
    pmerchak@sachswaldman.com
Mami  Kato    on behalf of Creditor Robbie Lee Flowers mkato@sachswaldman.com,
    pmerchak@sachswaldman.com
Mami  Kato    on behalf of Creditor Mary  Washington mkato@sachswaldman.com,
    pmerchak@sachswaldman.com
Mami  Kato    on behalf of Interested Party    Service Employees International Union, Local 517M
    mkato@sachswaldman.com,  pmerchak@sachswaldman.com
Mami  Kato    on behalf of Creditor Michael  Wells mkato@sachswaldman.com,
    pmerchak@sachswaldman.com
Mami  Kato    on behalf of Creditor    Detroit Police Command Officers Association
    mkato@sachswaldman.com,  pmerchak@sachswaldman.com
Mami  Kato    on behalf of Creditor Mary  Whitson mkato@sachswaldman.com,
    pmerchak@sachswaldman.com
Marc N. Swanson    on behalf of Debtor In Possession    City of Detroit, Michigan
    swansonm@millercanfield.com
Mark  Wasvary    on behalf of Creditor    Hyde Park Co-Operative, et al. mark@wasvarylaw.com
Mark  Wasvary    on behalf of Creditor    Plymouth Square Ltd. Housing Association
    mark@wasvarylaw.com
Mark A. Angelov    on behalf of Plaintiff    Ambac Assurance Corporation mark.angelov@arentfox.com
Mark A. Angelov    on behalf of Interested Party    Ambac Assurance Corporation
    mark.angelov@arentfox.com
Mark Allan Porter    on behalf of Other Professional    Allen Park Retirees Assn
    maplawat911@msn.com,  map-law.pllc@att.net
Mark E. Bredow    on behalf of Creditor Carlton D. Carter mbredow@resnicklaw.net,
    jabdelnour@resnicklaw.net
Mark E. Bredow    on behalf of Interested Party    Resnick & Moss, P.C. mbredow@resnicklaw.net,
    jabdelnour@resnicklaw.net

