**Exhibit 3273**

**Report of Controller, dated December 16, 1919**

WEIL:\95071879\3\45259.0007

# COMMON COUNCIL

**(Special—Official)**

Detroit, Monday, Dec. 15th, 1919.

Pursuant to call the Council met and was called to order by the President, Hon. John C. Lodge.

Present—Councilmen Bradley, Castator, Kronk, Littlefield, Nagel, Simons, Vernor and the President—8.

There being a quorum present, the Council was declared to be in session.

### COMMUNICATIONS
### From the Clerk.

To the Honorable the Common Council:

Gentlemen—I beg to advise your Honorable Body that I have caused the following notice of a special meeting to be issued:

"Dear Sir—You are hereby notified that there will be a special meeting of the Common Council in the Council Chamber on Monday, December 15th, 1919, at 12 o'clock noon, to consider the emergencies of the fuel situation.

Respectfully,
RICHARD LINDSAY,
City Clerk."

A copy of the above notice was served on each Councilman.

Respectfully submitted,
RICHARD LINDSAY,
City Clerk.

Accepted and placed on file.

### Ordinance

By Councilman Littlefield:

**AN ORDINANCE to repeal an ordinance entitled, "An ordinance to regulate, during the existing coal emergency, the use or consumption of heat, electricity or gas within the City of Detroit; to prescribe the hours during which, and conditions under which it may be lawful to use heat, electricity or gas; to limit the use or consumption of heat, electricity or gas for conservation purposes and to prescribe a penalty for a violation of any of the provisions thereof," approved December 8th, 1919, and known as Ordinance No. 687-A.**

IT IS HEREBY ORDAINED BY THE PEOPLE OF THE CITY OF DETROIT:

Section 1. That an ordinance entitled "An ordinance to regulate, during the existing coal emergency, the use or consumption of heat, electricity or gas within the City of Detroit; to prescribe the hours during which, and conditions under which it may be lawful to use heat, electricity or gas; to limit the use or consumption of heat, electricity or gas for conservation purposes and to prescribe a penalty for a violation of any of the provisions thereof," approved December 8th, 1919, and known as Ordinance No. 687-A be and the same is hereby repealed.

Sec. 2. This ordinance is designed for the public welfare and is hereby declared to be one in the case of a public emergency, involving the peace, health and safety of the people of the City of Detroit and is hereby ordered to take immediate effect.

Read twice by title, order printed and unanimous consent being granted:

The Ordinance was then placed on the order of third reading.

**Third Reading of Ordinance.**

The title to the ordinance was read a third time.

The ordinance was then read.

The question being "Shall this ordinance now pass?" The ordinance was passed, a majority of the Councilmen present voting therefor as follows:

Yeas—Councilmen Bradley, Castator, Kronk, Littlefield, Nagel, Simons, Vernor and the President—8.

Nays—None.

The title to the ordinance was confirmed.

### Reconsideration.

Councilman Littlefield moved to reconsider the vote by which the resolution was adopted.

Councilman Kronk moved to suspend Rule 23 for the purpose of indefinitely postponing the motion to reconsider, which motion prevailed as follows:

Yeas—Councilmen Bradley, Castator, Kronk, Littlefield, Nagel, Simons, Vernor and the President—8.

Nays—None.

Councilman Littlefield then moved that the motion to reconsider be indefinitely postponed, which motion prevailed.

The regular order was resumed.

And the Council then adjourned.

JOHN C. LODGE,
President.

RICHARD LINDSAY,
City Clerk.

# COMMON COUNCIL

**(OFFICIAL)**

Detroit, Tuesday, December 16th, 1919.

The Council met and was called to order by the President, Hon. John C. Lodge.

Present—Councilmen Bradley, Castator, Kronk, Littlefield, Nagel, Simons, Vernor and the President.

There being a quorum present, the Council was declared to be in session.

The journal of the preceding session was approved.

### Taken from the Table.

Councilman Nagel moved to take from the table an ordinance to amend an ordinance entitled "An ordinance to regulate the keeping of public places for the playing of games of billiards, etc.," laid on the table Dec. 9th, 1919

(J. C. C. p. 1869), which motion prevailed.

The ordinance was then placed on the order of third reading.

### Third Reading of Ordinance.

The title to the ordinance was read a third time.

The ordinance was then read.

The question being "Shall this ordinance now pass?" the ordinance was passed, a majority of the Councilmen present voting therefore as follows:

Yeas—Councilmen Bradley, Castator, Kronk, Littlefield, Nagel, Simons, Vernor and the President—8.

Nays—None.

The title to the ordinance was confirmed.

### Taken from the Table.

Councilman Kronk moved to take from the table an ordinance entitled "An ordinance to designate a portion of Second Avenue, as Second Boulevard," laid on the table September 16th, 1919 (J. C. C. p. 1410), which motion prevailed. The ordinance was then indefinitely postponed.

### Taken from the Table.

Councilman Littlefield moved to take from the table an ordinance to repeal certain ordinances of the City of Detroit, laid on the table November 4th, 1919 (J. C. C. p. 1704), which motion prevailed.

The ordinance was then placed on the order of third reading.

### Third Reading of Ordinance.

The title to the ordinance was read a third time.

The ordinance was then read.

The question being "Shall this ordinance now pass?" the ordinance was passed, a majority of the Councilmen present voting therefor as follows:

Yeas—Councilmen Bradley, Castator, Kronk, Littlefield, Nagel, Simons, Vernor and the President.

Nays—None.

The title to ordinance was confirmed.

### COMMUNICATIONS
### From the Mayor.

To the Honorable the Common Council:

Gentlemen—Since your Honorable Body decided to condemn certain property for an aviation field, I have had a number of talks with Col. Sidney D. Waldon and Col. C. Goodloe Edgar with regard to developing this field so as to obtain the best results possible in the direction for which the field is to be maintained by the city.

In conference with Commissioner Heckel of the Department of Parks and Boulevards, who would welcome the assistance of a committee to assist him in properly developing this field, I find that Col. C. Goodloe Edgar, who did such splendid work in developing aviation fields during the war, is willing to serve as Chairman of a Committee composed of himself, Col. J. G. Vincent and Col. Sidney D. Waldon, to work with Col. Heckel in the development of this field. Through the influence of these gentlemen, we have been able to get the War Department to leave in Detroit one hangar now on the Morrow Field.

To give these men official recognition, I would be glad if your Honorable Body would approve of the appointment of the committee referred to to work in co-operation and with Col. Heckel in developing the aviation field.

It has also been suggested to me that your Honorable Body name this aviation field "Russel Field" after Lieut. William Muir Russel, who, as far as we are able to learn, was the only Detroit boy shot down over the lines in France. I would ask your Honorable Body to give favorable consideration to naming this field after this brave young lad who made the supreme sacrifice to aid us in the war.

Trusting that you will give both of these matters your serious consideration, I am,

Sincerely yours,
JAMES COUZENS,
Mayor.

By Councilman Bradley:

Resolved, That any property which may be acquired by the City of Detroit by condemnation to be used as an aviation field, be named and designated "Russel Field" in honor of Lieut. William Muir Russel; and further

Resolved, That the appointment, by His Honor the Mayor, of a committee of three to act in an advisory capacity in co-operation with the proper municipal authorities in the work of development of such aviation field, be and the same is hereby approved.

Adopted as follows:

Yeas—Councilmen Bradley, Castator, Kronk, Littlefield, Nagel, Simons, Vernor and the President—8.

Nays—None.

### From the Controller.

To the Honorable the Common Council

Gentlemen: The following accounts have been examined, audited and found to be correct by this department. I recommend that same be paid per schedule from the respective funds.

Respectfully yours,
HENRY STEFFENS, JR.,
Controller.

#### PAY ROLLS.

| | |
|---|---:|
| P. W. General | $ 307.80 |
| Garbage | 6,522.26 |
| General Road | 49,753.32 |
| Public Building | 976.64 |
| Public Sewer | 9,596.19 |
| Permit | 3,664.36 |
| Police | 2,356.74 |
| Library | 15,521.31 |
| Public Lighting | 6,182.22 |
| House of Correction | 493.92 |
| Recorders Court | 5.40 |
| Street Opening | 348.00 |
| Market | 53.90 |
| Welfare Commission | 1,251.48 |
| Recreation Commission | 2,092.95 |
| Belle Isle Bridge | 353.12 |
| Fire Commission | 2,282.17 |
| Park and Boulevard | 7,816.43 |
| General Fund | 8,554.00 |
| | $118,192.21 |

#### ART COMMISSION

| | | |
|---|---|---:|
| 128 | John Breitmeyer's Sons, supplies | $ 72.00 |
| 129 | John Breitmeyer's Sons, flowers | 3.00 |
| 130 | Buhl Sons Co. supplies | 3.17 |
| 131 | Clyde H. Burroughs, Secy. P. Cash | 9.52 |
| 132 | Caslon Press, supplies | 12.25 |
| 133 | Columbian Picture Frame Mfg. Co., services | 252.45 |
| 134 | Prof. Herbert R. Cross, lectures | 75.00 |

13-53846-tjt    Doc 7111-11    Filed 08/27/14    Entered 08/27/14 16:56:29    Page 3 of 20

| No. | Description | Amount |
|---|---|---|
| 135 | Detroit Show Case Works, supplies | 460 78 |
| 136 | Wm. J. Emondson, expenses | 16 55 |
| 137 | Evans - Winter - Hebb, supplies | 56 27 |
| 138 | Gregory Mayer & Thom Co., supplies | 2 55 |
| 139 | Chas. Harris, cartage | 10 00 |
| 140 | The J. L. Hudson Co., supplies | 13 43 |
| 141 | The J. L. Hudson Co., supplies | 12 00 |
| 142 | Krieg Brothers, candles | 1 50 |
| 143 | Harry M. Kurtzworth, lecture | 10 00 |
| 144 | The Chas. F. May Co., supplies | 57 75 |
| 145 | The Chas. F. May Co., supplies | 167 00 |
| 146 | The Chas. F. May Co., supplies | 7 25 |
| 147 | Mich. State Telephone Co., Services | 44 91 |
| 148 | S. H. Morgan, repairs | 81 83 |
| 149 | Newcomb Macklin Co., framing, etc | 32 10 |
| 150 | Underwood Typewriter Co., rental | 5 00 |
| 151 | Wayne Co. Mov. & Storage Co., carting | 12 00 |
| 152 | Walker & Co., signs | 6 50 |
| 153 | Woman's Exchange, carting | 64 60 |
| | | $1,488 91 |

**BELLE ISLE BRIDGE.**

| No. | Description | Amount |
|---|---|---|
| 18 | Detroit Edison Co., service | $ 19 55 |

**BUILDING AND SAFETY ENGINEERING.**

| No. | Description | Amount |
|---|---|---|
| 437 | Bowman Gould Co., supplies | $ 1 14 |
| 438 | Bowman Gould Co., supplies | 11 76 |
| 439 | Buhl Sons Co., supplies | 34 29 |
| 440 | Crane Co., supplies | 7 29 |
| 441 | Geo. A. Drake Co., supplies | 19 70 |
| 442 | J. L. Hudson Co., supplies | 2 50 |
| 443 | Remington Typewrite Co., supplies | 4 80 |
| 444 | Schroeder Hardware Co., supplies | 1 52 |
| | | $83 00 |

**CITY PLAN.**

| No. | Description | Amount |
|---|---|---|
| 153 | Harland Bartholomew, service | $ 193 42 |
| 154 | Gregory, Mayer & Thom Co., supplies | 28 42 |
| 155 | Gregory, Mayer & Thom Co., supplies | 135 24 |
| 156 | Michigan Architect and Engineer, subs | 4 00 |
| 157 | Office Specialties Co., supplies | 1 22 |
| 158 | Office Specialties Co., supplies | 1 57 |
| 159 | Office Specialties Co., supplies | 3 09 |
| 160 | Western Union Telephone Co., service | 14 40 |
| | | $ 381 36 |

**CONTINGENT FUND.**

| No. | Description | Amount |
|---|---|---|
| 383 | Geo. A. Donaldson & Co., services | $ 9 75 |
| 384 | Gregory, Mayer & Thom Co., supplies | 60 00 |
| | | $ 69 75 |

**CONTINGENT FUND.**

| No. | Description | Amount |
|---|---|---|
| 380 | Guy L. Ingalls, C. T., tax refund | $ 11 37 |
| 381 | C. E. Merriman, cert. title | 44 35 |
| 382 | W. Vail, cert. surr | 76 77 |
| | | $ 122 49 |

**FIRE COMMISSION FUND.**

| No. | Description | Amount |
|---|---|---|
| 1178 | American Radiator Co., supplies | $ 54 29 |
| 1179 | American Bosch Magneto Corp., supplies | 36 76 |
| 1180 | American Ry. Express Co., charges | 30 76 |
| 1181 | Banner Laundering Co., service | 415 77 |
| 1182 | Boyer-Campbell Co., supplies | 6 23 |
| 1183 | Buhl Sons Co., supplies | 4 02 |
| 1184 | J. L. Buechner, polishing | 45 50 |
| 1185 | Carney - Labadie Co., supplies | 26 34 |
| 1186 | Carney - Labadie Co., supplies | 61 90 |
| 1187 | Caslon Press, suppplies | 13 33 |
| 1188 | Commercial Electric Supply Co., supplies | 99 96 |
| 1189 | Crane Co., supplies | 2 23 |
| 1190 | Crane Co., supplies | 28 16 |
| 1191 | Crowley Bros., supplies | 327 07 |
| 1192 | Detroit City Gas Co., gas | 88 18 |
| 1193 | Eastern Motor Sales Co., supplies | 3 38 |
| 1194 | Edson-Moore Co., supp. | 357 70 |
| 1195 | Electrical Specialties Co., supplies | 4 45 |
| 1196 | Electrical Specialties Co., supplies | 8 82 |
| 1197 | Flower Valve Mfg. Co., supplies | 8,479 00 |
| 1198 | Flower Valve Mfg. Co., supplies | 1,660 00 |
| 1199 | Flower Valve Mfg. Co., supplies | 4,313 40 |
| 1200 | Flower Valve Mfg. Co., supplies | 11,623 00 |
| 1201 | Chas. W. Gerbig Co., supplies | 33 32 |
| 1202 | Gordon & Anshutz, reps | 146 43 |
| 1203 | Gordon & Anshutz, reps | 3 75 |
| 1204 | Gregory Mayer & Thom Co., supplies | 4 41 |
| 1205 | Gregory, Mayer & Thom Co., supplies | 31 22 |
| 1206 | Guy L. Ingalls, C. T., letter heads | 6 57 |
| 1207 | Guy L. Ingalls, C. T., coal | 1,444 48 |
| 1208 | Guy L. Ingalls, C. T., cartage | 654 07 |
| 1209 | Guy L. Ingalls, C. T., inspect | 1 00 |
| 1210 | Lichtenberg & Son, hay | 2,854 83 |
| 1211 | Magnet Repair Wks., repairs | 16 45 |
| 1212 | L. J. Mueller Furnace Co., supplies | 29 11 |
| 1213 | Office Specialties Co., supplies | 13 52 |
| 1214 | Paige Service Co., supp. | 11 00 |
| 1215 | Paige Service Co., supp. | 1 85 |
| 1216 | Peninsular Stove Co., supplies | 67 62 |
| 1217 | Pittsburg Water Heater Co., supplies | 7 42 |
| 1218 | Standart Bros., Hdwe. Corp., supplies | 8 00 |
| 1219 | Standart Bros. Hdwe. Corp., supplies | 13 52 |
| 1220 | Standart Bros. Hdwe. Corp., supplies | 10 58 |