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Mark H. Shapiro    on behalf of Creditor    Nuveen Asset Management shapiro@steinbergshapiro.com,
          jbrown@steinbergshapiro.com
Mark H. Shapiro    on behalf of Interested Party    The Securities Industry and Financial Markets
          Association shapiro@steinbergshapiro.com,  jbrown@steinbergshapiro.com
Mark H. Shapiro    on behalf of Creditor    BlackRock Financial Management, Inc.
          shapiro@steinbergshapiro.com,  jbrown@steinbergshapiro.com
Mark R. James    on behalf of Interested Party    Financial Guaranty Insurance Company
          mrj@wwrplaw.com
Mark R. James    on behalf of Creditor    Financial Guaranty Insurance Company mrj@wwrplaw.com
Mark S. Frankel    on behalf of Creditor    Waste Management Inc. etal mfrankel@cousens.com
Marshall S. Huebner    on behalf of Creditor    Merrill Lynch Capital Services, Inc.
          bankrout@davispolk.com
Mary Beth Cobbs    on behalf of Interested Party    Treasurer, City of Detroit cobbm@detroitmi.gov,
          mbcobbs@flash.net
Mary Beth Cobbs    on behalf of Interested Party    City of Detroit Law Department
          cobbm@detroitmi.gov,  mbcobbs@flash.net
Matthew  Schneider    on behalf of Interested Party    State of Michigan SchneiderM7@michigan.gov
Matthew  Troy    on behalf of Interested Party    United States of America matthew.troy@usdoj.gov
Matthew  Wilkins    on behalf of Plaintiff    Official Committee of Retirees of the City of Detroit,
          Michigan wilkins@bwst-law.com,  marbury@bwst-law.com
Matthew  Wilkins    on behalf of Plaintiff    AFSCME Sub-Chapter 98, City of Detroit Retirees
          wilkins@bwst-law.com,  marbury@bwst-law.com
Matthew  Wilkins    on behalf of Retiree Committee    Official Committee of Retirees
          wilkins@bwst-law.com,  marbury@bwst-law.com
Matthew  Wilkins    on behalf of Plaintiff    Detroit Retired City Employees Association
          wilkins@bwst-law.com,  marbury@bwst-law.com
Matthew  Wilkins    on behalf of Plaintiff    Retired Detroit Police and Fire Fighters Association
          wilkins@bwst-law.com,  marbury@bwst-law.com
Matthew  Wilkins    on behalf of Intervenor-Plaintiff    Official Committee of Retirees of the City
          of Detroit, Michigan wilkins@bwst-law.com,  marbury@bwst-law.com
Matthew Gernet Summers    on behalf of Creditor    Erste Europaische Pfandbrief- und
          Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. summersm@ballardspahr.com
Matthew Gernet Summers    on behalf of Creditor    FMS Wertmanagement summersm@ballardspahr.com
Matthew Gernet Summers    on behalf of Creditor    Hypothekenbank Frankfurt International S.A.
          summersm@ballardspahr.com
Matthew Gernet Summers    on behalf of Creditor    Hypothekenbank Frankfurt AG
          summersm@ballardspahr.com
Max J. Newman    on behalf of Interested Party    Wayne County Corporation newman@butzel.com
Melissa Demorest LeDuc    on behalf of Creditor    T&T Management, Inc. melissa@demolaw.com,
          paula@demolaw.com
Melissa Demorest LeDuc    on behalf of Creditor John  Denis melissa@demolaw.com, paula@demolaw.com
Melissa Demorest LeDuc    on behalf of Creditor    John W. and Vivian M. Denis Trust
          melissa@demolaw.com,  paula@demolaw.com
Melissa Demorest LeDuc    on behalf of Creditor James  Herbert melissa@demolaw.com,
          paula@demolaw.com
Melissa Demorest LeDuc    on behalf of Creditor    HRT Enterprises melissa@demolaw.com,
          paula@demolaw.com
Mercedes Varasteh Dordeski    on behalf of Creditor Johnathan Aaron Brown
          mdordeski@foleymansfield.com,cindy@loevy.com
Meredith  Taunt    on behalf of Creditor    Retired Detroit Police Members Association
          mtaunt@stroblpc.com,  KVanAkin@stroblpc.com
Michael Anthony Karman    on behalf of Creditor    Fountain Court Consumer Housing Cooperative
          makarmanesq@gmail.com
Michael Anthony Karman    on behalf of Creditor    St. Martins Cooperative makarmanesq@gmail.com
Michael C. Hammer    on behalf of Defendant    MGM Grand Detroit, LLC mchammer2@dickinsonwright.com
Michael C. Hammer    on behalf of Interested Party    MGM Grand Detroit, LLC
          mchammer2@dickinsonwright.com
Michael Joseph Karwoski    on behalf of Creditor Michael Joseph Karwoski mjkarwoski@alumni.nd.edu
Michael R. Bell    on behalf of Interested Party Bill  Schuette BellM1@michigan.gov
Michael R. Paslay    on behalf of Creditor    U.S. Bank National Association
          mike.paslay@wallerlaw.com,
          Cathy.thomas@wallerlaw.com;Chris.cronk@wallerlaw.com;David.lemke@wallerlaw.com;Ryan.cochran@walle
          rlaw.com;Courtney.rogers@wallerlaw.com;Gerald.mace@wallerlaw.com
Michael S. Leib    on behalf of Interested Party    Maddin Hauser Wartell Roth & Heller, PC
          msl@maddinhauser.com,  bac@maddinhauser.com
My Chi To    on behalf of Creditor    Berkshire Hathaway Assurance Corporation mcto@debevoise.com,
          mao-bk-ecf@debevoise.com
Nabih H. Ayad    on behalf of Interested Party    Detroit Branch NAACP ayadlaw@hotmail.com
Nabih H. Ayad    on behalf of Interested Party    Rashida  Tlaib ayadlaw@hotmail.com
Nabih H. Ayad    on behalf of Interested Party    Maureen  Taylor ayadlaw@hotmail.com
Nabih H. Ayad    on behalf of Interested Party    Michigan State Conference NAACP
          ayadlaw@hotmail.com
Nabih H. Ayad    on behalf of Interested Party Donnell  White ayadlaw@hotmail.com
Nabih H. Ayad    on behalf of Interested Party Thomas  Stallworth III ayadlaw@hotmail.com
Niraj R. Ganatra    on behalf of Creditor    International Union, United Automobile, Aerospace and
          Agricultural Implement Workers of America Nganatra@uaw.net
Noah J. Ornstein    on behalf of Interested Party    Syncora Guarantee Inc.
          noah.ornstein@kirkland.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Noah J. Ornstein   on behalf of Interested Party   Syncora Capital Assurance Inc.
noah.ornstein@kirkland.com

Paige E. Barr   on behalf of Creditor   Michigan Bell Telephone Company d/b/a AT&T Michigan
Paige.Barr@kattenlaw.com

Patrick C. Lannen   on behalf of Creditor   Waste Management Inc. etal plannen@plunkettcooney.com,
mkisell@plunkettcooney.com

Patrick E. Mears   on behalf of Creditor   36th District Court for the State of Michigan
pmears@btlaw.com

Paul R. Hage   on behalf of Creditor   National Public Finance Guarantee Corporation
phage@jaffelaw.com, jtravick@jaffelaw.com

Paul R. Hage   on behalf of Plaintiff   National Public Finance Guarantee Corporation
phage@jaffelaw.com, jtravick@jaffelaw.com

Paula A. Hall   on behalf of Plaintiff   Official Committee of Retirees of the City of Detroit,
Michigan hall@bwst-law.com, marbury@bwst-law.com;pleban@bwst-law.com

Paula A. Hall   on behalf of Interested Party   Official Committee of Retirees of the City of
Detroit, Michigan hall@bwst-law.com, marbury@bwst-law.com;pleban@bwst-law.com

Paula A. Hall   on behalf of Retiree Committee   Official Committee of Retirees hall@bwst-law.com,
marbury@bwst-law.com;pleban@bwst-law.com

Peter D. Dechiara   on behalf of Creditor   International Union, United Automobile, Aerospace and
Agricultural Implement Workers of America pdechiara@cwsny.com

Peter J. Roberts   on behalf of Examiner Robert M. Fishman proberts@shawfishman.com

Peter L. Canzano   on behalf of Creditor   National Public Finance Guarantee Corporation
pcanzano@sidley.com