**FIRE COMMISSION.**

| No. | Description | Amount |
|---|---|---|
| 1221 | Taepke Zepf Paint Co., supplies | $ 5 63 |
| 1222 | Taepke Zepf Paint Co., supplies | 1 91 |

| No. | Description | Amount |
|---|---|---|
| 1223 | Taylor Supply Co., supplies | 142 12 |
| 1224 | Taylor Supply Co., supplies | 3 69 |
| 1225 | Vacuum Oil Co., supplies | 27 00 |
| 1226 | Vacuum Oil Co., supplies | 26 20 |
| 1227 | West Penn Petroleum Co., supplies | 30 25 |
| 1228 | Willoughby Welding Corp., supplies | 36 00 |
| 1229 | Louis J. Wohnlich, reps | 11 75 |
| | | $33,333.95 |

### GARBAGE.

| No. | Description | Amount |
|---|---|---|
| 305 | Banner Laundering Co., services | 1 25 |
| 306 | Buhl Sons Co., supplies | 12 05 |
| 307 | Dafoe-Eustice Co., Inc. | 310 46 |
| 308 | Detroit Edison Co., service | 74 74 |
| 309 | Detroit Edison Co., service | 88 33 |
| 310 | Detroit Edison Co., service | 66 69 |
| 311 | Detroit Reduction Co., Freight | 63 34 |
| 312 | Detroit Reduction Co., Freight | 166 86 |
| 313 | Detroit Reduction Co., Freight | 182 31 |
| 314 | Detroit Reduction Co., Freight | 177 10 |
| 315 | Detroit Reduction Co., Freight | 69 53 |
| 316 | Detroit Reduction Co., Freight | 168 41 |
| 317 | Elbinger Hardware Co., repairs | 6 10 |
| 318 | H. M. Hobart & Son, supplies | 48 00 |
| 319 | Guy L. Ingalls, C. T., coal | 25 50 |
| 320 | International Chemical Co., supplies | 52 50 |
| 321 | Kenney Brothers, labor, etc. | 41 62 |
| 322 | F. C. Rekitt, supplies | 50 96 |
| 323 | Murray W. Sales Co., supplies | 16 05 |
| 324 | Murray W. Sales Co., supplies | 2 05 |
| 325 | H. Scherer & Co., supplies | 40 50 |
| 326 | Taepke-Zepf Paint Co., supplies | 25 93 |
| 327 | United Fuel & Supply Co., supplies | 3 23 |
| 328 | Edward Wiggle, supplies | 15 38 |
| | | 1,708 95 |

### GENERAL.

| No. | Description | Amount |
|---|---|---|
| 1053 | James Howie, com | $ 20 00 |
| 1054 | Emil Leitz, com | 9 33 |
| 1055 | Steve Onion, com | 18 66 |
| 1056 | Dan Pate, com | 4 66 |
| 1057 | Norco Polonbo, com | 3 84 |
| 1058 | Louis Ruggeri, com | 20 33 |
| 1059 | Harry Swartz, com | 14 00 |
| 1060 | Wm. Vaillancourt, com | 9 33 |
| 1061 | John Zateck, com | 18 66 |
| 1062 | P. C. Baker, president, transport | 200 00 |
| 1063 | Baker, Voorhis & Co., books | 7 50 |
| 1064 | Baker, Voorhis & Co., books | 7 50 |
| 1065 | Bankers' Box Co., supp | 42 43 |
| 1066 | L. Bemb Floral Co., flowers | 665 00 |
| 1067 | Cadillac Motor Car Co., reps., etc. | 63 11 |
| 1068 | Detroit Free Press, adv. | 24 00 |
| 1069 | Detroit Legal News, adv. | 83 53 |
| 1070 | The Detroit News, adv. | 6 50 |
| 1071 | Detroit Rubber Stamp Co., supp. | 5 40 |
| 1072 | Detroit Times, adv. | 297 72 |
| 1073 | Detroit Towel Supply, service | 2 25 |
| 1074 | Chas. Durfey, compens. | 22 80 |
| 1075 | Dr. C. H. Eisman, services | 16 00 |
| 1076 | Erdman-Guider Co., install. | 35 00 |
| 1077 | Carolina Fisher, compens. | 41 76 |
| 1078 | Johanna Gatzka, compens. | 19 00 |
| 1079 | Genl. Ice Delivery Co., service | 6 50 |
| 1080 | Gregg Hardware Co., supp. | 4 23 |
| 1081 | Gregory, Mayer & Thom Co., supp. | 4 61 |
| 1082 | Gregory, Mayer & Thom Co., supp. | 58 80 |
| 1083 | Gregory, Mayer & Thom Co., supp. | 12 64 |
| 1084 | Gregory, Mayer & Thom Co., supp. | 13 92 |
| 1085 | Gregory, Mayer & Thom Co., supp. | 15 68 |
| 1086 | Gregory, Mayer & Thom Co., supp. | 1 47 |
| 1087 | Gregory, Mayer & Thom Co., supp. | 66 64 |
| 1088 | Hilton, Hart & Garrett Co., supp. | 16 50 |
| 1089 | Guy L. Ingalls, C. T., supp. | 18 60 |
| 1090 | Guy L. Ingalls, C. T., supp. | 6 65 |
| 1091 | Guy L. Ingalls, C. T., supp. | 30 00 |
| 1092 | Guy L. Ingalls, C. T., supp. | 15 82 |
| 1093 | Guy L. Ingalls, C. T., reps. | 17 45 |
| 1094 | Guy L. Ingalls, C. T., reps. | 7 30 |
| 1095 | Lee S. Kanser, reporting | 00 |
| 1096 | Lawyers' Co-Operative Pub. Co., books | 5 00 |
| 1097 | Macauley & Mathias, supp. | 96 64 |
| 1098 | Wm. McCormack, compensation | 76 96 |
| 1099 | Paul Manship, dies | 2,000 00 |
| 1100 | Martin Maier & Co., reps. | 2 50 |
| 1101 | Medallic Art Co., medals | 1,330 00 |
| 1102 | Michels' Garage, storage, etc. | 34 63 |
| 1103 | Michels' Garage, storage, etc. | 25 98 |
| 1104 | Wm. J. Nagel, Postmaster, postage | 75 00 |
| 1105 | Office Specialties Co., supp. | 11 00 |
| 1106 | Office Specialties Co., supp. | 15 00 |
| 1107 | Steve Onion, reimburse. | 6 00 |
| 1108 | Remington Typewriter Co., supp | 3 50 |
| 1109 | Frank Shepard Co., subscript. | 7 00 |
| 1110 | Al Smith's Lunch, meals | 238 50 |
| 1111 | J. E. Scott Co., trucks | 200 00 |
| 1112 | Underwood Typewriter Co., rent | 5 00 |
| 1113 | Wm. Vailancourt, reimburse | 3 00 |
| 1114 | Western Union Telegraph Co., wires | 96 |
| 1115 | Weyhing Bros. Mfg. Co., rings | 717 95 |
| 1116 | Williams & Houghton, supp. | 15 50 |
| 1117 | Chas. Stealan, compensation | 15 12 |

| No. | Payee | Amount |
|---|---|---|
| 1118 | Wm. J. Nagel, Postmaster, postage | 100 30 |
| 1119 | Wynne & Kinsella, premium | 591 78 |
| | | $7,582 04 |

## GENERAL COAL FUND

| No. | Payee | Amount |
|---|---|---|
| 414 | The Cleveland & Western Coal Co., coal | $670 73 |
| 415 | Detroit & Toledo Shore Line R. R. Co., frt. | 1,011 00 |
| 416 | Hocking Valley R. R., frt. | 1,673 13 |
| 417 | Island Creek Coal Co., coal | 661 66 |
| 418 | P. Koenig Coal Co., coal | 1,722 20 |
| 419 | Michigan Central R. R. Co., frt. | 1,459 59 |
| 420 | Michigan Central R. R. Co., frt. | 830 33 |
| 421 | Michigan Central R. R. Co., frt. | 1,900 80 |
| 422 | Ohio & Michigan Coal Co., coal | 1,865 15 |
| 423 | Ohio & Michigan Coal Co., coal | 3,200 29 |
| 424 | Ohio & Michigan Coal Co., coal | 889 55 |
| 425 | Ohio & Michigan Coal Co., coal | 2,909 02 |
| 426 | Pittsburgh & Ohio Mining Co., coal | 3,918 73 |
| 427 | Wayne County Moving & Storage Co., cart'g | 46 38 |
| 428 | Wayne County Moving & Storage Co., cart'g | 817 44 |
| 429 | Wayne County Moving & Storage Co., cart'g | 59 44 |
| 430 | Wayne County Moving & Storage Co., cart'g | 114 31 |
| 431 | Wayne County Moving & Storage Co., cart'g | 373 19 |
| 432 | Detroit Fire & Marine Ins. Co., insurance | 466 20 |
| 433 | Hocking Valley R. R. Co., frt. | 1,170 02 |
| 434 | Michigan Central R. R. Co., frt. | 637 34 |
| | | $26,396 50 |

## GENERAL ROAD FUND

| No. | Payee | Amount |
|---|---|---|
| 2174 | Wabash Portland Cement Co., supp. | $1,773 72 |
| 2175 | American Bosch Magneto Co., supp. | 70 56 |
| 2176 | American Railway Express Co., exp. chgs. | 2 15 |
| 2177 | Anderson & Pip Co., painting | 445 50 |
| 2178 | W. H. Anderson Tool & Supp. Co., supp. | 8 53 |
| 2179 | Banner Laudering Co., services | 75 |
| 2180 | Banner Laudering Co., services | 1 50 |
| 2181 | Barber Asphalt Paving Co., supp. | 150 00 |
| 2182 | Barrett Co., supp. | 367 38 |
| 2183 | Bearings Serv. Co. | 27 30 |
| 2184 | Bowman - Gould Co., supp. | 2 45 |
| 2185 | B. F. Bowser & Co., serv. | 1 50 |
| 2186 | B. F. Bowser & Co., services | 4 50 |
| 2187 | Boyer, Campbell Co., supp. | 1 47 |
| 2188 | Boyer, Campbell Co., supp. | 29 15 |
| 2189 | Boyer, Campbell Co., supp. | 5 40 |
| 2190 | Brunswick - Balke-Collender Co. | 342 05 |
| 2191 | Buhl Sons Co. | 4 31 |
| 2192 | J. Calvert's Sons | 45 00 |
| 2193 | Carney, Labadie & So. | 104 16 |
| 2194 | Carney, Labadie & Co. | 38 94 |
| 2195 | Caslon Press Co. | 9 06 |
| 2196 | W. L. Childers, agent Wabash R. R., frt. chgs. | 1 87 |
| 2197 | Coffman Bros., supp. | 109 52 |
| 2198 | Coffman Bros., supp. | 68 82 |
| 2199 | J. L. Cramer, G. T. R. R. West. Lines, supp | 82 55 |
| 2200 | Crane Co., supp. | 57 |
| 2201 | Cresecnt Electric Co. | 16 63 |
| 2202 | Crystal Ice Co., ice | 5 40 |
| 2203 | Hanley Dawson, supp. | 429 00 |
| 2204 | Delta Plaster Co., gravel | 72 60 |
| 2205 | Detroit Asphalt Paving Co., supp. | 249 68 |
| 2206 | Detroit Asphalt Paving Co., supp. | 81 55 |
| 2207 | Det. Leather Wks, supp | 37 63 |
| 2208 | Det. Lubricator Co., reps. | 2 15 |
| 2209 | Det. Soluble Oil Co., reps. | 22 54 |
| 2210 | Det. Towel Supply Co., towel rental | 5 75 |
| 2211 | Det. Trailer Co., supp | 13 34 |
| 2212 | Det. Trailer Co., supp. | 176 86 |
| 2213 | Det. Trailer Co., supp. | 32 45 |
| 2214 | Charles C. Deuel Co., welding | 10 00 |
| 2215 | Thos. J. Doyle, supp. | 2 21 |
| 2216 | Thos. J. Doyle, supp. | 1,139 75 |
| 2217 | Eastern Motor Sales Co., supplies | 12 82 |
| 2218 | L. H. Echlin, Sec'y, expense | 24 84 |
| 2219 | L. H. Echlin, Sec'y, p. cash | 25 |
| 2220 | Eveready Battery Service Co. | 7 50 |
| 2221 | Jacob Gohl, cement intersection | 10 80 |
| 2222 | Goodyear Raincoat Co., supplies | 3 50 |
| 2223 | J. C. Goss & Co., supp. | 6 61 |
| 2224 | Grand Trunk R. R. Co., freight | 60 17 |
| 2225 | Pere Marquette Ry., freight | 7 28 |
| 2226 | Horizontal Hydraulic Hoist Co. | 3 41 |
| 2227 | Howe-Martz Glass Co., supplies | 2 97 |
| 2228 | Howe-Martz Glass Co., supplies | 2 97 |
| 2229 | Guy L. Ingalls, C. T., cement sacks | 255 90 |
| 2230 | Guy L. Ingalls, C. T., cement sacks | 197 77 |
| 2231 | Guy L. Ingalls, C. T., cement sacks | 514 14 |
| 2232 | Guy L. Ingalls, C. T., cement sacks | 931 17 |
| 2233 | Guy L. Ingalls, C. T., cement sacks | 135 26 |
| 2234 | Guy L. Ingalls, C. T., cement sacks | 55 18 |
| 2235 | Guy L. Ingalls, C. T., cement sacks | 89 85 |
| 2236 | Guy L. Ingalls, C. T., cement sacks | 389 69 |
| 2237 | Guy L. Ingalls, C. T., cement sacks | 48 52 |
| 2238 | Guy L. Ingalls, C. T., cement sacks | 95 57 |
| 2239 | Guy L. Ingalls, C. T., cement sacks | 154 85 |
| 2240 | Guy L. Ingalls, C. T., cement sacks | 148 29 |
| 2241 | Kelly-Springfield Tire Co., supplies | 108 96 |
| 2242 | P. Koenig Coal Co., supplies | 9 00 |
| 2243 | M. McFadden, supplies | 366 73 |
| 2244 | J. W. McMann & Son, supplies | 12 50 |