Ralph A. Taylor   on behalf of Interested Party   Ambac Assurance Corporation
ralph.taylor@arentfox.com

Ralph A. Taylor   on behalf of Plaintiff   Ambac Assurance Corporation ralph.taylor@arentfox.com

Randall A. Brater   on behalf of Interested Party   Ambac Assurance Corporation
randall.brater@arentfox.com

Randall A. Pentiuk   on behalf of Interested Party   Lasalle Town Houses Cooperative Association
RPentiuk@PCK-Law.Com, Pentiukpc@aol.com

Randall A. Pentiuk   on behalf of Interested Party   Joliet Town Houses Cooperative Association
RPentiuk@PCK-Law.Com, Pentiukpc@aol.com

Randall A. Pentiuk   on behalf of Interested Party   Lafayette Town Houses, Inc.
RPentiuk@PCK-Law.Com, Pentiukpc@aol.com

Randall A. Pentiuk   on behalf of Creditor   St. Martins Cooperative RPentiuk@PCK-Law.Com,
Pentiukpc@aol.com

Randall A. Pentiuk   on behalf of Interested Party   St. James Cooperative RPentiuk@PCK-Law.Com,
Pentiukpc@aol.com

Randall A. Pentiuk   on behalf of Interested Party   Nicolet Town Houses Cooperative Association
RPentiuk@PCK-Law.Com, Pentiukpc@aol.com

Raymond  Guzall, III   on behalf of Creditor Johnnie Leon Cato rayguzall@attorneyguzall.com

Raymond  Guzall, III   on behalf of Creditor Michael Amine Beydoun rayguzall@attorneyguzall.com

Raymond J. Sterling   on behalf of Creditor Cynthia A. Bibb rsterling@sterlingattorneys.com,
destes@sterlingattorneys.com

Richard  Levin   on behalf of Interested Party   Detroit Institute of Arts rlevin@cravath.com,
mao@cravath.com

Richard A. Roble (UST)   on behalf of U.S. Trustee Daniel M. McDermott Richard.A.Roble@usdoj.gov

Richard G. Mack, Jr.   on behalf of Plaintiff   AFSCME Sub-Chapter 98, City of Detroit Retirees
richardmack@millercohen.com, mcoil@millercohen.com

Richard G. Mack, Jr.   on behalf of Creditor   Michigan Council 25 of the American Federation of
State, County & Municipal Employees, AFL-CIO richardmack@millercohen.com, mcoil@millercohen.com

Richardo I. Kilpatrick   on behalf of Interested Party   City of Detroit Water and Sewerage
Department ecf@kaalaw.com, wjackson@KAALaw.com

Robert  Darnell   on behalf of Interested Party   United States Nuclear Regulatory Commission
robert.darnell@usdoj.gov

Robert  Fetter   on behalf of Interested Party   Local 3308 of the American Federation of State,
County and Municipal Employees rfetter@millercohen.com,
richardmack@millercohen.com;mcoil@millercohen.com;ddorie@millercohen.com;brucemiller@millercohen.
com

Robert  Fetter   on behalf of Plaintiff   AFSCME Sub-Chapter 98, City of Detroit Retirees
rfetter@millercohen.com,
richardmack@millercohen.com;mcoil@millercohen.com;ddorie@millercohen.com;brucemiller@millercohen.
com

Robert  Fetter   on behalf of Interested Party   Local 917 of the American Federation of State,
County and Municipal Employees rfetter@millercohen.com,
richardmack@millercohen.com;mcoil@millercohen.com;ddorie@millercohen.com;brucemiller@millercohen.
com

Robert A. Weisberg   on behalf of Creditor   Oakland County, Michigan BRCY@CARSONFISCHER.COM,
rweisberg@carsonfischer.com

Robert D. Gordon   on behalf of Creditor   General Retirement System of the City of Detroit
rgordon@clarkhill.com, lbellguzzo@clarkhill.com

Robert D. Gordon   on behalf of Creditor   Police and Fire Retirement System of the City of
Detroit rgordon@clarkhill.com, lbellguzzo@clarkhill.com

Robert J. Diehl, Jr.   on behalf of Interested Party   U.S. Bank N.A. rdiehl@bodmanlaw.com

Robert M. Fishman   rfishman@shawfishman.com

Robert N. Bassel   on behalf of Interested Party   Lasalle Town Houses Cooperative Association
bbassel@gmail.com, robertbassel@hotmail.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