| No. | Description | Amount |
|---|---|---|
| 2245 | Michigan Central R. R. Co., freight | 3 86 |
| 2246 | Miller-Selden Electric Co., supplies | 4 00 |
| 2247 | Modern Sales and Service Co., supplies | 17 85 |
| 2248 | Modern Sales and Service Co., supplies | 3 27 |
| 2249 | Modern Sales and Service Co., supplies | 8 41 |
| 2250 | Modern Sales and Service Co., supplies | 1 88 |
| 2251 | Modern Sales and Service Co., supplies | 1 20 |
| 2252 | Naylon-Pierson-Hough Co., supplies | 121 27 |
| 2253 | Northeast Electric Co., supplies | 2 60 |
| 2254 | Ohio Rubber Co., supp. | 5 88 |
| 2255 | Owen & Graham Co., supplies | 110 00 |
| 2256 | Owen & Graham Co., supplies | 4 75 |
| 2257 | Packard Motor Car Co., supplies | 12 03 |
| 2258 | Packard Motor Car Co., supplies | 28 68 |
| 2259 | Packard Motor Car Co., supplies | 17 27 |
| 2260 | Packard Motor Car Co., supplies | 59 |
| 2261 | Packard Motor Car Co., supplies | 41 79 |
| 2262 | Packard Motor Car Co., supplies | 89 |
| 2263 | Packard Motor Car Co., supplies | 54 66 |
| 2264 | Packard Motor Car Co., supplies | 11 04 |
| 2265 | Packard Motor Car Co., supplies | 89 |
| 2266 | Packard Motor Car Co., supplies | 67 02 |
| 2267 | Packard Motor Car Co., supplies | 4 98 |
| 2268 | Packard Motor Car Co., supplies | 18 85 |
| 2269 | Packard Motor Car Co., supplies | 53 18 |
| 2270 | Packard Motor Car Co., supplies | 5 85 |
| 2271 | Packard Motor Car Co., supplies | 22 87 |
| 2272 | Packard Motor Car Co., supplies | 3 45 |
| 2273 | Packard Motor Car Co., supplies | 17 74 |
| 2274 | Packard Motor Car Co., supplies | 1 88 |
| 2275 | Packard Motor Car Co., supplies | 13 31 |
| 2276 | Packard Motor Car Co., supplies | 13 41 |
| 2277 | A. N. Pattison, prop. West Side Garage | 324 42 |
| 2278 | Peninsular Cash Register Co., supplies | 6 25 |
| 2279 | Portage Rubber Co., supplies | 30 40 |
| 2280 | T. B. Rayl Co., supplies | 1 72 |
| 2281 | Reo Motor Car Co. Service Station, supp. | 32 |
| 2282 | Reo Motor Car Co. Service Station, supp. | 22 |
| 2283 | R. B. Ridgley Co., supp. | 146 17 |
| 2284 | R. B. Ridgley Co., supp. | 16 28 |
| 2285 | Roehm & Davison, steel | 7 92 |
| 2286 | Schroeder Hdwe. Co., supplies | 21 76 |
| 2287 | Schroeder Hdwe. Co., supplies | 2 22 |
| 2288 | Schroeder Paint and Glass Co., supplies | 24 99 |
| 2289 | Schroeder Paint and Glass Co., supplies | 1 32 |
| 2290 | Thos. B. Snow, supplies | 4 80 |
| 2291 | Solvay Process Co., supplies | 1,015 97 |
| 2292 | Solvay Process Co., supplies | 1,239 24 |
| 2293 | Splitdorf Service and Sales Co., repairs | 7 25 |
| 2294 | Standard Motor Truck Co., supplies | 10 48 |
| 2295 | Standard Oil Co., supp. | 841 15 |
| 2296 | Standard Oil Co., supp. | 25 42 |
| 2297 | Chas. A. Strelinger Co., supplies | 8 07 |
| 2298 | F. I. Sutherland Co., supplies | 30 |
| 2299 | Taepke Zepf Paint Co., supplies | $51 99 |
| 2300 | Taepke Zepf Paint Co., supplies | 68 60 |
| 2301 | Taepke Zepf Paint Co., supplies | 41 65 |
| 2302 | Frank C. Teal Co., sup. | 6 70 |
| 2303 | United Motors Service Co., repairs | 2 58 |
| 2304 | Ward Sand & Gravel Co., supplies | 568 13 |
| 2305 | Ward Sand & Gravel Co., supplies | 207 68 |
| 2306 | Ward Sand & Gravel Co., supplies | 281 48 |
| 2307 | Ward Sand & Gravel Co., supplies | 46 90 |
| 2308 | Ward Sand & Gravel Co., supplies | 4 66 |
| 2309 | Wood Hydraulic Hoist & Body Co., repairs | 1 76 |
| 2310 | Wood Hydraulic Hoist & Body Co., repairs | 1 01 |
| 2311 | Wood Hydraulic Hoist & Body Co., repairs | 40 17 |
| 2312 | Detroit Asphalt Paving Co., paving intersect | 15,745 36 |
| 2313 | First State Bank Assignment Otis Cement Construction Co., paving | 151 27 |
| 2314 | National Bank of Commerce Assignment of W. B. Brady Construction Co., pav-intersection | 33,930 70 |
| 2315 | National Bank of Commerce, Assignment Cleveland Trinidad Paving Co., paving | 2,289 87 |
| | | $67,500 31 |

HOUSE CORRECTION FUND.

| No. | Description | Amount |
|---|---|---|
| 927 | B. Banta, Supt., P. C. reimburse | $ 103 64 |
| 928 | Geo. H. Giddey, provisions | 25 69 |
| | | $129 33 |

LIBRARY FUND.

| No. | Description | Amount |
|---|---|---|
| 630 | Crook Electric Co., repairs | $104 34 |
| 631 | Mich. State Telephone Co., service | 289 20 |
| | | $393 54 |

MARKET FUND.

| No. | Description | Amount |
|---|---|---|
| 61 | R. L. Aylward, coal | $26 00 |
| 62 | Wm. A. Jameson, labor, etc. | 14 50 |
| 63 | Lichtenberg & Son, hay | 12 39 |
| 64 | Vigers Coal & Wood Co., charcoal | 7 20 |
| | | $60 09 |

PARKS AND BOULEVARDS.

| No. | Description | Amount |
|---|---|---|
| 1389 | American Bulb Co., supp. | 299 25 |
| 1390 | Bishop, Babcock Co., supp. | 59 30 |
| 1391 | Bockstanz Bros. Co., supp. | 62 42 |
| 1392 | Bockstanz Bros. Co., supp. | 34 54 |

| | | | |
|---|---:|---|---:|
| 1393—Jas. E. Brown Co., supp. | 17 64 | 1444—Standart Bros. Hdwe. Corp., supp. | 1 18 |
| 1394—Brunswick, Balke, Collender Co., supp. | 91 57 | 1445—Standart Bros. Hdwe. Corp., supp. | 62 15 |
| 1395—Brunswick, Balke, Collender Co., supp. | 107 00 | 1446—Standart Bros. Hdwe. Corp., supp. | 4 50 |
| 1396—H. W. Busch, Secy., supp. | 26 03 | 1447—Standart Bros. Hdwe. Corp., supp. | 11 58 |
| 1397—J. Calvert's Sons, supp. | 320 00 | 1448—Standart Bros. Hdwe. Corp., supp. | 4 41 |
| 1398—J. Calvert's Sons, supp. | 341 14 | 1449—Harry Svensgaard Sales Corp., supp. | 13 96 |
| 1399—J. Calvert's Sons, supp. | 5 40 | 1450—Swain, Nelson & Sons Co., supp. | 255 00 |
| 1400—J. Calvert's Sons, supp. | 5 59 | 1451—Swain, Nelson & Sons Co., supp. | 468 75 |
| 1401—J. Calvert's Sons, supp. | 8 10 | 1452—Swain, Nelson & Sons Co., supp. | 255 00 |
| 1402—J. Calvert's Sons, supp. | 15 20 | 1453—Swain, Nelson & Sons Co., supp. | 375 00 |
| 1403—Caslon Press, supp. | 15 19 | 1454—Swain, Nelson & Sons Co., supp. | 375 00 |
| 1404—Central Paint & Varn. Co., supp. | 5 14 | 1455—Swain, Nelson & Sons Co., supp. | 468 75 |
| 1405—Clements' Battery Service, supp. | 15 25 | 1456—Tablet & Ticket Co., supp. | 24 00 |
| 1406—Crescent Electric Co., supp. | 3 97 | 1457—Taepke Zepf Paint Co., supp. | 41 68 |
| 1407—Detroit Creamery, supp. | 1,737 35 | 1458—United Fuel & Supply Co., supp. | 117 28 |
| 1408—Detroit Edison Co., heating | 14 98 | 1459—United Fuel & Supply Co., supp. | 250 43 |
| 1409—Detroit Edison Co., supp. | 10 45 | 1460—United Fuel & Supply Co., supp. | 70 89 |
| 1410—Detroit Free Press, adv. | 9 00 | 1461—Union Paper & Twine Co., supp. | 26 46 |
| 1411—Detroit Magneto Exchange Co., supp. | 19 55 | 1462—Union Paper & Twine Co., supp. | 28 22 |
| 1412—Detroit Magneto Exchange Co., supp. | 5 50 | 1463—Wagner Baking Co., supp. | 33 50 |
| 1413—Geo. A. Drake & Co., supp. | 21 80 | 1464—A. Wegener's Sons, supp. | 363 80 |
| 1414—H. D. Edwards & Co., supp. | 18 00 | 1465—Walker Saxe Motor Co., supp. | 8 10 |
| 1415—Fisk Rubber Co., supp. | 362 40 | | $59,947 03 |
| 1416—Fuller Brush Co., Inc., supp. | 17 64 | PERMIT FUND. | |
| 1417—Godfrey & Grossman, supp. | 4 16 | 69—Gregory, Mayer & Thom Co., supplies $ | 3 18 |
| 1418—A. Harvey's Sons Mfg. Co., supp. | 67 35 | 70—Guy L. Ingalls, City Treasurer, material | 223 25 |
| 1419—A. Harvey's Sons Mfg. Co., supp. | 37 71 | 71—L. Lipshitz, refund | 25 00 |
| 1420—A. Hupprich, supp. | 44 10 | 72—R. P. Peckham, refund | 25 00 |
| 1421—Guy L. Ingalls, City Treas., reps. | 155 42 | 73—W. J. Rewoldt, refund | 25 00 |
| 1422—Guy L. Ingalls, City Treas., reps. | 51,131 66 | | $301 43 |
| 1423—Guy L. Ingalls, City Treas., supp. | 1 66 | POLICE FUND. | |
| 1424—P. Koenig Coal Co., supp. | 430 00 | 1792—American Bosch Magneto Corp., supplies $ | 1 21 |
| 1425—Chas. W. Leech Lumber Co., supplies | 39 50 | 1793—American Electrical Heater Co., supplies | 19 30 |
| 1426—Lowrie & Robinson Lumber Co., supp. | 168 76 | 1794—American Radiator Co., supplies | 107 77 |
| 1427—Metropolitan Co. of Detroit, supp. | 8 50 | 1795—Banner Laundry Co., supplies | 62 29 |
| 1428—Mich. Cut Flower Exchange, supp. | 18 75 | 1796—Barton Auto Top Co., supplies | 105 53 |
| 1429—Modern Sales & Serv. Co., supp. | 6 30 | 1797—Barton Auto Top Co., supplies | 65 63 |
| 1430—Nat. Soap Co., supp. | 13 96 | 1798—The Blome Bros. Co., supplies | 11 64 |
| 1431—Northeast Electric Co., supp. | 27 52 | 1799—E. J. Boersig, supplies | 8 47 |
| 1432—Ohio Rubber Co., supp. | 61 39 | 1800—Bowman - Gould Co., supplies | 11 76 |
| 1433—Olsen A'to Top Co., reps. | 75 00 | 1801—Bowman - Gould Co., supplies | 28 05 |
| 1434—Packard Motor Car Co., supp. | 3 73 | 1802—Bowman - Gould Co., supplies | 84 67 |
| 1435—Packard Motor Car Co., supp. | 49 13 | 1803—Boyer - Campbell Co., supplies | 62 |
| 1436—Lou's Ruhe, supp. | 80 00 | 1804—Boyer - Campbell Co., supplies | 5 14 |
| 1437—H. Scherer & Co., supp. | 99 00 | 1805—Boyer - Campbell Co., supplies | 5 54 |
| 1438—H. Scherer & Co., supp. | 10 25 | 1806—Boyer - Campbell Co., supplies | 2 50 |
| 1439—H. Scherer & Co., supp. | 92 60 | | |
| 1440—Schroeder Hdwe. Co., supp. | 7 34 | | |
| 1441—Schroeder Paint & Glass Co., supp. | 5 73 | | |
| 1442—Schroeder Paint & Glass Co., supp. | 47 24 | | |
| 1443—F. M. Sibley Lbr. Co., supp. | 351 23 | | |