        Robert N. Bassel   on behalf of Interested Party    Lafayette Town Houses, Inc. bbassel@gmail.com,
        robertbassel@hotmail.com
        Robert N. Bassel   on behalf of Interested Party    Joliet Town Houses Cooperative Association
        bbassel@gmail.com,  robertbassel@hotmail.com
        Robert N. Bassel   on behalf of Interested Party    St. James Cooperative bbassel@gmail.com,
        robertbassel@hotmail.com
        Robert N. Bassel   on behalf of Interested Party    Nicolet Town Houses Cooperative Association
        bbassel@gmail.com,  robertbassel@hotmail.com
        Robert S. Hertzberg   on behalf of Defendant Michael  Jamison hertzbergr@pepperlaw.com,
        alexsym@pepperlaw.com;kuschj@pepperlaw.com
        Robert S. Hertzberg   on behalf of Defendant    City of Detroit, Michigan hertzbergr@pepperlaw.com,
        alexsym@pepperlaw.com;kuschj@pepperlaw.com
        Robert S. Hertzberg   on behalf of Defendant Kevyn D. Orr hertzbergr@pepperlaw.com,
        alexsym@pepperlaw.com;kuschj@pepperlaw.com
        Robert S. Hertzberg   on behalf of Plaintiff    City of Detroit hertzbergr@pepperlaw.com,
        alexsym@pepperlaw.com;kuschj@pepperlaw.com
        Robert S. Hertzberg   on behalf of Debtor In Possession   City of Detroit, Michigan
        hertzbergr@pepperlaw.com,  alexsym@pepperlaw.com;kuschj@pepperlaw.com
        Robert S. Hertzberg   on behalf of Defendant John  Naglik hertzbergr@pepperlaw.com,
        alexsym@pepperlaw.com;kuschj@pepperlaw.com
        Robert S. Hertzberg   on behalf of Defendant John  Naglick hertzbergr@pepperlaw.com,
        alexsym@pepperlaw.com;kuschj@pepperlaw.com
        Robert S. Hertzberg   on behalf of Plaintiff    City of Detroit, Michigan hertzbergr@pepperlaw.com,
        alexsym@pepperlaw.com;kuschj@pepperlaw.com
        Robert S. Hertzberg   on behalf of Defendant Cheryl  Johnson hertzbergr@pepperlaw.com,
        alexsym@pepperlaw.com;kuschj@pepperlaw.com
        Ronald C. Liscombe   on behalf of Creditor    Public Lighting Authority rliscombe@alglawpc.com
        Rozanne M. Giunta   on behalf of Interested Party    State of Michigan rmgiunta@lambertleser.com
        Ryan  Cochran   on behalf of Creditor    U.S. Bank National Association ryan.cochran@wallerlaw.com
        Ryan  Plecha   on behalf of Creditor Shirley V Lightsey rplecha@lippittokeefe.com,
        jgreeniajdobrzycki@lippittokeefe.com
        Ryan  Plecha   on behalf of Interested Party    Retired Detroit Police and Fire Fighers
        Association rplecha@lippittokeefe.com,  jgreeniajdobrzycki@lippittokeefe.com
        Ryan  Plecha   on behalf of Plaintiff    Retired Detroit Police and Fire Fighters Association
        rplecha@lippittokeefe.com,  jgreeniajdobrzycki@lippittokeefe.com
        Ryan  Plecha   on behalf of Interested Party    Detroit Retired City Employees Association
        rplecha@lippittokeefe.com,  jgreeniajdobrzycki@lippittokeefe.com
        Ryan  Plecha   on behalf of Plaintiff    Detroit Retired City Employees Association
        rplecha@lippittokeefe.com,  jgreeniajdobrzycki@lippittokeefe.com
        Ryan  Plecha   on behalf of Interested Party Shirley V Lightsey rplecha@lippittokeefe.com,
        jgreeniajdobrzycki@lippittokeefe.com
        Ryan  Plecha   on behalf of Creditor Donald  Taylor rplecha@lippittokeefe.com,
        jgreeniajdobrzycki@lippittokeefe.com
        Ryan  Plecha   on behalf of Interested Party Donald  Taylor rplecha@lippittokeefe.com,
        jgreeniajdobrzycki@lippittokeefe.com
        Ryan Blaine Bennett   on behalf of Interested Party    Syncora Guarantee Inc.
        ryan.bennett@kirkland.com,
        dustin.paige.gartel@kirkland.com;lally.gartel@kirkland.com;maureen.mccarthy@kirkland.com;dan.hill@kirkla
        nd.com;noah.ornstein@kirkland.com
        Ryan Blaine Bennett   on behalf of Defendant    Syncora Guarantee, Inc. ryan.bennett@kirkland.com,
        dustin.paige.gartel@kirkland.com;lally.gartel@kirkland.com;maureen.mccarthy@kirkland.com;dan.hill@kirkla
        nd.com;noah.ornstein@kirkland.com
        Ryan Blaine Bennett   on behalf of Interested Party    Syncora Capital Assurance Inc.
        ryan.bennett@kirkland.com;richard.howell@kirkland.com,bradley.weidenhammer@kirkland.com,
        justin.bernbrock@kirkland.com,
        dustin.paige.gartel@kirkland.com;lally.gartel@kirkland.com;maureen.mccarthy@kirkland.com;dan.hill@kirkla
        nd.com;noah.ornstein@kirkland.com
        Ryan Blaine Bennett   on behalf of Interested Party    Syncora Guarantee Inc.
        ryan.bennett@kirkland.com,richard.howell@kirkland.com,bradley.weidenhammer@kirkland.com,
        justin.bernbrock@kirkland.com,
        dustin.paige.gartel@kirkland.com;lally.gartel@kirkland.com;maureen.mccarthy@kirkland.com;dan.hill@kirkla
        nd.com;noah.ornstein@kirkland.com
        Ryan Blaine Bennett   on behalf of Interested Party    Syncora Holdings Ltd.
        ryan.bennett@kirkland.com,justin.bernbrock@kirkland.com,
        dustin.paige.gartel@kirkland.com;lally.gartel@kirkland.com;maureen.mccarthy@kirkland.com;dan.hill@kirkla
        nd.com;noah.ornstein@kirkland.com
        Sam J. Alberts   on behalf of Retiree Committee    Official Committee of Retirees
        sam.alberts@dentons.com,  dan.barnowski@dentons.com
        Sam J. Alberts   on behalf of Plaintiff    Official Committee of Retirees of the City of Detroit,
        Michigan sam.alberts@dentons.com,  dan.barnowski@dentons.com
        Samuel S. Kohn   on behalf of Creditor    Assured Guaranty Municipal Corp. skohn@chadbourne.com,
        japfel@chadbourne.com;sbloomfield@chadbourne.com;lschapira@chadbourne.com
        Samuel S. Kohn   on behalf of Plaintiff    Assured Guaranty Municipal Corp. skohn@chadbourne.com,
        japfel@chadbourne.com;sbloomfield@chadbourne.com;lschapira@chadbourne.com
        Sandra L. O'Connor   on behalf of Interested Party    US Health & Life Insurance Company
        soconnor@glmpc.com
        Sara Klettke MacWilliams   on behalf of Creditor    Oakland County, Michigan
        macwilliams@youngpc.com,  efiling@youngpc.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Scott A. Wolfson    on behalf of Creditor    The Bank Of New York Mellon swolfson@wolfsonbolton.com,