| # | Description | Amount |
|---|---|---|
| 1807 | Caslon Press, supplies | 25 00 |
| 1808 | City Motor Sales Co., supplies | 1,991 81 |
| 1809 | Arthur Clemence, horse shoeing | 62 40 |
| 1810 | Commercial Electric Supply Co., supplies | 38 75 |
| 1811 | Crane Co., supplies | 1 76 |
| 1812 | Crescent Electric Co., supplies | 6 47 |
| 1813 | Detroit Ambulance Co., supplies | 6 00 |
| 1814 | Detroit Creamery Co., supplies | 112 50 |
| 1815 | Detroit Edison Co., supplies | 351 90 |
| 1816 | Detroit Edison Co., supplies | 6 00 |
| 1817 | Detroit Electrical Branding Iron Co. | 10 00 |
| 1818 | W. B. Deyo Co., supp. | 11 02 |
| 1119 | Thos. J. Doyle, supp. | 839 75 |
| 1820 | Geo. A. Drake & Co., supplies | 5 39 |
| 1821 | Edmunds & Jones Corp., supplies | 9 45 |
| 1822 | Electrical Warehouse Inc., supplies | 7 35 |
| 1823 | Expert Window Cleaning Co., cleaning | 35 00 |
| 1824 | Fairbanks, Morse & Co., supplies | 100 00 |
| 1825 | Fisk Rubber Co., of N. Y., supplies | 20 00 |
| 1926 | B. F. Goodrich Rubber Co., supplies | 5 50 |
| 1827 | Gregory, Mayer & Thom Co., supplies | 44 10 |
| 1828 | D. Gussin & Son, sup. | 48 88 |
| 1829 | J. F. Hartz Co., sup. | 294 88 |
| 1830 | Haverford Cycle Co., supplies | 98 |
| 1831 | Haverford Cycle Co., supplies | 15 88 |
| 1832 | Heitman-Garand Co., supplies | 9 06 |
| 1833 | Hensien Mfg. Co., supp. | 1 91 |
| 1834 | Hilton, Hart & Garrett Co., supp. | 14 70 |
| 1835 | Guy L. Ingalls, C. T., coal | 205 14 |
| 1836 | Guy L. Ingalls, C. T., coal | 53 99 |
| 837 | C. G. Johns & Son, supp. | 4 45 |
| 1838 | A. T. Jones, supp. | 75 |
| 1839 | A. T. Jones, supp. | 1 75 |
| 1840 | A. T. Jones, supp. | 75 |
| 1841 | A. T. Jones, supp. | 75 |
| 1842 | James J. Joy, services | 6 50 |
| 1843 | Jno. E. King Coffee Co., coffee | 39 84 |
| 1844 | C. A. Kloetzel Stor. & Cartage Co. | 90 50 |
| 1845 | The P. Koenig Coal Co., supp. | 2 03 |
| 1846 | Kurkowski Bros., meals | 19 85 |
| 1847 | A. J. Laurenceville, meals | 19 02 |
| 1848 | Lippert & Hackett, reps. | 14 00 |
| 1849 | Lippert & Hackett, reps. | 4 00 |
| 1850 | Lippert & Hackett, reps. | 12 50 |
| 1851 | McCauley & Mathias, supp. | 3 49 |
| 1852 | McNaughton-McKay Electric Co. | 128 10 |
| 1853 | Michigan Central R. R. Co., frt. | 8 13 |
| 1854 | Michigan Drug Co., supp. | 7 33 |
| 1855 | Michigan Drug Co., supp. | 15 84 |
| 1856 | Jno. Miotke, meals | 24 33 |
| 1857 | Jno. Miotke, meals | 13 79 |
| 1858 | Jno. Miotke, meals | 27 55 |
| 1859 | Jno. Miotke, meals | 24 35 |
| 1860 | Multi Color Co., supp. | 5 29 |
| 1861 | Office Specialties Co., supp. | 6 37 |
| 1862 | Office Specialties Co., supp. | 4 90 |
| 1863 | Office Specialties Co., supp. | 15 68 |
| 1864 | Office Specialties Co., supp. | 221 40 |
| 1865 | Parke, Davis & Co., supp. | 95 59 |
| 1866 | Peninsular Stove Co., supp. | 91 |
| 1867 | Postal Telegraph Cable Co., supp. | 39 15 |
| 1868 | Power Oil Co., supp. | 159 55 |
| 1869 | Prest-o-lite Co., supp. | 2 45 |
| 1870 | A. Purdy, meals | 10 08 |
| 1871 | T. B. Rayl Co., sup. | 29 40 |
| 1872 | Jos. T. Ryerson and Son, supp. | 2 93 |
| 1873 | Schroeder Hdwe. Co., supp. | 19 96 |
| 1874 | Schroeder Hdwe. Co., supp. | 3 71 |
| 1875 | Schroeder Paint & Glass Co., supp. | 4 15 |
| 1876 | The J. E. Scott Co., banner | 10 00 |
| 1877 | The J. E. Scott Co., banner | 10 00 |
| 1878 | Shaw-Walker Co., supp. | 13 72 |
| 1879 | I. Sillman and Bros., meals | 344 75 |
| 1880 | I. Sillman and Bros., meals | 135 00 |
| 1881 | Al Smith's Lunch, meals | 24 00 |
| 1882 | Standard Oil Co., oils | 407 11 |
| 1883 | Standart Bros. Hdwe. Corp., supp. | 20 78 |
| 1884 | Standart Bros. Hdwe. Corp., supp. | 24 74 |
| 1885 | Stoll Printing House, supp. | 166 60 |
| 1886 | Superior Seal and Stamp Co., supp. | 10 83 |
| 1887 | Taepke-Zepf Paint Co., supp. | 4 20 |
| 1888 | Taepke-Zepf Paint Co., supp. | 7 45 |
| 1889 | Union Paper and Twine Co., supp. | 5 49 |
| 1890 | Union Paper and Twine Co., supp | 1 96 |
| 1891 | Union Paper and Twine Co., supp | 96 |
| 1892 | United Fuel and Supply Co., supp | 6 13 |
| 1893 | United Motor Service, reps. | 13 95 |
| 1894 | Wabash Railway, frt. | 4 10 |
| 1895 | Geo. A. Walters, 2nd Dep. Com., serv. | 98 90 |
| 1896 | Geo. A. Walters, 2nd Dep. Com., imp. dogs | 19 60 |
| 1897 | Geo. A. Walters, 2nd Dep. Com., p. cash. | 82 02 |
| 1898 | W. E. Wandersee Co., supp | 9 14 |
| 1899 | Wayne Co. Moving & Storage Co., supp | 48 00 |
| 1900 | Western Electric Co. Inc., supplies | 19 60 |
| 1901 | Western Union Telegraph Co., service | 106 11 |
| 1902 | David Wilson, horseshoeing | 85 50 |
| 1903 | Wright & Parker Co., meals | 28 20 |
| 1903½ | E. T. Chapin Co., supp | 1,215 00 |
| | | $ 8,870 65 |

## PUBLIC BUILDING DEPARTMENT

| No. | Payee | Amount |
|---|---|---|
| 294 | W. H. Anderson Tool & Supply Co., reps. | $ 4 95 |
| 295 | Banner Laundering Co., supp. | 27 34 |
| 296 | Crowley Bros., supp. | 93 46 |
| 297 | Crystal Ice Co., ice | 43 20 |
| 298 | Crystal Ice Co., ice | 16 20 |
| 299 | Crystal Ice Co., ice | 12 80 |
| 300 | Crystal Ice Co., ice | 5 40 |
| 301 | Detroit Edison Co., service | 22 90 |
| 302 | Detroit Edison Co., service | 270 36 |
| 303 | Guy L. Ingalls, C. T., lamps | 34 24 |
| 304 | Guy L. Ingalls, C. T. material | 4 58 |
| 305 | International Chemical Co., supp. | 75 00 |
| 306 | Johnson Service Co., parts | 66 74 |
| 307 | Liquid Carbonic Co., supp. | 20 47 |
| 308 | David A. McCormick, car clocks | 31 50 |
| 309 | Park & McKay, supp | 15 26 |
| 310 | Park & McKay, sup | 1 52 |
| 311 | T. B. Rayl Co., supp. | 5 02 |
| 312 | T. B. Rayl Co., supp. | 11 37 |
| 313 | Sherwin-Williams Co., supp | 29 40 |
| 314 | Wabash Ry. Co., frt. | 3 96 |
|  |  | $ 795 67 |

## PUBLIC HEALTH FUND

| No. | Payee | Amount |
|---|---|---|
| 1218 | American Electrical Heater Co., supp. | $ 17 79 |
| 1219 | American Laundry Machinery Co. | 1 43 |
| 1220 | Armour & Co., supp. | 277 61 |
| 1221 | Auto Tire & Rim Co. | 15 30 |
| 1222 | Banner Laundering Co. | 194 71 |
| 1223 | G. C. Bear & Co. | 25 25 |
| 1224 | Belleville Garage, supp | 29 30 |
| 1225 | Bockstanz Bros. Co. | 57 33 |
| 1226 | James E. Brown Co. | 3 53 |
| 1227 | Buhl Sons Co. | 8 45 |
| 1228 | Cadillac Motor Car Co. | 6 91 |
| 1229 | Caslon Press, supp. | 50 96 |
| 1230 | Clark Hdwe. Co. | 80 00 |
| 1231 | Coast Products Co., goods | 550 83 |
| 1232 | Coast Products Co., goods | 3,222 34 |
| 1233 | Crystal Ice Co., supp. | 21 20 |
| 1234 | Danto & Co. | 166 25 |
| 1235 | Geo. Danton & Sons Co. | 255 78 |
| 1236 | Detroit Creamery Co., supp. | 950 30 |
| 1237 | Detroit Edison Co., serv. | 9 25 |
| 1238 | Detroit Free Press, adv. | 1 25 |
| 1239 | Detroit Furnace and Stove Rep. Co., goods | 3 00 |
| 1240 | Detroit Printing and Stationery Co. | 76 50 |
| 1241 | Victor Dhondt, supp. | 1 50 |
| 1242 | Victor Dhondt, supp. | 5 48 |
| 1243 | Donaldson & Fortune, reps. | 2 35 |
| 1244 | Dorchester Pattern Works, goods | 90 00 |
| 1245 | Edison-Moore Co., supp | 1 81 |
| 1246 | Erdman-Guider Co., supp. | 6 00 |
| 1247 | J. B. Ford Co., sup. | 88 01 |
| 1248 | Frank M. Foster Truck Co., supp. | 9 91 |
| 1249 | Fuller Brushes, Inc., supp. | 1 67 |
| 1250 | Godfrey & Grossman, supp. | 1 02 |
| 1251 | J. C. Goss Co., sup | 36 00 |
| 1252 | Grace Harbor Lbr. Co., supp. | 47 12 |
| 1253 | Grand Furniture Co., supp. | 30 00 |
| 1254 | Gregory, Mayer & Thom Co., supp. | 75 30 |
| 1255 | Gregory, Mayer & Thom Co., supp. | 7 10 |
| 1256 | Gregory, Mayer & Thom Co., supp. | 39 69 |
| 1257 | Gregory, Mayer & Thom Co., supp. | 45 81 |
| 1258 | A. A. Hare, supp. | 1 50 |
| 1259 | Chas. D. Hartman Co., supp. | 71 58 |
| 1260 | J. F. Hartz Co., supp. | 456 68 |
| 1261 | J. F. Hartz Co., supp. | 55 50 |
| 1262 | J. F. Hartz Co., supp. | 7 06 |
| 1263 | Heitman-Garand Co., supp. | 20 00 |
| 1264 | Hilton, Hart & Garrett Co. | 11 51 |
| 1265 | Houghton-French Coal Co., supp. | 255 00 |
| 1266 | Houghton-French Coal Co., supp. | 67 50 |
| 1267 | Infants' Ward Assn., Children's Free Hospital, care | 500 00 |
| 1268 | Guy L. Ingalls, C. T., coal | 175 24 |
| 1269 | Guy L. Ingalls, C. T., supp. | 9 97 |
| 1270 | M. Jacobs & Sons, bottles | 13 00 |
| 1271 | Dr. H. R. John, storage, etc. | 13 57 |
| 1272 | Geo. P. Johnson Flag and Decorating Co., supp. | 9 00 |
| 1273 | Geo. P. Johnson Flag and Decorating Co., supp. | 17 00 |
| 1274 | Johnson & Johnson | 465 00 |
| 1275 | Johnson & Johnson, supp. | 460 35 |
| 1276 | A. T. Jones, keys, etc. | 24 75 |
| 1277 | Kaestner & Hecht Co., supp. | 12 25 |
| 1278 | Kerr Machy. Corp., supp. | 37 00 |
| 1279 | L. B. King & Co., supp. | 126 95 |
| 1280 | Lowrie & Robinson Lbr. Co., supp. | 60 66 |
| 1281 | P. C. McArthur, reps. | 226 87 |
| 1282 | M. McFadden, supp. | 28 00 |
| 1283 | M. McFadden, supp. | 3 00 |
| 1284 | G. & R. McMillan Co., supp. | 378 13 |
| 1285 | Manning Bros., photos | 5 00 |
| 1286 | Master Exterminator Co., goods | 100 00 |
| 1287 | Michigan Drug Co., supp. | 1 25 |
| 1288 | Michigan Drug Co., supp. | 5 61 |
| 1289 | Michigan Drug Co., supp. | 6 59 |
| 1290 | S. L. Morgans, supp. | 5 00 |
| 1291 | Municipal Window Cleaning Co., sup. | 25 00 |
| 1292 | Edgar A. Murray, supp. | 20 00 |
| 1293 | Wm. J. Nagel, Postmaster, postage | 100 00 |
| 1294 | Newberry Bread Co., supp. | 155 09 |
| 1295 | Newcomb-Endicott Co., supp. | 27 63 |
| 1296 | Ohio Rubber Co., supp. | 13 53 |
| 1297 | Ohio Rubber Co., supp. | 13 53 |
| 1298 | Otis Elevator Co., supp. | 9 20 |
| 1299 | P. S. Palmer, supp. | 45 70 |
| 1300 | Parke, Davis & Co., supplies | 90 65 |
| 1301 | Parke, Davis & Co., supplies | 3,834 88 |
| 1302 | Parke, Davis & Co., supplies | 241 85 |