          david.rosenzweig@nortonrosefulbright.com,melanie.kotler@nortonrosefulbright.com,
          stravis@wolfsonbolton.com;hkrstich@wolfsonbolton.com;hkrstich@ecf.inforuptcy.com
          Scott B. Kitei    on behalf of Interested Party    Detroit Institute of Arts skitei@honigman.com
          Scott M. Watson    on behalf of Creditor    UBS AG swatson@wnj.com
          Scott R. Murphy    on behalf of Creditor    36th District Court for the State of Michigan
          smurphy@btlaw.com,  Roslyn.Thoits@btlaw.com
          Sean M. Cowley (UST)    on behalf of U.S. Trustee Daniel M. McDermott Sean.cowley@usdoj.gov
          Seth P. Tompkins    on behalf of Creditor    Spalding DeDecker Associates, Inc.
          sptompkins@swappc.com,  abostice@swappc.com
          Shannon L. Deeby    on behalf of Interested Party    General Retirement System of the City of
          Detroit sdeeby@clarkhill.com
          Shannon L. Deeby    on behalf of Interested Party    Police and Fire Retirement System of the City
          of Detroit sdeeby@clarkhill.com
          Shannon L. Deeby    on behalf of Creditor    Police and Fire Retirement System of the City of
          Detroit sdeeby@clarkhill.com
          Shannon L. Deeby    on behalf of Creditor    General Retirement System of the City of Detroit
          sdeeby@clarkhill.com
          Sharon L. Levine    on behalf of Creditor    Michigan Council 25 of the American Federation of
          State, County & Municipal Employees, AFL-CIO slevine@lowenstein.com
          Sharon L. Levine    on behalf of Creditor    Michigan Council 25 of the American Federation of
          State, County and Municipal Employees, AFL-CIO slevine@lowenstein.com
          Sharon L. Levine    on behalf of Creditor    Michigan Council 25 Of The American Federation of
          State, County & Municipal Employees, AFL-CIO and Sub-Chapter 98, City of Detroit Retirees
          slevine@lowenstein.com
          Sheldon S. Toll    on behalf of Interested Party    Detroit Windsor Tunnel, LLC lawtoll@comcast.net,
          lawtoll@comcast.net
          Sherrie L. Farrell    on behalf of Attorney    Dykema Gossett PLLC sfarrell@dykema.com,
          mpearson@dykema.com;docket@dykema.com
          Sherrie L. Farrell    on behalf of Creditor    Downtown Development Authority sfarrell@dykema.com,
          mpearson@dykema.com;docket@dykema.com
          Sheryl L. Toby    on behalf of Interested Party    Barclays Capital, Inc. stoby@dykema.com,
          dguerrero@dykema.com
          Sheryl L. Toby    on behalf of Creditor    Downtown Development Authority stoby@dykema.com,
          dguerrero@dykema.com
          Stephen  Wolpert    on behalf of Creditor    Macomb County stephen.wolpert@dechert.com
          Stephen B. Grow    on behalf of Creditor    UBS AG sgrow@wnj.com,  kfrantz@wnj.com
          Stephen B. Grow    on behalf of Creditor    Merrill Lynch Capital Services, Inc. sgrow@wnj.com,
          kfrantz@wnj.com
          Stephen B. Grow    on behalf of Defendant    Merrill Lynch Capital Services, Inc. sgrow@wnj.com,
          kfrantz@wnj.com
          Stephen B. Grow    on behalf of Defendant    UBS AG sgrow@wnj.com,  kfrantz@wnj.com
          Stephen C. Hackney    on behalf of Interested Party    Syncora Holdings Ltd.
          stephen.hackney@kirkland.com
          Stephen C. Hackney    on behalf of Interested Party    Syncora Guarantee Inc.
          stephen.hackney@kirkland.com
          Stephen C. Hackney    on behalf of Interested Party    Syncora Capital Assurance Inc.
          stephen.hackney@kirkland.com
          Stephen C. Hackney    on behalf of Defendant    Syncora Guarantee, Inc. stephen.hackney@kirkland.com
          Stephen M. Gross    on behalf of Plaintiff    Syncora Guarantee Inc. sgross@mcdonaldhopkins.com,
          shelly.harrow@gmail.com
          Stephen M. Gross    on behalf of Interested Party    Syncora Guarantee Inc.
          sgross@mcdonaldhopkins.com,  shelly.harrow@gmail.com
          Stephen M. Gross    on behalf of Creditor    Bishop Real Estate, L.L.C. sgross@mcdonaldhopkins.com,
          shelly.harrow@gmail.com
          Stephen M. Gross    on behalf of Interested Party    Syncora Holdings Ltd.
          sgross@mcdonaldhopkins.com,  shelly.harrow@gmail.com
          Stephen M. Gross    on behalf of Interested Party    Syncora Capital Assurance Inc.
          sgross@mcdonaldhopkins.com,  shelly.harrow@gmail.com
          Stephen S. LaPlante    on behalf of Defendant    City of Detroit, Michigan
          laplante@millercanfield.com,  skoczylas@millercanfield.com
          Stephen S. LaPlante    on behalf of Plaintiff    City of Detroit, Michigan
          laplante@millercanfield.com,  skoczylas@millercanfield.com
          Stephen S. LaPlante    on behalf of Debtor In Possession    City of Detroit, Michigan
          laplante@millercanfield.com,  skoczylas@millercanfield.com
          Stephen S. LaPlante    on behalf of Interested Party    Detroit Institute of Arts
          laplante@millercanfield.com,  skoczylas@millercanfield.com
          Steven B. Flancher    on behalf of Interested Party    State of Michigan flanchers@michigan.gov
          Steven G. Howell    on behalf of Interested Party    State of Michigan showell@dickinsonwright.com
          Steven G. Howell    on behalf of Interested Party    State of Michigan, Department of Attorney
          General showell@dickinsonwright.com
          Stuart A. Gold    on behalf of Creditor    Detroit Public Library sgold@glmpc.com
          Susheel  Kirpalani    on behalf of Plaintiff    Syncora Guarantee Inc.
          susheelkirpalani@quinnemanuel.com,  monicatarazi@quinnemanuel.com
          Susheel  Kirpalani    on behalf of Interested Party    Syncora Guarantee Inc.
          susheelkirpalani@quinnemanuel.com,  monicatarazi@quinnemanuel.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Suzanne L. Wahl   on behalf of Creditor   DEPFA Bank PLC swahl@schiffhardin.com,
mosullivan@schiffhardin.com;dchapman@schiffhardin.com;lmisisian@schiffhardin.com;edocket@schiffha
rdin.com