| No. | Description | Amount |
|---|---|---|
| 1303 | Parker, Webb & Co., supplies | 2,116 36 |
| 1304 | B. Petersen, supplies | 35 00 |
| 1305 | Randall-Faichney Co., supplies | 152 88 |
| 1306 | T. B. Rayl Co., supplies | 1 91 |
| 1307 | Reid, Murdoch & Co., goods | 891 50 |
| 1308 | The Rockefeller Institute for Medical Research, books | 2 00 |
| 1309 | Murray W. Sales Co., supp. | 16 30 |
| 1310 | Schiller Butter & Egg Co. | 1,582 50 |
| 1311 | Singer Sewing Machine Co. | 39 40 |
| 1312 | Edw. S. Smith, cartage | 71 00 |
| 1313 | Standard Oil Co., gas, etc. | 400 00 |
| 1314 | Standard Oil Co., gas, etc. | 11 09 |
| 1315 | Standard Oil Co., gas, etc. | 100 00 |
| 1316 | Harry Svensgaard Sales Corp., supp. | 3 92 |
| 1317 | Sweet Cartage Co., supp. | 17 00 |
| 1318 | Swift & Co., supp. | 198 90 |
| 1319 | Swift & Co., supp. | 159 60 |
| 1320 | Taepke Zepf Paint Co., supp. | 179 13 |
| 1321 | Frank C. Teal Co., supp. | 28 37 |
| 1322 | Walter J. Turnbull, drugs | 21 96 |
| 1323 | Turner Bros. Transfer Co., supp. | 20 00 |
| 1324 | The Under Feed Stoker Co., supp. | 97 10 |
| 1325 | Union Paper & Twine Co., supp. | 130 34 |
| 1326 | United Fuel and Supply Co., supp. | 21 13 |
| 1327 | U. S. Tire Co., supp. | 18 74 |
| 1328 | Volk Stamp & Stencil Co., supp. | 5 50 |
| 1329 | Wagner Baking Co., supp. | 544 59 |
| 1330 | Wagner Baking Co., supp. | 597 34 |
| 1331 | Laura M. White, supp | 7 50 |
| 1332 | W. F. Walker, supp. | 30 50 |
| 1333 | Waker Saxe Motor Co., supp. | 1 30 |
| 1334 | H. B. Wattles, milk | 981 20 |
| 1335 | M. E. Way, mice | 4 50 |
| 1336 | H. C. Weber & Co., supp. | 55 15 |
| 1337 | Western Union Telegraph Co., supp. | 16 19 |
| 1338 | D. O. Wiley & Co., supp | 1,248 68 |
| 1339 | Stratton & Snyder, fees, arch. | 4,000 00 |
|  |  | $28,530 20 |

**PUBLIC LIGHTING FUND.**

| No. | Description | Amount |
|---|---|---|
| 948 | American Atmos. Corp., reps. | $52 16 |
| 949 | Armour & Co., supp. | 62 72 |
| 950 | Automobile Equipment Co., supp. | 60 |
| 951 | F. T. Bowler, Sec'y, ctg. | 4 00 |
| 952 | F. T. Bowler, sec'y, trimmers, etc. | 6 70 |
| 953 | F. T. Bowler, sec'y, ctg., etc. | 8 68 |
| 954 | F. T. Bowler, sec'y, cash disb. | 27 77 |
| 955 | F. T. Bowler, sec'y, frt., etc. | 2 92 |
| 956 | F. T. Bowler, sec'y, frt., etc. | 2 57 |
| 957 | F. T. Bowler, sec'y, tolls | 7 25 |
| 958 | E. S. Bryant Pattern Wks, patterns | 40 86 |
| 959-960 | Central Garage, storage | 12 00 |
| 961 | Commercial Elect. Sup. Co., supp. | 120 60 |
| 962 | The Coon Devisser Co., supp. | 9 95 |
| 963 | Contracting and Material Co., constr., Fort Dearborn Natl Bank, assignee. | 5,563 24 |
| 964 | Contracting and Material Co., constr., Fort Dearborn Natl Bank, assignee. | 1,395 64 |
| 965 | Contracting and Material Co., constr., Fort Dearborn Natl Bank, assignee. | 6,563 71 |
| 966 | Contracting and Material Co., constr., Fort Dearborn Natl Bank, assignee. | 7,646 04 |
| 967 | Contracting and Material Co., constr., Fort Dearborn Natl Bank, assignee. | 3,982 44 |
| 968 | Contracting and Material Co., constr., Fort Dearborn Natl Bank, assignee. | 8,129 12 |
| 969 | Contracting and Material Co., constr., Fort Dearborn Natl Bank, assignee. | 2,906 5. |
| 970 | Contracting and Material Co., constr., Fort Dearborn Natl Bank, assignee. | 2,702 03 |
| 971 | Crane Co., supp. | 5 66 |
| 972 | Crane Co., supp. | 11 02 |
| 973 | Detroit Edison Co., st. light | 687 50 |
| 974 | Detroit Edison Co., supp. | 189 18 |
| 975 | H. D. Edwards & Co., frame, etc. | 5 25 |
| 976 | Electric Specialties Co., supp. | 12 25 |
| 977 | Electric Specialties Co., supp. | 36 75 |
| 978 | General Electric Co., supp. | 7,875 00 |
| 979 | General Electric Co., supp. | 328 30 |
| 980 | General Electric Co., supp. | 10,627 31 |
| 981 | General Ice Delivery Co., supp. | 16 00 |
| 982 | J. C. Goss Co., covers | 75 00 |
| 983 | Grand Trunk Western Lines, demurrage | 28 00 |
| 984 | Greenslade Oil Co., gas | 471 97 |
| 985 | Hagan Corporation, elbows | 109 00 |
| 986 | Hall Brazing Works, welding | 6 50 |
| 987 | Hilton, Hart & Garrett Co., supp. | 3 80 |
| 988 | Hilton, Hart & Garrett Co., supp. | 30 |
| 989 | Hilton, Hart & Garrett Co., supp. | 1 76 |
| 990 | Guy L. Ingalls, C. T., brick, etc. | 24 07 |
| 991 | Guy L. Ingalls, C. T., trimm. trees | 46 81 |
| 992 | Guy L. Ingalls, C. T., inspect, etc. | 335 50 |
| 993 | Guy L. Ingalls, C. T., inspect., etc. | 87 94 |
| 994 | Guy L. Ingalls, C. T., coal | 23,879 52 |
| 995 | Guy L. Ingalls, C. T., creosote blk. | 96 00 |
| 996 | Guy L. Ingalls, C. T., inspect | 517 00 |
| 997 | Kelly-Springfield Tire Co., supp. | 105 52 |
| 998 | Link Belt Co., gear | 41 75 |
| 999 | Magnet Repair Works, reps. | 23 28 |

| No. | Description | Amount |
|---|---|---|
| 1000 | Magnet Repair Works, reps. | 9 04 |
| 1001 | Michigan Drug Co., supp. | 75 |
| 1002 | Mich. State Telephone Co., poles | 100 00 |
| 1003 | Otis Elevator Co., cables | 72 35 |
| 1004 | Packard Motor Car Co., supp. | 2 95 |
| 1005 | Packard Motor Car Co., supp | 22 67 |
| 1006 | Packard Motor Car Co., inspect. | 12 00 |
| 1007 | T. B. Rayl Co., supp. | 37 40 |
| 1008 | Rosenthal Metal Co., supp. | 51 25 |
| 1009 | H. Russell, F. T. Bowler, assg. services | 15 00 |
| 1010 | Russell Wheel & Fdry. Co., supp | 770 45 |
| 1011 | Russell Wheel & Fdry. Co., supp | 480 52 |
| 1012 | Russell Wheel & Fdry. Co., supp | 1,639 36 |
| 1013 | Russell Wheel & Fdry. Co., supp | 161 32 |
| 1014 | Russell Wheel & Fdry. Co., supp | 420 62 |
| 1015 | Russell Wheel & Fdry. Co., supp | 1 19 |
| 1016 | Russell Wheel & Fdry. Co., supp | 1,651 07 |
| 1017 | Jos. T. Ryerson & Son, supp | 1 33 |
| 1018 | Schroeder Paint & Glass Co., supp | 28 13 |
| 1019 | Stardart Bros. Hdwe. Corp., supp | 3 52 |
| 1020 | Taepke-Zepf Paint Co., supp | 16 93 |
| 1021 | United Fuel & Supply Co., supp | 4 56 |
| 1022 | David Waugh, teaming | 192 00 |
| 1023 | Weideman Iron Works, reps. | 69 15 |
| 1024 | Western Electric Co., Inc., supp | 18 22 |
| 1025 | Western Electric Co., Inc., supp | 33 75 |
| 1026 | Adams-Bagnall Electric Co., supplies | 3,498 00 |
| 1027 | E. T. Chapin Co., supp. | 5,489 00 |
| 1028 | E. T. Chapin Co., supp. | 4,529 43 |
|  |  | $107,825 42 |

**PUBLIC SEWER FUND.**

| No. | Description | Amount |
|---|---|---|
| 850 | Highland Park State Bank Ass'g. R. D. Baker, 8th fin. est. | $6,793 73 |

**PUBLIC SEWER FUND**

| No. | Description | Amount |
|---|---|---|
| 432 | W. H. Anderson Tool and Supply Co. | 3 43 |
| 433 | Banner Laundry Co., supp. | 2 00 |
| 434 | J. Calvert's Sons, supp. | 401 22 |
| 435 | J. Calvert's Sons, supp. | 11 52 |
| 436 | Geo. H. Clippert & Bros. Brick Co., supp. | 379 50 |
| 437 | Detroit River Iron Works, supp. | 41 65 |
| 438 | Detroit Sand and Gravel Co., supp. | 564 76 |
| 439 | Detroit United Ry., tickets | 60 00 |
| 440 | Victor Graham, auto. | 66 00 |
| 441 | J. F. Hartz Co., supp. | 8 82 |
| 442 | Guy L. Ingalls, C. T. coal | 4 25 |
| 443 | Ohio Rubber Co., supp. | 4 90 |
| 444 | Ohio Rubber Co., supp. | 149 94 |
| 445 | Schroeder Paint and Glass Co., supp. | 98 |
| 446 | Smith, Hamburg, Scott Welding Co. | 12 50 |
| 447 | Standart Bros. Hdwe. Corp., supp. | 5 88 |
| 448 | C. P. Steinheiser Co., supp. | 284 00 |
| 449 | Taepke-Zepf Paint Co., supp. | 2 45 |
|  |  | $2,003 80 |

**P. W. GENERAL FUND**

| No. | Description | Amount |
|---|---|---|
| 369 | Becher, Peck & Lewis Co., supp. | $4 03 |
| 370 | Buhl Sons Co., supp. | 8 23 |
| 371 | Detroit United Ry. Co., tickets | 10 00 |
| 372 | Detroit United Ry. Co., tickets | 50 00 |
| 373 | J. M. Earle Lbr. Co., supp. | 194 77 |
| 374 | L. H. Echlin, Secy., p. cash | 4 25 |
| 375 | Gregory, Mayer & Thom Co., supp. | 1 71 |
| 376 | Gregory, Mayer & Thom Co., supp. | 118 58 |
| 377 | Gregory, Mayer & Thom Co., supp. | 2 74 |
| 378 | Gregory, Mayer & Thom Co., supp. | 8 48 |
| 379 | Gregory, Mayer & Thom Co., supp. | 38 71 |
| 380 | Gregory, Mayer & Thom Co., supp. | 41 11 |
| 381-2 | Gregory, Mayer & Thom Co., supp. | 5 29 |
| 383 | J. L. Hudson Co., supp. | 2 25 |
| 384 | Guy L. Ingalls, C. T. labor, etc. | 11 43 |
| 385 | Wm. J. Kernan, supp. | 9 00 |
| 386 | The Maul Co., supp. | 400 00 |
| 387 | McCauley & Mathias, supp. | 2 94 |
| 388 | McCauley & Mathias, supplies | 28 90 |
| 389 | McGraw-Hill Book Co., Inc. | 5 00 |
| 390 | Multi Color Co., supp. | 8 66 |
| 391 | Multi Color Co., supp. | 27 93 |
|  |  | $984.01 |

**PURCHASING DEPARTMENT**

| No. | Description | Amount |
|---|---|---|
| 123 | Gregory, Mayer & Thom Co., supp. | $33 32 |
| 124 | Guy L. Ingalls, C. T. stamps | 6 50 |
| 125 | Langer Printing Co., supp. | 80 00 |
| 126 | Republic Rubber Co., supp. | 300 00 |
| 127 | Republic Rubber Co., supp. | 230 00 |
| 128 | Underwood Typewriter Co., supp. | 60 |
| 129 | Western Union Telegraph Co. | 7 02 |
|  |  | $707.44 |

**RECORDER'S COURT**

| No. | Description | Amount |
|---|---|---|
| 75 | Gregory, Mayer & Thom Co., sup. | $6 12 |
| 76 | Guy L. Ingalls, City Treasurer, supp. | 5 00 |
| 77 | J. Nagel, postmaster, postage | 11 00 |
|  |  | $22 12 |

**RECREATION COMMISSION.**

| No. | Description | Amount |
|---|---|---|
| 554 | Bowman - Gould Co., supplies | $98 |
| 555 | Bowman - Gould Co., supplies | 3 18 |
| 556 | Carey Co., supplies | 73 |
| 557 | Detroit Free Press, adv. | 2 00 |
| 558 | Eagle Radiator Repair Co., supp | 2 00 |

| | | |
|---|---|---|
| 559—Chas. A. Gadd., Bus. Mgr., services | | 489 25 |
| 560—Hall & Kunz, supp | | 16 61 |
| 561—Guy L. Ingalls, C. T., reps. | | 1 25 |
| 562—C. B. Lundy, sec'y, cash acct. | | 11 91 |
| 563—P. C. MacArthur, supp. | | 2 40 |
| 564—The MacMillan Co., supp | | 4 00 |
| 565—Modern Sales & Service Co., supp. | | 8 47 |
| 566—Max O'Leary & Co., reps. | | 1 55 |
| 567—The Palm Olive Co., supp | | 826 85 |
| 568—T. B. Rayl Co., supp. | | 10 98 |
| 569—United Fuel & Supply Co., supp | | 42 49 |
| 570—Whitman Cartage Co., supp | | 6 00 |
| | | $ 1,430 65 |