Tamar Dolcourt   on behalf of Debtor In Possession   City of Detroit, Michigan
tdolcourt@foley.com

Thomas B. Radom   on behalf of Creditor   Stroh Properties, Inc. Radom@butzel.com

Thomas B. Radom   on behalf of Defendant   Detroit Police And Fire Retirement System Service
Corporation Radom@butzel.com

Thomas B. Radom   on behalf of Defendant   Detroit General Retirement System Service Corporation
Radom@butzel.com

Thomas P. Christy   on behalf of Creditor   Berkshire Hathaway Assurance Corporation
tchristy@garanlucow.com

Thomas R. Morris   on behalf of Plaintiff   Detroit Retired City Employees Association
morris@silvermanmorris.com,  marlene@silvermanmorris.com

Thomas R. Morris   on behalf of Interested Party Donald  Taylor morris@silvermanmorris.com,
marlene@silvermanmorris.com

Thomas R. Morris   on behalf of Creditor Donald  Taylor morris@silvermanmorris.com,
marlene@silvermanmorris.com

Thomas R. Morris   on behalf of Interested Party   Retired Detroit Police and Fire Fighers
Association morris@silvermanmorris.com,  marlene@silvermanmorris.com

Thomas R. Morris   on behalf of Plaintiff   Retired Detroit Police and Fire Fighters Association
morris@silvermanmorris.com,  marlene@silvermanmorris.com

Thomas R. Morris   on behalf of Interested Party Shirley V Lightsey morris@silvermanmorris.com,
marlene@silvermanmorris.com

Thomas R. Morris   on behalf of Interested Party   Detroit Retired City Employees Association
morris@silvermanmorris.com,  marlene@silvermanmorris.com

Thomas R. Morris   on behalf of Creditor Shirley V Lightsey morris@silvermanmorris.com,
marlene@silvermanmorris.com

Timothy A. Fusco   on behalf of Interested Party   Meijer, Inc. fusco@millercanfield.com

Timothy A. Fusco   on behalf of Debtor In Possession   City of Detroit, Michigan
fusco@millercanfield.com

Timothy R. Graves   on behalf of Interested Party   Bronze Gable, L.L.C. tgraves@allardfishpc.com,
allardfishpc@yahoo.com

Timothy R. Graves   on behalf of Interested Party   Norddeutsche Landesbank Luxembourg, S.A.
tgraves@allardfishpc.com,  allardfishpc@yahoo.com

Timothy R. Graves   on behalf of Interested Party   Aurelius Capital Management, LP
tgraves@allardfishpc.com,  allardfishpc@yahoo.com