**STREET OPENING FUND**

| | | |
|---|---|---|
| 64—Irving J. Coffin, sheriff, reopening | $ | 33 00 |
| 65—Irving J. Coffin, sheriff, reopening | | 13 50 |
| 66—Geo. A. Orleman, reopening | | 125 00 |
| | | $ 171 50 |

**WELFARE FUND.**

| | | |
|---|---|---|
| 674—R. L. Aylward, coal | $ | 18 00 |
| 675—R. L. Aylward, coal | | 1,265 26 |
| 676—Boydell Bros. White Lead & Color Co., supp | | 4 24 |
| 677—Burch Motor Sales Corp., reps. | | 2 35 |
| 678—Crane Company, gate valve | | 1 43 |
| 679—Crowley, Milner & Co., clothing | | 432 27 |
| 680—Detroit City Gas Co., repairs | | 1 40 |
| 681—Detroit Creamery Co., milk | | 199 50 |
| 682—Detroit News, adv. | | 8 00 |
| 683—Detroit Safe Co., labor | | 3 00 |
| 684—Detroit United Railway, tickets | | 4 38 |
| 685—Forest Lawn Cemetery Co., burials | | 96 00 |
| 686—Forest Lawn Cemetery Co., burials | | 69 00 |
| 687—Genesee Pure Food Co., Jello | | 54 98 |
| 688—Sarah Hasley, car fare | | 7 25 |
| 689—Paul B. Hoeber, med. book | | 4 05 |
| 690—Hospital Supply Co., screens | | 145 60 |
| 691—Houghton Mifflin Co., books | | 6 56 |
| 692—Johnson and Johnson, supp | | 455 54 |
| 693—L. B. King & Co., vases | | 10 50 |
| 694—H. Kohnstamm & Co., hangers | | 4 23 |
| 695—H. Kohnstamm & Co., cloth | | 53 90 |
| 696—A. Krolik & Co., supp. | | 52 11 |
| 697—Clement F. Kross Co., supp | | 19 60 |
| 698—A. Kuhlman & Co., supp | | 32 25 |
| 699—D. Levy & Sons, fish | | 92 38 |
| 700—J. W. Maney, bur., etc. | | 201 75 |
| 701—A. J. Marshall Co., supp | | 30 00 |
| 702—Meinecke & Co., sheeting | | 257 40 |
| 703—Michigan Children's Home So. boarding | | 16 06 |
| 704—Mt. Elliott Cemetery, bur. gds. | | 14 00 |
| 705—Wm. J. Nagel, postmaster, postage | | 100 00 |
| 706—Natl. Gas Governor Co., rental | | 5 00 |
| 707—Ohio Chemical Mfg. Co., supp | | 34 80 |
| 708—Progressive Findings Co., slippers | | 250 00 |
| 709—Public Welfare Commission, Tsfr. cash | | 7,506 00 |
| 710—L. J. Schroeder, agent, transport | | 209 31 |
| 711—Scientific Materials Co., supp | | 99 81 |
| 712—Supts. of Poor, Chippewa Co., bur. gds. | | 45 00 |
| 713—Underwood Typewriter Co., service, etc. | | 1 75 |
| 714—E. J. Valentine, coal unl. | | 11 20 |
| 715—E. J. Valentine, coal unl. | | 79 91 |
| 716—Henry C. Weber & Co., supp | | 52 00 |
| 717—Welt & Sons Paper Co., supp | | 376 32 |
| 718—Minnie L. Whaler, rent | | 8 00 |
| 719—Wilson Oyster Co., oysters | | 16 20 |
| 720—Woodmere Cemetery Assn., bur. gds. | | 25 00 |
| | | $ 12,383 29 |

General Order for Tuesday.

**From the Controller**

To the Honorable the Common Council:
Gentlemen—Beg to report that in accordance with a resolution of your Honorable Body adopted at a session held November 11th, 1919, the A. Harvey Sons Mfg. Company paid into the City Treasury on December 13, 1919, the sum of $278.89 in the matter of the vacation of all that part of Front street, 50 feet wide, lying between the easterly line of First St. and the easterly line of the Cass Farm and adjoining lots 6 to 10, both inclusive, of Block 'A' and lots 1 and 2 of Block 'B' of map of the front of the Cass Farm as subdivided into lots for the proprietors, as recorded in Liber 9, page 409 of Deeds of Wayne County Records, also all of Front street, 20 feet wide, adjoining lots 'A' and 'B' and lots 1 to 10, both inclusive, of Schoolcraft's Sub. of lots Nos. 1 and 2, City Plat, as recorded in Liber 12, page 622, of Deeds of Wayne County Records.
    Respectfully yours,
    HENRY STEFFENS, JR.
        Controller.
Accepted and placed on file.

**From the Controller.**

To the Honorable the Common Council:
Gentlemen—I beg to inform your Honorable Body that this office has carried out the intent of the resolution adopted on November 18th and November 25th, which directs the City Controller and the Corporation Counsel to arrange for the acquiring of title to the art collection of the Detroit Museum of Art and the property located on the East side of Woodward Avenue between Kirby, John R., Frederick and Farnsworth Streets, by drawing its warrant on the Contingent Fund in favor of William C. Weber to reimburse him for the payment of the mortgage and interest thereon held by the Wayne County & Home Savings Bank, in all amounting to $24,233.50; a warrant on the Contingent Fund in favor of the Dime Savings Bank for $7,129.66 in satisfaction of mortgage and interest charges accruing to date of December 5th; a warrant in favor

of James Swan, attorney for William C. Weber, in the sum of $3,000.00; and in favor of Richard I. Lawson, attorney for William C. Weber, in the sum of $1,500.00.

The Corporation Counsel has approved of all of the papers incidental to the closing of this transaction as evidenced by his letter under date of December 8th and this office has filed the discharge of mortgages, the warranty deeds and bills of sale for record.

Attached hereto is a letter from the Art Commission which has been submitted for record in the Council proceedings.

Respectfully yours,
HENRY STEFFENS, JR.,
Controller.

Following is the letter referred to in the communication from the Controller:

To the Honorable the Common Council:
Gentlemen—The Arts Commission respectfully reports that the Detroit Museum of Art has tendered to it a gift of its real estate and of its art collection as per the inclosed documents:

1. Warranty Deed covering two blocks, one bounded by Woodward Avenue, Kirby Avenue, John R. Street and Frederick Street; and the other bounded by Woodward avenue, Frederick Street, John R. street and Farnsworth Street, together with all interest in the adjoining streets and alleys.

2. Bill of Sale of art collection and personal property contained in the Museum of Art building.

Both running to the City of Detroit.

The Arts Commission considers the acquisition of this property, which is valued at upwards of $2,000,000, to be highly desirable and, therefore, prays the approval of the Common Council of the acceptance of the deed and bill of sale.

Respectfulyy submitted,
ARTS COMMISSION.
By RALPH H. BOOTH,
President.
CLYDE H. BURROUGHS,
Secretary.

By Councilman Kronk:
Resolved, That the action of the City Controller in drawing his warrants on the Contingent Fund in the amount of $35,863.22 in payment of the costs entailed in the acquisition of the property of the Detroit Museum of Art, be and the same is hereby confirmed and approved, and be it

Further Resolved, That the total amount involved be transferred from the Contingent Fund to Account 505, Art Fund, so as to establish the record in the proper account indicating the cost of this property.

Adopted as follows:
Yeas—Councilmen Bradley, Castator, Kronk, Littlefield, Nagel, Simons, Vernor and the President—8.
Nays—None.

### From the Controller.

To the Honorable the Common Council:
Gentlemen—In order to finance certain public improvements, I would recommend that the following bonds, authorized to be issued, be offered for sale January 19th, 1920:

$306,000, General Public Improvement bonds, denomination of $1,000 each, bearing 4½ per cent interest, maturing serially over a period of thirty years.

$500,000, Public Utility bonds, denomination of $1,000 each, bearing 4½ per cent interest, maturing serially over a period of thirty years.

$100,000, General Public Improvement bonds, denomination of $100 each, bearing 4½ per cent interest, maturing January 15th, 1950.

Respectfully yours,
HENRY STEFFENS, JR.,
Controller.

General order for Tuesday.

### From the Corporation Counsel.

To the Honorable the Common Council:
Gentlemen—In compliance with the direction of your Honorable Body on November 18th, 1919, directing this office to prepare the necessary legal proceedings to effect the exchange of property between the City of Detroit and the Detroit Library Commission, I transmit the necessary resolution and recommend its adoption.

THOS. PENNIMAN,
Assistant Corporation Counsel.

Resolution by Councilman Castator:
In conformity with resolution of this Body adopted on the 18th day of November, 1919, directing the Corporation Counsel to take care of the necessary steps in order to transfer certain property between the Detroit Library Commission and the City of Detroit;

It Is Ordered, That the City Controller is hereby directed to execute a deed to be drawn by the Corporation Counsel conveying to the Detroit Library Commission the following described property, to-wit: Lots 430 and 431 of Hendrie's Sub. of part of P. C. 387 lying between Mack and Jefferson Avenues, as recorded in Liber 25, page 38, of plats of Wayne County Records, having a frontage on Mack Avenue of 63.8 ft. That in consideration thereof the Detroit Library Commission will convey to the City of Detroit, the following described property, to-wit: the north 160 feet of the west ½ of Blk. 18, of addition to Park Sub., being sub. of part of Cook Farm, P. C. 27-180, between St. Paul and Mack Avenues, as recorded in Liber 19, page 74 of Wayne County Records. Also the west 10 feet of vacated public alley, having frontage on Mack Avenue of 181.5 feet.

Adopted as follows:
Yeas—Councilmen Bradley, Castator, Kronk, Littlefield, Nagel, Simons, Vernor and the President—8.
Nays—None.

### From the Corporation Counsel.

To the Honorable the Common Council:
Gentlemen—As per your instructions I herewith enclose the proper resolution for a site for Park purposes and Municipal Buildings to be thereon constructed, located in the block bounded by Grand River, Thomas and Nardin Avenues.

CLARENCE E. WILCOX,
Corporation Counsel.

By Councilman Kronk:
Resolved, That the Common Council of the City of Detroit declares a public improvement to be necessary in the City of Detroit and it also declares that it deems it necessary to take private property for such public improvement, to-wit: For a site for park purposes and for municipal buildings, to be thereon constructed, and that such improvement is for the use or benefit of the public. The private property which this Common Council deems it neces-

sary to take for said public improvement is located in the block bounded by Grand River, Thomas and Nardin Avenues, and described as follows:

All of Lots 333 to 375, both inclusive, of Nardin Park Subdivision on the N. W. Fractional ¼ of Fractional Section 34 and the S. W. part of ¼ Section 30 and W. part of ¼ Section 31 of the 10,000 Acre Tract, as recorded in Liber 26, page 96, of plats of Wayne County Records, Detroit, Wayne County, Michigan, together with all restrictive interest or easement therein flowing from building restrictions, so-called, which give or are claimed to give the owners of other lots or parcels in the same subdivision, or in close proximity to the lots or parcels herein described, an interest in the nature of an easement and limit said private property to use for residence purposes or to structures of fixed character, cost, location or size, and that the improvement is for the use or benefit of the public; further

Resolved, That the Corporation Counsel be, and is hereby directed to institute the necessary proceedings in behalf of the City of Detroit, in the Recorder's Court of said City to carry out the object of this resolution in regard to taking private property by said City.

Adopted as follows:
Yeas—Councilmen Bradley, Castator, Kronk, Littlefield, Nagel, Simons, Vernor and the President—8.
Nays—None.

**From the Corporation Counsel**

To the Honorable the Common Council:
Gentlemen—As per your request I herewith enclose the proper resolution for the opening of Collingwood Avenue from Petoskey Avenue to Nardin Avenue, where not already open, as a public street and highway.
Respectfully submitted,
CLARENCE E. WILCOX,
Corporation Counsel.

By Councilman Kronk:
Resolved, That it be and is hereby declared by the Common Council of the City of Detroit, necessary to make in said City the following described improvement and that the same is for the use or benefit of the public, viz.:

Opening Collingwood Avenue from Petoskey Avenue to Nardin Avenue, where not already open, as a public street and highway.

That they deem it necessary to take private property for the purpose of making such improvement, which said property is situated in said City of Detroit and is bounded and described as follows:

The northerly part of lot 438 of Nardin Park Subn. on the N. W. Fractional ¼ of Fractional Sec. 34 and the S. W. part of ¼ Sec. 30 and W. part of ¼ Sec. 31 of the 10,000 Acre Tract, as recorded in Liber 26, page 96 of plats of Wayne County Records, being 0.72 feet in front on the east side of Nardin Avenue, and 4.11 ft. in rear on alley.

Also lots 439 and 440 of above mentioned Subn.

Also lots 7, 8 and 9 of Blk. 40 of Ravenswood Subn. on ¼ Sect. No. 30 and 31 of the 10,000 Acre Tract in T. 1 S. R. 11 E, as recorded in Liber 10, page 81, of plats of Wayne County Records.

Also the northerly part of lot 7 of Blk. 39 of above mentioned Subn., being 1.22 ft. in front on the east side of Yosemite Avenue, and 1.92 ft. in rear on alley.

Also lots 8 and 9 of Blk. 39 of above mentioned Subn.

Also the northerly part of lot 14 of Blk. 39 of above mentioned Subn., being 2.64 ft. in front on the west side of Yellowstone Avenue, and 1.94 ft. in rear on alley.

Also lots 12 and 13 of Blk. 39 of above mentioned Subn.

Also the northerly part of lots 7 and 14 of Blk. 38 of above mentioned Subn. being 2.96 ft. in front on the east side of Yellowstone Avenue, and 4.59 ft. in front on the west side of Cascade Avenue.