Timothy R. Graves   on behalf of Interested Party   Stone Lion Capital Partners L.P.
tgraves@allardfishpc.com,  allardfishpc@yahoo.com

Timothy R. Graves   on behalf of Interested Party   Dexia Holdings, Inc. tgraves@allardfishpc.com,
allardfishpc@yahoo.com

Timothy R. Graves   on behalf of Interested Party   Panning Capital Management, LP
tgraves@allardfishpc.com,  allardfishpc@yahoo.com

Timothy R. Graves   on behalf of Interested Party   Dexia Credit Local tgraves@allardfishpc.com,
allardfishpc@yahoo.com

Timothy R. Graves   on behalf of Interested Party   Monarch Alternative Capital LP
tgraves@allardfishpc.com,  allardfishpc@yahoo.com

Timothy R. Graves   on behalf of Interested Party   Ad Hoc COPs Holders tgraves@allardfishpc.com,
allardfishpc@yahoo.com

Trevor J. Zamborsky   on behalf of Creditor Teran  Brown tzamborsky@romanolawpllc.com,
trevor.zamborsky@gmail.com

Trevor J. Zamborsky   on behalf of Creditor Anthony  Harmon tzamborsky@romanolawpllc.com,
trevor.zamborsky@gmail.com

Trevor J. Zamborsky   on behalf of Creditor Nicholas  Martin tzamborsky@romanolawpllc.com,
trevor.zamborsky@gmail.com

Trevor J. Zamborsky   on behalf of Creditor Kevin  Mcdonald tzamborsky@romanolawpllc.com,
trevor.zamborsky@gmail.com

Trevor J. Zamborsky   on behalf of Creditor Viena  Lowe tzamborsky@romanolawpllc.com,
trevor.zamborsky@gmail.com

Trevor J. Zamborsky   on behalf of Creditor Kevin  McGillivary tzamborsky@romanolawpllc.com,
trevor.zamborsky@gmail.com

Trevor J. Zamborsky   on behalf of Creditor Melvin  Miller tzamborsky@romanolawpllc.com,
trevor.zamborsky@gmail.com

Trevor J. Zamborsky   on behalf of Creditor Ezekiel  Davis tzamborsky@romanolawpllc.com,
trevor.zamborsky@gmail.com

Trevor J. Zamborsky   on behalf of Creditor Wendy  Jefferson tzamborsky@romanolawpllc.com,
trevor.zamborsky@gmail.com

Trevor J. Zamborsky   on behalf of Creditor Doug  Taylor tzamborsky@romanolawpllc.com,
trevor.zamborsky@gmail.com

Trevor J. Zamborsky   on behalf of Creditor Donald  Harris tzamborsky@romanolawpllc.com,
trevor.zamborsky@gmail.com

Trevor J. Zamborsky   on behalf of Interested Party   1983 Claimants tzamborsky@romanolawpllc.com,
trevor.zamborsky@gmail.com

Trevor J. Zamborsky   on behalf of Creditor Jeffrey  Theriot tzamborsky@romanolawpllc.com,
trevor.zamborsky@gmail.com

Trevor J. Zamborsky   on behalf of Creditor Theresa  Chalch tzamborsky@romanolawpllc.com,
trevor.zamborsky@gmail.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

            Trevor J. Zamborsky   on behalf of Creditor Eric  Kimbrough tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Rodney  Heard tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Angela  Davis tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Yvette  Spencer tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Clementine  Stephens tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Michael  McKay tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Jay  Woods tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Laverne  Covington tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Eddie  Moore tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Otis  Evans tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor John  Collins tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Gary  Musser tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Marily  Cloyd tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Phyllis  Tharpe tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Jeffrey  Peterson tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Donna  Weatherspoon tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Robert  Hall tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Jeremiah  Duren tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Jennifer  Harris-Barnes tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Jermaine  Gleen tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Mario  Littlejohn tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Taesean  Parnell tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Tarita  Wilburn tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Brandon  Gilbert tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Gregory  Brazell tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Robert  Mcgowen tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Terry  Hardison tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Henry  Hassan tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Woodrow  Roberson tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Daniel  Latanzio tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Antonio  Brooks tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Carolyn  Harp tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Ray  Lizzamore tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Landon  Banks tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Raymond  Thompson, Jr. tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Winter  Owens tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Lucy  Flowers tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Darnell  Fields tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Darchella  Lattner tzamborsky@romanolawpllc.com,
             trevor.zamborsky@gmail.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