Also lots 8 and 13 of Blk. 38 of above mentioned Subn.

Also southerly part of lots 9 and 12 of Blk. 38 of above mentioned Subn., being 27.04 ft. in front on the east side of Yellowstone Avenue, and 25.41 ft. in front on the west side of Cascade Avenue.

Also the northerly part of lot 7 of block 37 of above mentioned Subn., being 4.92 ft. in front on the east side of Cascade avenue, and 7.76 ft. in rear of lot line.

Also lot 8 of block 37 of above mentioned Subn.

Also the southerly part of lot 9 of block 37 of above mentioned Subn., being 25.08 ft. in front on the east side of Cascade avenue, and 24.24 ft. in rear on lot line.

Also lots 84 and 85 of Brown & Babcock's Subn. of the westerly 41 2-3 acres of 1-4 section 29 and westerly 25.06 acres of 1-4 section 32, 10,000 acre tract as recorded in Liber 16, page 15 of plats of Wayne County Records.

Also all that part of 1-4 section 29, 10,000 acre tract T. 1, S. R. 11 E., described as follows: Beginning at the intersection of the easterly line of the public alley 8 feet wide and the northerly line of Collingwood avenue, (formerly Dumont street) as platted in last mentioned Subn. Thence along said northerly line of Collingwood avenue, north 63 degrees, 26 minutes, east 108 feet to a point; thence north 78 degrees, 48 minutes, 30 seconds, east 124.45 feet to a point on a line 5 feet north and parallel to the northerly line of Collingwood avenue (formerly Helene avenue 50 feet wide) extended westerly as platted in Lewis & Crofoot's Subn., No. 3 on E. 1-2 of 1-4 section 29 and the N. 26 4-10 feet of the east 1-2 of 1-4 section 32 in the 10,000 acre tract T. 1, S. R. 11 E., as recorded in Liber 25, page 57 of plats of Wayne County Records; thence north 63 degrees, 04 minutes, 30 seconds, east 406.78 feet along said line to a point on the southerly line of Collingwood avenue, said line being 5 feet south of and parallel to the south line of Collingwood avenue (formerly Helene avenue, 50 feet wide) extended westerly as platted in said Lewis & Crofoot's Subn. No. 3; thence south 63 degrees, 04 minutes, 30 seconds, west 414.46 feet along said line to a point; thence south 78 degrees, 48 minutes, 30 seconds, west 124.68 feet to a point on the southerly line of Collingwood avenue (formerly Dumont avenue) as platted in said Brown & Babcock Subn; thence south 63 degrees, 26 minutes, west 100.15 feet along said line to a point on the easterly line of last mentioned Subn.

13-53846-tjt   Doc 7111-11   Filed 08/27/14   Entered 08/27/14 16:56:29   Page 15 of 20

Thence north 26 degrees, 18 minutes, west 60 feet along said line to the place of beginning.

That it is the purpose of the said Common Council to assess a part of the damages awarded in the proceedings for the taking of said private property upon a special assessment district which said district is described as follows:

Lots 1 to 169, both inclusive, of Linwood Park Subdivision of North 20 acres of 1-4 section 33, 10,000 acre tract, Greenfield Township, Wayne County, Michigan.

Also lots 74 to 292, both inclusive, of J. W. Lathrup's, Lawrence and Collingwood avenues subdivision of South 40 acres of 1-4 section 28, 10,000 acre tract, Greenfield township, Wayne County, Michigan.

Also lots 423 to 573, both inclusive, of Lewis and Crofoot's Subdivision No. 3, of the east 1-2 of 1-4 section 29 and the north 26.4 feet of the east 1-2 of 1-4 section 32 of the 10,000 acre tract, Greenfield, T. 1, S. R. 11, E., Wayne County, Michigan.

Also lots 72 to 98, both inclusive; lots 257 to 281, both inclusive, lots 424 to 456, both inclusive, of Brown and Babcock's Sub. of the W'ly. 41 2-3 acres of 1-4 section 29 and W'ly 25.06 acres of 1-4 section 32, of the 10,000 acre tract, Greenfield, Wayne County, Michigan.

Also the south 530 feet of quarter section 29, 10,000 acre tract, Greenfield, Wayne County, Michigan, lying west of Petoskey avenue.

Also the north 270 feet of quarter section 32, 10,000 acre tract, T 1, S. R. 11, E., Greenfield Township, Wayne County, Michigan, lying west of Petoskey avenue.

Also lots 1 to 16, both inclusive, lots 222 to 240, both inclusive, of McQuades Dexter Boulevard Subdivision of the east 40 acres of quarter section 32, 10,000 A. T. City of Detroit, Wayne County, Michigan.

Also lots 373 to 422, both inclusive, of Lewis and Crofoot's Subdivision No. 2 on W. 1-2 of E. 1-2 of 1-4 section 32, of the 10,000 acre tract in Greenfield, T 1, S. R. 11, E., Wayne County, Michigan.

Also lots 77 to 88, both inclusive; lots 170 to 175, both inclusive; lots 429 to 448, both inclusive, of Nardin Park Subdivision on the N. W. Fr'l 1-4 of Fr'l section 34 and the S. W. part of 1-4 section 30 and the west part of 1-4 section 31 of the 10,000 acre tract, Greenfield, T 1, S. R. 11, E., Wayne County, Michigan.

Also lots 5 to 10, both inclusive, of block 33; lots 5 to 16, both inclusive, of block 34; lots 5 to 16, both inclusive of block 35; lots 5 to 10, both inclusive, of block 36; lots 1 to 10, both inclusive, of block 37; lots 1 to 20, both inclusive, of block 39; lots 1 to 10, both inclusive, of block 40; lots 1 to 10, both inclusive, of block 41; lots 1 to 20, both inclusive, of block 42; lots 1 to 10, both inclusive, of block 44; of Ravenwood Subdivision on quarter sections No. 30 and 31, of the 10,000 acre tract, in Town 1, south of range 11 E., of Meridian, Wayne County, Michigan.

Except that part taken for the opening of Collingwood avenue.

And the Corporation Counsel be and is hereby directed to institute the necessary proceedings in behalf of the City of Detroit, in the Recorder's Court of said city to carry out the object of this resolution in regard to taking private property by said city.

Adopted as follows:
Yeas—Councilmen Bradley, Castator, Kronk, Littlefield, Nagel, Simons, Vernor and the President—8.
Nays—None.

**From the Department of Public Works.**
To the Honorable the Common Council:
Gentlemen—The appropriation for $200,000.00 for material and labor for storm sewer and receiving basins is inadequate on account of the increase in the cost of labor and material, also on account of the increased amount of new paving.

To carry on this work for the balance of the fiscal year, it is estimated $100,000.00 will be needed, and I herewith respectfully request your Honorable Body to instruct the City Controller to supplement Account 501, Public Sewer Fund, with this amount.

Respectfully submitted,
GEORGE ENGEL,
Commissioner.
General Order for Tuesday.

**From the Department of Public Works.**
To the Honorable the Common Council:
Gentlemen—In order to comply with the ordinance relative to elevators, this Department is obliged to install interlocking devices and make other changes ordered by Mr. John C. McCabe, Commissioner, Dept. Buildings & Safety Engineering, in the elevators of the City Hall, City Service Building and G. A. R. Building. Estimates received for these alterations total approximately $2,000.00.

I, therefore, respectfully request your Honorable Body's permission to advertise for proposals to do this work and further request that you instruct the City Controller to provide the above amount from available funds.

Respectfully submitted,
GEO. ENGEL,
Commissioner.
General Order for Tuesday.

**From the Department of Public Works.**
To the Honorable the Common Council:
Gentlemen—I submit herewith for your consideration the plans and specifications of the "Subway Section of the Detroit Approach to Belle Isle Bridge," as prepared by Esselstyn, Murphy and Hanford. The general plans of this project, adopted by your Honorable Body have been adhered to except as noted in the attached memorandum; description of plans. These changes were made either for structural reasons or for the greater facility of the public use of the improvement.

The specifications have been approved as "correct in form" by Assistant Corporation Counsel Brennan.

A memorandum of some essential provisions of the specifications is also attached.

The Detroit United Railway will pay the cost of its usual track construction, including paving, and also its share of the temporary trestle required to carry traffic during construction of the permanent structure. (See copy of D. U. R. letter herewith). An agreement covering this matter will be submitted to you for approval within a short time.

If the plans and specifications as submitted meet with your approval, I re-

spectfully ask their adoption, and also that I be authorized and directed to advertise for bids on this work at once, as it is my purpose to secure the completion of same by July 1, 1920, if possible.

Respectfully submitted,
GEORGE ENGEL,
Commissioner.

By Councilman Kronk:
Resolved, That the plans and specifications of the "Subway Section of the Detroit Approach to Belle Isle Bridge" are hereby approved and adopted, and the Commissioner of Public Works be and is hereby authorized and directed to advertise at once for bids on this work.

Adopted as follows:
Yeas—Councilmen Bradley, Castator, Kronk, Littlefield, Nagel, Simons, Vernor and the President—8.
Nays—None.

**From the Department of Public Works.**
To the Honorable the Common Council:
Gentlemen—In connection with the construction of the "Subway Section of the Detroit Approach to Belle Isle Bridge," the grades of the curbs on the Boulevard must be changed to conform to the new conditions. There will also be slight changes required in the grades of the curbs on Jefferson Avenue for a distance of about twenty-five feet easterly and westerly from the property lines of the Boulevard.

It will be necessary, therefore, to establish the new grades by the adoption of an ordinance—a draft of which is submitted herewith covering the proposed changes.

Respectfully submitted,
GEO. ENGEL,
Commissioner.

By Councilman Kronk:
AN ORDINANCE changing and establishing the grade of East Grand Boulevard between a point 526.33 feet northerly of the northerly line of Jefferson Avenue, measured along the center line of East Grand Boulevard, and a point 489.86 feet southerly of the southerly line of Jefferson Avenue, measured along the center line of East Grand Boulevard; and changing and establishing the grade of Jefferson Avenue between a point 20 feet easterly of the easterly line of East Grand Boulevard and a point 27 feet west of the westerly line of East Grand Boulevard, north of Jefferson Avenue:

IT IS HEREBY ORDAINED BY THE PEOPLE OF THE CITY OF DETROIT:

Section 1. That the grade of the curb on the easterly side of East Grand Boulevard at a point 522.91 feet northerly from the northerly line of Jefferson Avenue and twenty-six feet westerly from the easterly line of East Grand Boulevard is hereby fixed and established at an elevation of 119.00 feet according to city level or datum; That southerly from said point and 26 feet westerly from and parallel to the easterly line of East Grand Boulevard, said curb shall have a gradual descent for a distance of 101.48 feet where the grade of said curb is hereby fixed and established at an elevation of 118.75 feet according to city level or datum; that southerly from said point and 26 feet westerly from and parallel to the easterly line of East Grand Boulevard, said curb shall have a gradual ascent for a distance of 115.00 feet where the grade of said curb is hereby fixed and established at an elevation of 119.00 feet according to city level or datum; that southerly from said point and 26 feet westerly from and parallel to the easterly line of East Grand Boulevard, said curb shall have a gradual descent for a distance of 115.00 feet where the grade of said curb is hereby fixed and established at an elevation of 118.75 feet according to city level or datum; that southerly from said point and 26 feet westerly from and parallel to the easterly line of East Grand Boulevard, said curb shall have a gradual ascent for a distance of 115.00 feet where the grade of said curb is hereby fixed and established at an elevation of 119.00 feet according to city level or datum; that southerly from said point and 26 feet westerly from and parallel to the easterly line of East Grand Boulevard, said curb shall have a gradual descent for a distance of 76.43 feet where the grade of said curb is hereby fixed and established at an elevation of 118.50 feet according to city level or datum.

Section 2. That the grade of the curb on the westerly side of East Grand Boulevard at a point 529.76 feet northerly from the northerly line of Jefferson Avenue and 26 feet easterly from the westerly line of East Grand Boulevard, is hereby fixed and established at an elevation of 119.00 feet according to city level or datum; that southerly from said point and 26 feet easterly from and parallel to the westerly line of East Grand Boulevard, said curb shall have a gradual descent for a distance of 101.48 feet where the grade of said curb is hereby fixed and established at an elevation of 118.75 feet according to city level or datum; that southerly from said point and 26 feet easterly from and parallel to the westerly line of East Grand Boulevard, said curb shall have a gradual ascent for a distance of 115.00 feet where the grade of said curb is hereby fixed and established at an elevation of 119.00 feet according to city level or datum; that southerly from said point and 26 feet easterly from and parallel to the westerly line of East Grand Boulevard, said curb shall have a gradual descent for a distance of 115 feet where the grade of said curb is hereby fixed and established at an elevation of 118.75 feet according to city level or datum; that southerly from said point and 26 feet easterly from and parallel to the westerly line of East Grand Boulevard, said curb shall have a gradual ascent for a distance of 115.00 feet; where the grade of said curb is hereby fixed and established at an elevation of 119.00 feet according to city level or datum; that southerly from said point and 26 feet easterly from and parallel to the westerly line of East Grand Boulevard, said curb shall have a gradual descent for a distance of 83.28 feet where the grade of said curb is hereby fixed and established at an elevation of 118.45 feet according to city level or datum.

Section 3. That the grade of the curb on the easterly side of East Grand Boulevard at a point 493.91

feet southerly from the southerly line of Jefferson Avenue and 66.09 feet westerly from and parallel to the easterly line of East Grand Boulevard, is hereby fixed and established at an elevation of 118.75 feet according to city level or datum; that northerly from said point and 66.09 feet westerly from and parallel to the easterly line of East Grand Boulevard, said curb shall have a gradual ascent for a distance of 130.00 feet where the grade of said curb is hereby fixed and established at an elevation of 119.00 feet according to city level or datum; that northerly from said point, and 66.09 feet westerly from and parallel to the easterly line of East Grand Boulevard, said curb shall have a gradual descent for a distance of 130.00 feet where the grade of said curb is hereby fixed and estatblished at an elevation of 118.75 feet according to city level or datum; that northerly from said point, and 66.09 feet westerly from and parallel to the easterly line of East Grand Boulevard, said curb shall have a gradual ascent for a distance of 130.00 feet where the grade of the curb is hereby fixed and established at an elevation of 119.00 feet according to city level or datum; that northerly from said point, and 75.09 feet westerly from and parallel to the easterly line of East Grand Boulevard, said curb shall have a gradual descent for a distance of 103.28 feet where the grade of said curb is hereby fixed and established at an elevation of 118.46 feet according to city level or datum.