             Trevor J. Zamborsky    on behalf of Creditor Shumithia  Baker tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
             Trevor J. Zamborsky    on behalf of Creditor Clenette  Harris tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
             Trevor J. Zamborsky    on behalf of Creditor Bradley  Schick tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
             Trevor J. Zamborsky    on behalf of Creditor David  Both tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
             Trevor J. Zamborsky    on behalf of Creditor Floyd  Brunson tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
             Trevor J. Zamborsky    on behalf of Creditor Kevin  Ivie tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
             Trevor J. Zamborsky    on behalf of Creditor Taralyn  Smith tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
             Trevor J. Zamborsky    on behalf of Creditor Hondra  Porter tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
             Trevor J. Zamborsky    on behalf of Creditor Raymond  Thompson tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
             Trevor J. Zamborsky    on behalf of Creditor Brandon  Brooks tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
             Trevor J. Zamborsky    on behalf of Creditor Brady  Johnson tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
             Trevor J. Zamborsky    on behalf of Creditor Victoria  Wilson tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
             Trevor J. Zamborsky    on behalf of Creditor Jamie  Jackson tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
             Trevor J. Zamborsky    on behalf of Creditor Bernard  White tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
             Trevor J. Zamborsky    on behalf of Creditor James  Matson tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
             Trevor J. Zamborsky    on behalf of Creditor Curtis  Morris tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
             Trevor J. Zamborsky    on behalf of Creditor Joseph  Wright tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
             Trevor J. Zamborsky    on behalf of Creditor Jerry  Ashley tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
             Trevor J. Zamborsky    on behalf of Creditor Quentin  King tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
             Trevor J. Zamborsky    on behalf of Creditor Daniel  Soto tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
             Trevor J. Zamborsky    on behalf of Creditor Leinathian  Jelks tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
             Trevor J. Zamborsky    on behalf of Creditor Rhonda  Craig tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
             Trevor J. Zamborsky    on behalf of Creditor Velma  Denson tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
             Trevor J. Zamborsky    on behalf of Creditor Sharon  Pettway tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
             Trevor J. Zamborsky    on behalf of Creditor Shelton  Bell, Jr. tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
             Trevor J. Zamborsky    on behalf of Creditor Samiya  Speed tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
             Trevor J. Zamborsky    on behalf of Creditor Orlando  Marion tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
             Vanessa G. Fluker    on behalf of Interested Party   Center for Community Justice and Advocacy
              vgflawyer@sbcglobal.net,  dfjohnson@cfaith.com
             William A. Wertheimer, Jr.    on behalf of Creditor Robbie Lee Flowers billwertheimer@gmail.com
             William A. Wertheimer, Jr.    on behalf of Creditor Mary  Washington billwertheimer@gmail.com
             William A. Wertheimer, Jr.    on behalf of Creditor Michael  Wells billwertheimer@gmail.com
             William A. Wertheimer, Jr.    on behalf of Creditor Mary  Whitson billwertheimer@gmail.com
             William A. Wertheimer, Jr.    on behalf of Creditor Bruce  Goldman billwertheimer@gmail.com
             William C. Blasses    on behalf of Interested Party Gary  Segatti wcb@osbig.com
             William C. Blasses    on behalf of Creditor   Jackie's Transport, Inc. wcb@osbig.com
             William C. Blasses    on behalf of Interested Party   Michigan Property Tax Relief, LLC
              wcb@osbig.com
             William C. Blasses    on behalf of Interested Party   P.P.T.A., Inc., or Harold Hoyt wcb@osbig.com
             William H. Goodman    on behalf of Creditor Catherine W. Phillips mail@goodmanhurwitz.com
             William H. Goodman    on behalf of Creditor Dwayne  Provience mail@goodmanhurwitz.com
             William H. Goodman    on behalf of Creditor Christobal  Mendoza mail@goodmanhurwitz.com
             William H. Goodman    on behalf of Creditor Annica  Cuppetelli mail@goodmanhurwitz.com
             William H. Goodman    on behalf of Creditor Deborah Ann Ryan mail@goodmanhurwitz.com
             William H. Goodman    on behalf of Creditor Walter  Swift mail@goodmanhurwitz.com
             William Norman Listman    on behalf of Interested Party   Southeastern Oakland County Water
              Authority wlistman@davislistman.com
             William Pfeiffer Smith    on behalf of Creditor   U.S. Bank National Association wsmith@mmwe.com
             William W. Kannel    on behalf of Creditor   Ad Hoc Bondholder Committee wkannel@mintz.com
             Winnifred P. Boylan    on behalf of Interested Party   State of Michigan wpboylan@lambertleser.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Wolfgang  Mueller    on behalf of Creditor Richard  Mack wmueller@olsmanlaw.com,
            jsmith@olsmanlaw.com
          Wolfgang  Mueller    on behalf of Creditor Alecia  Wilcox wmueller@olsmanlaw.com,
            jsmith@olsmanlaw.com
          Wolfgang  Mueller    on behalf of Creditor Dwayne  Provience wmueller@olsmanlaw.com,
            jsmith@olsmanlaw.com
          Wolfgang  Mueller    on behalf of Creditor Gerald  Wilcox wmueller@olsmanlaw.com,
            jsmith@olsmanlaw.com
          Yuliy  Osipov   on behalf of Creditor    Jackie's Transport, Inc. yotc_ecf@yahoo.com,
            yo_ecf@osbig.com;tc_ecf@osbig.com
          Yuliy  Osipov   on behalf of Interested Party Gary  Segatti yotc_ecf@yahoo.com,
            yo_ecf@osbig.com;tc_ecf@osbig.com
          Yuliy  Osipov   on behalf of Interested Party   Michigan Property Tax Relief, LLC
            yotc_ecf@yahoo.com,  yo_ecf@osbig.com;tc_ecf@osbig.com
          Yuliy  Osipov   on behalf of Interested Party   P.P.T.A., Inc., or Harold Hoyt yotc_ecf@yahoo.com,
            yo_ecf@osbig.com;tc_ecf@osbig.com

                                                                                      TOTAL: 618