Section 4. That the grade of the curb on the westerly side of East Grand Boulevard at a point 486.43 feet southerly from the southerly line of Jefferson Avenue, and 26 feet easterly from and parallel to the westerly line of East Grand Boulevard, is hereby fixed and established at an elevation of 118.75 feet according to city level or datum; that northerly from said point, and 26 feet easterly from and parallel to the westerly line of East Grand Boulevard, said curb shall have a gradual ascent for a distance of 130.00 feet where the grade of said curb is hereby fixed and established at an elevation of 119.00 feet according to city level or datum; that northerly from said point and 26 feet easterly from and parallel to the westerly line of East Grand Boulevard, said curb shall have a gradual descent for a distance of 130.00 feet where the grade of said curb is hereby fixed and established at an elevation of 118.75 feet according to city level or datum; that northerly from said point, and 26 feet easterly from and parallel to the westerly line of East Grand Boulevard, said curb shall have a gradual ascent for a distance of 130.00 feet where the grade of said curb is hereby fixed and established at an elevation of 119.00 feet according to city level or datum; that northerly from said point, and 26 feet easterly from and parallel to the westerly line of East Grand Boulevard, said curb shall have a gradual descent for a distance of 96.43 feet where the grade of the curb is hereby fixed and established at an elevation of 118.50 feet according to city level or datum.

Section 5. That the grade of the curb at a point 448.85 feet northerly from the northerly line of Jefferson Avenue and 52 feet westerly from and parallel to the easterly line of East Grand Boulevard, is hereby fixed and established at an elevation of 119.10 feet according to city level or datum; that southerly from said point, and 52 feet westerly from and parallel to the easterly line of East Grand Boulevard, said curb shall be level for a distance of 468.85 feet where the grade of said curb is hereby fixed and established at an elevation of 119.10 feet according to city level or datum.

Section 6. That the grade of the curb at a point 452.07 feet northly from the northerly line of Jefferson Avenue and 52 feet easterly from and parallel to the westerly line of East Grand Boulevard, is hereby fixed and established at an elevation of 119.10 feet according to city level or datum; that southerly from said point and 52 feet easterly from and parallel to the westerly line of East Grand Boulevard, said curb shall be level for a distance of 472.07 feet where the grade of said curb is hereby fixed and established at an elevation of 119.10 feet according to city level or datum.

Section 7. That the grade of the curb at a point 467.82 feet southerly from the southerly line of Jefferson avenue and 101.09 feet westerly from and parallel to the easterly line of East Grand Boulevard, is hereby fixed and established at an elevation of 119.10 feet according to the city level or datum; that northerly from said point, and 101.09 feet westerly from and parallel to the easterly line of East Grand Boulevard, said curb shall be level for a distance of 487.82 feet where the grade of said curb is hereby fixed and established at an elevation of 119.10 feet according to city level or datum.

Section 8. That the grade of the curb at a point 464.61 feet southerly from the southerly line of Jefferson avenue and 52 feet easterly from and parallel to the westerly line of East Grand Boulevard, is hereby fixed and established at an elevation of 119.10 feet according to city level or datum; that northerly from said point, and 52 feet easterly from and parallel to the westerly line of East Grand Boulevard, said curb shall be level for a distance of 484.61 feet where the grade of said curb is hereby fixed and established at an elevation of 119.10 feet according to city level or datum.

Section 9. That the grade of the curbs at a point 450.46 feet northerly from the northerly line of Jefferson avenue, measured along the center line of East Grand Boulevard, and 18 feet distant easterly and westerly from said center line is hereby fixed and established at an elevation of 119.01 feet according to city level or datum; that southerly from said point, and 18 feet distant easterly and westerly from and parallel to said center line, said curbs shall have

15 a gradual descent at the rate of
16 3.60 feet per hundred feet for a
17 distance of 417.00 feet where the
18 grade of said curbs is hereby fixed
19 and established at an elevation of
20 104.00 feet according to city level
21 or datum; that southerly from said
22 point, and 18 feet distant easterly
23 and westerly from and parallel to
24 said center line, said curbs shall
25 have a gradual descent for a dis-
26 tance of 101.479 feet to an eleva-
27 tion of 103.75 feet according to city
28 level or datum; that southerly from
29 said point, and 18 feet distant east-
30 erly and westerly from and parallel
31 to said center line, said curbs shall
32 have a gradual ascent for a
33 distance of 101.479 feet to an eleva-
34 tion of 104.00 feet according to
35 city level or datum; that southerly
36 from said point, and 18 feet distant
37 easterly and westerly from and
38 parallel to said center line, said
39 curbs shall have a gradual ascent
40 at the rate of 3.60 feet per hundred
41 feet for a distance of 417 feet to an
42 elevation of 119.01 feet, according
43 to city level or datum.

Section 10. That the grade of the
2 curbs on the northerly and souther-
3 ly side of Jefferson avenue at a
4 point 20 feet easterly from the
5 easterly line of East Grand Boule-
6 vard, north of Jefferson avenue, is
7 hereby fixed and established at an
8 elevation of 117.81 feet according
9 to city level or datum; that west-
10 erly from said point said curbs
11 shall have a gradual ascent for a
12 distance of 21 feet to an eleva-
13 tion of 117.85 feet, according to
14 city level or datum.

Section 11. That the grade of the
2 curbs on the northerly and south-
3 erly side of Jefferson avenue at a
4 point 27 feet westerly from the
5 westerly line of East Grand Boule-
6 vard, is hereby fixed and es-
7 tablished at an elevation of 117.70
8 feet, according to city level or
9 datum; that easterly from said
10 point said curbs shall have a grad-
11 ual ascent for a distance of 28 feet
12 to an elevation of 117.85 feet, ac-
13 cording to city level or datum.

Section 12. All ordinances and
2 parts of ordinances inconsistent
3 herewith are hereby repealed.

Section 13. This ordinance shall
2 take effect thirty days after its
3 approval.

Read twice by title, ordered printed and laid on the table.

**From the Department of Public Works**
To the Honorable the Common Council.
Gentlemen—This Department recommends that the City Treasurer be directed to cancel sidewalk assessment—W. S. Park Boulevard between Henry and Duffield, lot 44 on W. sheet 678 on account of poor condition of repairs—same to be replaced—new assessment to follow.
Respectfully submitted,
GEO. ENGEL,
Commissioner.

By Councilman Kronk:
Resolved, That, On recommendation of the Department of Public Works, The City Treasurer, be, and is hereby directed to cancel sidewalk assessment on property mentioned in foregoing communication for the reason stated.
Adopted as follows:
Yeas—Councilmen Bradley, Castator, Kronk, Littlefield, Nagel, Simons, Vernor and the President—8.
Nays—None.

**From the Department of Public Works**
To the Honorable the Common Council.
Gentlemen—This Department recommends that the City Treasurer be directed to cancel sidewalk assessment—S. S. Cherry street between Fifth and Sixth, lot 10, E. ½ on roll 687 on account of error in assessing wrong portion. New bill to follow.
Respectfully submitted,
GEO. ENGEL,
Commissioner.

By Councilman Kronk:
Resolved, That, On recommendation of the Department of Public Works, the City Treasurer, be, and is hereby directed to cancel sidewalk assessment on lot mentioned in foregoing communication for the reason stated.
Adopted as follows:
Yeas—Councilmen Bradley, Castator, Kronk, Littlefield, Nagel, Simons, Vernor and the President—8.
Nays—None.

**From the Department of Public Works**
To the Honorable the Common Council.
Gentlemen—This Department recommends that the City Treasurer be directed to accept from the owner of Lot 23, South side of Mack between Hillger and Lycaste on East Roll 629, the sum of $28.40 and cancel the balance, account of overcharge.
Respectfully submitted,
GEO. ENGEL,
Commissioner.

By Councilman Kronk:
Resolved, That the City Treasurer be and is hereby authorized and directed to accept $28.40 from the owner of Lot 23, South side of Mack between Hillger and Lycaste, and cancel the balance, for the reason mentiond in forgoing communication.
Adopted as follows:
Yeas—Councilmen Bradley, Castator, Kronk, Littlefield, Nagel, Simons, Vernor and the President—8.
Nays—None.

**From the Department of Public Works**
To the Honorable the Common Council.
Gentlemen—This Department recommends that the City Treasurer be directed to cancel sidewalk assessment South Superior street between Gratiot and Moran, Lots 33 and 34, amount $15.40, on account of portion of lots upon which repairs were made, having been taken over as a public alley. This appears on Roll E 695.
GEO. ENGEL,
Commissioner.

By Councilman Kronk:
Resolved, That the City Treasurer be and is hereby directed to cancel sidewalk assessment on Lots 33 and 34, South Superior Street, between Gratiot and Moran, amount $15.10, for reason given in foregoing communication.
Adopted as follows:
Yeas—Councilmen Bradley, Castator, Kronk, Littlefield, Nagel, Simons, Vernor and the President—8.
Nays—None.

**From the Department of Public Works.**
To the Honorable the Common Council:

Gentlemen—Construction work in the outlying districts, caused by the fast growth of the City, necessitates the hauling of tremendous truck loads, and, as a consequence bituminous pavements laid in recent years are, in many cases, inadequate to stand the weight of traffic they are forced to bear. The pavement of the future should be of greater thickness and of the very best quality.

I, therefore, respectfully recommend the withdrawal of the asphaltic concrete specifications for new paving. In this regard, the recommendation of the Superintendent of Asphalt Construction is appended.

Respectfully submitted,
GEORGE ENGEL,
Commissioner.

Geo. Engel, Commissioner Department of Public Works:

Dear Sir—The traffic conditions in this City have become so heavy in recent years that where bituminous pavements were constructed to carry loads of approximately five tons, they must withstand at this time an increase to, in many instances, at least twenty tons.

For this reason, I believe it absolutely necessary that these pavements should be of the best quality, and greater thickness to withstand this condition.

Therefore, I respectfully recommend the withdrawal of the asphaltic concrete specifications formerly recommended for streets of light or medium traffic, but generally used for all classes of new paving, and substituting our present sheet asphalt specifications, increasing the thickness of the concrete foundation from 6 inches to at least 8 inches. This would unquestionably result in paving of both superior quality and greater thickness, and if figured on the basis of ten years, an enormous saving would be effected, and the streets would be more sanitary and of better appearance.

Considering the fact that the traffic conditions in this City are generally heavy, and it would be very difficult on this account to use a classified specification, I believe that there should be but one standard specification as recommended.

Very respectfully,
CLARANCE A. PROCTOR,
Supt. Asphalt Construction.

Accepted and recommendation concurred in as follows:

Yeas—Councilmen Bradley, Castator, Kronk, Littlefield, Nagel, Simons, Vernor and the President—8.
Nays—None.

**From the Department of Public Works.**
To the Honorable the Common Council:

Gentlemen: The Department of Public Works respectfully reports that the paving of the following streets and alleys is fully completed, and has been examined by the Department of Public Works, found to be in accordance with the contracts and specifications and accepted for the city.

There is due for intersections as follows:

Eastlawn—Kercheval to 900 feet north of Charlevoix..$ 2,217.86

Respectfully submitted,
GEORGE ENGEL,
Commissioner.

Accepted, and by unanimous consent Councilman Kronk offering the following:

Whereas, It appears from a communication from the Department of Public Works, that the paving of Eastlawn-Kercheval to 900 feet north of Charlevoix has been duly completed; and

Whereas, the paving of said streets and alleys has been found to be in accordance with the contracts and specifications for the same and has been accepted by the Commissioner of Public Works; therefore,

Resolved, That the said paving within the limits above mentioned be, and is hereby accepted; and

Resolved, That the City Controller be, and is hereby authorized to draw his warrant on the City Treasurer in payment of the intersections; and further

Resolved, That the City Controller be, and he is hereby directed to prepare street paving bonds in accordance with the provisions of Sections 6-10-11-12-18 of the Chapter V, Title VI of the Charter of the City of Detroit. Such bonds to bear interest at the rate of 5 per cent per anntum.

Adopted as follows:

Yeas—Councilmen Bradley, Castator, Kronk, Littlefield, Nagel, Simons, Vernor and the President—8.
Nays—None.

**From the Department of Public Works.**
To the Honorable the Common Council:

Gentlemen—Lateral Sewers No. 3049, 3190, assessment rolls Nos. 8359, 8500, heretofore approved and confirmed by your Honorable Body, have been completed according to plans and specifications and accepted for the city.

Respectfully submitted,
GEO. ENGEL,
Commissioner.

By Councilman Kronk:

Resolved, That the Department of Public Works be and is hereby directed to draw a voucher on the Public Sewer Fund in payment of the cost of the city arms, if any, on lateral sewers No. 3049, 3190, and be it further

Resolved, That the City Controller be and is hereby directed to prepare special assessment lateral sewer bonds for parts 1, 2, 3 and 4 of assessment rolls Nos. 8359, 8500, in accordance with the provisions of Sections 6-10-11-12 and 18, Chapter V, Title VI of the revised Charter of the City of Detroit. Said bonds to bear interest at the rate of 5 per cent. per annum.

Adopted as follows:

Yeas—Councilmen Bradley, Castator, Kronk, Littlefield, Nagel, Simons, Vernor and the President—8.
Nays—None.

**From the Department of Public Works.**
To the Honorable the Common Council:

Gentlemen—I transmit herewith assessment rolls Nos. 8491, 8502, 8511, 8515, 8520, 8542 for the construction of lateral sewers Nos. 3181, 3192, 3200, 3205, 3210, 3232; said assessment rolls having been made according to a resolution of your Honorable Body, and a notice of the completion of the same published in the official newspaper of the City of Detroit, as prescribed by the Ordinances of said city in such case made and provided. Attached hereto is a communication from the Corporation Counsel stating that the proceedings taken in relation to the