<u>**Exhibit 3**</u>

**GRS 72nd Annual Actuarial Valuation**



Gabriel Roeder Smith & Company
Consultants & Actuaries

# The General Retirement System of The City of Detroit

## 75TH ANNUAL ACTUARIAL VALUATION

## JUNE 30, 2013

# OUTLINE OF CONTENTS

| Section | Pages | Items |
|---------|-------|-------|
|  | 1-2 | Cover Letter |
| **A** |  | **Retirement System Totals** |
|  | 1-2 | Computed employer contributions |
|  | 3-4 | Actuarial accrued liabilities |
|  | 5 | Comparative schedule of valuation results |
|  | 6-8 | Comments |
|  | 9 | Solvency tests |
|  | 10 | Experience gain (loss) |
|  | 11-12 | Asset information furnished for valuation |
|  | 13 | Funding value of assets |
|  | 14 | History of assets and accrued liabilities (graph) |
|  | 15-21 | Member data included in valuation |
|  | 22-23 | Summary of benefit provisions |
| **B** |  | **Divisions Separately Experience Rated** |
|  | 1 | Member data included in valuation |
|  | 2 | Assets included in valuation |
|  | 3 | Actuarial accrued liabilities |
|  | 4 | Member data - historical schedule |
|  | 5 | Computed contributions - historical comparison |
| **C** |  | **Financial Disclosures** |
|  | 1-2 | GASB Statement No. 25 |
| **D** |  | **Financial Principles** |
|  | 1 | Financing diagram |
|  | 2 | Actuarial valuation process |
|  | 3-4 | Financial objective |
| **E** |  | **Appendix** |
|  | 1-7 | Summary of assumptions used in actuarial valuations |
|  | 8 | Meaning of unfunded actuarial accrued liabilities |
|  | 9-10 | Glossary |

# GRS

**Gabriel Roeder Smith & Company**
Consultants & Actuaries

One Towne Square
Suite 800
Southfield, MI 48076-3723

248.799.9000 phone
248.799.9020 fax
www.gabrielroeder.com

April 4, 2014


The Board of Trustees
The General Retirement System of the City of Detroit

Dear Board Members:

The results of the **75th Annual Actuarial Valuation** of the annuity and pension liabilities of the General Retirement System of the City of Detroit are presented in this report. This report was prepared at the request of the Board and is intended for use by the Retirement System and those designated or approved by the Board. This report may be provided to parties other than the System only in its entirety and only with the permission of the Board. The purpose of the valuations was to measure the System's funding progress, to determine contribution rates for the 2015 fiscal year in accordance with the established funding policy, and to determine actuarial information for Governmental Accounting Standards Board (GASB) Statements No. 25 and No. 27. The results of the valuation may not be applicable for other purposes. Four divisions are evaluated separately.

The date of the valuation was **June 30, 2013**.

Future actuarial measurements may differ significantly from the current measurements presented in this report due to such factors as: plan experience differing from that anticipated by the economic and demographic assumptions; changes in economic or demographic assumptions; increases or decreases expected as part of the natural operation of the methodology used for these measurements (such as the end of an amortization period or additional cost or contribution requirements based on the plan's funded status); and changes in plan provisions or applicable law. Due to the limited scope of the actuary's assignment, the actuary did not perform an analysis of the potential range of such future measurements.

The valuations were based upon records maintained and furnished by the Retirement System staff concerning active members, retirees and beneficiaries, and financial accounts as of the valuation date. Data was checked for year-to-year consistency, but was not otherwise audited by the actuary. We are not responsible for the completeness or accuracy of the data. The assumptions used in the valuations concerning future financial experience are summarized in the Appendix of this report.

**We presented preliminary valuation results at the March 19, 2014 Board meeting. Subsequent to that meeting, the Retirement System provided additional information for certain members previously excluded from the valuation data files. Based on our analysis, the impact of this additional information was less than our adjustment for missing or incomplete data in our original results. Therefore, we have not incorporated the revised data and results in this final report are unchanged from our March presentation. We recommend staff continue their data cleanup efforts and consider the value of a data audit prior to the next valuation.**

The Board of Trustees
April 4, 2014
Page 2

**Your attention is directed particularly** to the comments on pages A-6 through A-8 and the contribution rates on page A-1.

This report has been prepared by actuaries who have substantial experience valuing public sector retirement systems. To the best of our knowledge, this report is complete and accurate and was made in accordance with Actuarial Standards of Practice promulgated by the Actuarial Standards Board. The actuarial assumptions used for the valuation are set by the Board. Different assumptions would produce different results. The actuarial assumptions are reasonable.

The signing actuaries are independent of the plan sponsor.

David T. Kausch and Judith A. Kermans are Members of the American Academy of Actuaries and meet the Qualification Standards of the American Academy of Actuaries to render the actuarial opinions contained herein.

The plan sponsor (City of Detroit) is currently in Chapter 9 bankruptcy. Therefore, there is a great deal of uncertainty regarding the structure of the plan (including the level of accrued benefits, future benefits, and funding). If the plan structure changes as a result of the bankruptcy, the Board should consider having this report reissued to account for those changes. This report does not evaluate the plan sponsor's ability to make the required contributions when due. Such an analysis is not within the scope of our assignment. Failure to receive employer contributions on a timely basis could jeopardize the sustainability of the fund.

Respectfully submitted,

David T. Kausch, FSA, EA, MAAA

Judith A. Kermans, EA, MAAA

Kenneth G. Alberts

DTK:sc



# SECTION A
## RETIREMENT SYSTEM TOTALS

# SUMMARY OF COMPUTED EMPLOYER CONTRIBUTION RATES
## 2014-2015 FISCAL YEAR

| Contributions for | Contributions Expressed as a Percent of Payroll | | | | |
|---|---|---|---|---|---|
| | General City@ | D.O.T. | Water/ Sewage | Library | System Total |
| Normal Cost: | | | | | |
|   Age & Service Pensions | 7.58 % | 7.70 % | 7.39 % | 8.35 % | 7.58 % |
|   Disability Pensions | 1.38 % | 1.01 % | 1.38 % | 1.37 % | 1.33 % |
|   Death-in-Service Pensions | 0.29 % | 0.29 % | 0.32 % | 0.27 % | 0.30 % |
|   Administrative Expenses* | 2.90 % | 2.90 % | 2.90 % | 2.90 % | 2.90 % |
| | | | | | |
|   Employer Normal Cost | 12.15 % | 11.90 % | 11.99 % | 12.89 % | 12.11 % |
|   Other Short Term Expenses& | 2.00 % | 2.00 % | 2.00 % | 2.00 % | 2.00 % |
| | | | | | |
| Unfunded Actuarial Accrued Liabilities# | 27.27 % | 37.03 % | 32.48 % | 18.09 % | 29.72 % |
| | | | | | |
| **Estimated Employer Contribution Rates** | **41.42 %** | **50.93 %** | **46.47 %** | **32.98 %** | **43.83 %** |
| Estimated Employer Contributions for FY 2015 ($ mill) | $ 44.6 | $ 16.7 | $ 31.3 | $ 4.6 | $ 97.2 |
| Estimated Employer Contributions for FY 2014 ($ mill) | $ 36.7 | $ 12.1 | $ 28.2 | $ 3.6 | $ 80.6 |

\*   *Includes 0.80% of payroll for defined contribution (DC) payments and 2.10% of payroll for administrative expenses.*
\#   *Unfunded actuarial accrued liabilities (UAAL) were amortized as a level percent of payroll over an open 30-year period.*
@   *Includes COBO Hall.*
&   *Bankruptcy related and/or not expected to occur for more than a few years.*

## COMMENT

The valuation results shown above include an adjustment to account for certain retroactive benefits paid as a result of the 1998 Defined Contribution Plan. The adjustment is based on experience to date and limited implementation of the plan. Full implementation of the plan may have a material impact on the computed employer contribution rates beyond what is included above.

**We understand that the FY 2013 employer contributions have not been made and FY 2014 employer contributions are not being made due to the City's Chapter 9 bankruptcy. The FY 2015 contribution shown above is based on the assumption that the FY 2013 and FY 2014 contributions WOULD NOT be made. The reported assets as of June 30, 2013 include zero receivable contributions.**

# SUMMARY OF COMPUTED EMPLOYER CONTRIBUTION RATES
## 2014-2015 FISCAL YEAR
### INCLUDING PAYMENT OF PAST DUE CONTRIBUTIONS

| Contributions for | Contributions Expressed as a Percent of Payroll | | | | |
|---|---|---|---|---|---|
| | General City@ | D.O.T. | Water/ Sewage | Library | System Total |
| Normal Cost: | | | | | |
|   Age & Service Pensions | 7.58 % | 7.70 % | 7.39 % | 8.35 % | 7.58 % |
|   Disability Pensions | 1.38 % | 1.01 % | 1.38 % | 1.37 % | 1.33 % |
|   Death-in-Service Pensions | 0.29 % | 0.29 % | 0.32 % | 0.27 % | 0.30 % |
|   Administrative Expenses* | 2.90 % | 2.90 % | 2.90 % | 2.90 % | 2.90 % |
| | | | | | |
|   Employer Normal Cost | 12.15 % | 11.90 % | 11.99 % | 12.89 % | 12.11 % |
|   Other Short Term Expenses& | 2.00 % | 2.00 % | 2.00 % | 2.00 % | 2.00 % |
| | | | | | |
| Unfunded Actuarial Accrued Liabilities# | 24.30 % | 33.55 % | 32.48 % | 18.09 % | 27.77 % |
| | | | | | |
| **Estimated Employer Contribution Rates** | **38.45 %** | **47.45 %** | **46.47 %** | **32.98 %** | **41.88 %** |
| **Estimated Employer Contributions for FY 2015 ($ mill)** | $ 41.4 | $ 15.5 | $ 31.3 | $ 4.6 | $ 92.8 |
| **Past due Payments for FY 2013** | $ 27.2 | $ 8.8 | $ - | $ - | $ 36.0 |
| **Expected Employer Contributions for FY 2014 ($ mill)** | $ 36.7 | $ 12.1 | $ 28.2 | $ 3.6 | $ 80.6 |

\*    *Includes 0.80% of payroll for defined contribution (DC) payments and 2.10% of payroll for administrative expenses.*
\#    *Unfunded actuarial accrued liabilities (UAAL) were amortized as a level percent of payroll over an open 30-year period.*
@    *Includes COBO Hall.*
&    *Bankruptcy related and/or not expected to occur for more than a few years.*

## COMMENT

The valuation results shown above include an adjustment to account for certain retroactive benefits paid as a result of the 1998 Defined Contribution Plan. The adjustment is based on experience to date and limited implementation of the plan. Full implementation of the plan may have a material impact on the computed employer contribution rates beyond what is included above.

**We understand that the FY 2013 employer contributions have not been made and FY 2014 employer contributions are not being made due to the City's Chapter 9 bankruptcy. The FY 2015 contribution shown above is based on the assumption that the FY 2013 and FY 2014 contributions WOULD be made.**

| | |
|---|---:|
| Present Value of Future Benefits | $ 3,738,180,148 |
| Present Value of Future Normal Costs | 129,106,290 |
| Actuarial Accrued Liability | 3,609,073,858 |
| Accrued Assets# | 2,524,863,146 |
| Unfunded Actuarial Accrued Liability# | $ 1,084,210,712 |

*#  Assumes past due contributions of $36M are NOT made.*

# ACTUARIAL ACCRUED LIABILITIES AS OF JUNE 30, 2013
## RETIREMENT SYSTEM TOTALS

| Present Value | June 30, 2013 | June 30, 2012 |
|---|---|---|
| **Accrued Pension Liabilities** | | |
| **(Employer Financed)** | | |
| | | |
| Retirees and beneficiaries | | |
| Future pensions | $2,313,167,260 | $2,213,640,992 |
| Mortality reserve | 0 | 0 |
| Total | 2,313,167,260 | 2,213,640,992 |
| Inactive members future deferred pensions | 201,075,943 | 165,251,217 |
| Active members | 592,551,741 | 688,597,028 |
| Total accrued pensions | 3,106,794,944 | 3,067,489,237 |
| Pension fund balances | 2,022,584,228 | 2,229,805,862 |
| Unfunded accrued pension liabilities | $ 1,084,210,716 | $ 837,683,375 |
| **Accrued Annuity Liabilities** | | |
| **(Member Financed)** | | |
| | | |
| Retirees and beneficiaries | | |
| Future annuities | $ 100,686,342 | $ 92,108,332 |
| Mortality reserve | 0 | 0 |
| Total | 100,686,342 | 92,108,332 |
| Member annuities & future refunds | 401,592,576 | 484,575,008 |
| Total accrued annuity liabilities | 502,278,918 | 576,683,340 |
| Annuity fund balances | 502,278,918 | 576,683,340 |
| Unfunded accrued annuity liabilities | $ 0 | $ 0 |
| **Totals** | | |
| **Actuarial Accrued Liabilities** | **$3,609,073,862** | **$3,644,172,577** |
| **Accrued Assets** | **2,524,863,146** | **2,806,489,202** |
| **Unfunded Actuarial Accrued Liabilities** | **$ 1,084,210,716   #** | **$ 837,683,375** |

*# Assumes past due contributions of $36M are NOT made.*

13-53846-tjt   Doc 7150-3   Filed 08/28/14   Entered 08/28/14 01:05:39   Page 10 of 55

# VALUATION RESULTS - COMPARATIVE STATEMENT
## - - - - $ IN MILLIONS - - - -
## RETIREMENT SYSTEM TOTALS

| June 30 | Active Payroll | | % of Payroll Contributions For | | | Actuarial Accrued Liabilities | | | Unfunded/ |
|---------|------|---------|------|------|------|----------|---------|----------|-----------|
| | Total | Average | Normal Cost | UAAL | Total | Computed Total | Accrued Assets | Unfunded | Active Pay |
| 1997(a) | $382.8 | $30,951 | 7.91% | 3.93 % | 11.84% | $2,528.5 | $2,333.4 | $ 195.1 | 0.51 |
| 1998(a)# | 387.0 | 31,565 | 9.30% | 4.45 % | 13.75% | 2,814.9 | 2,582.1 | 232.8 | 0.60 |
| 1999# | 383.4 | 31,989 | 9.29% | 3.97 % | 13.26% | 2,900.4 | 2,756.6 | 143.8 | 0.38 |
| 2000 | 417.2 | 34,345 | 9.22% | 4.15 % | 13.37% | 3,077.0 | 2,902.4 | 174.6 | 0.42 |
| 2001 | 439.6 | 34,497 | 9.22% | 5.05 % | 14.27% | 3,179.6 | 2,912.1 | 267.5 | 0.61 |
| 2002(a) | 440.7 | 34,867 | 8.74% | 9.31 % | 18.05% | 3,250.5 | 2,761.2 | 489.3 | 1.11 |
| 2003 | 448.6 | 34,955 | 8.82% | 13.90 % | 22.72% | 3,270.6 | 2,537.7 | 732.9 | 1.63 |
| 2004 | 444.6 | 37,706 | 8.99% | 11.10 % | 20.09% | 3,383.9 | 2,470.2 | 913.7 | 2.06 |
| 2005* | 390.6 | 39,775 | 9.26% | 1.80 % | 11.06% | 3,347.4 | 3,222.4 | 125.0 | 0.32 |
| 2006 | 361.2 | 39,919 | 9.26% | 0.95 % | 10.21% | 3,434.3 | 3,373.7 | 60.6 | 0.17 |
| 2007 | 361.7 | 40,319 | 9.29% | 0.67 % | 9.96% | 3,629.2 | 3,586.6 | 42.6 | 0.12 |
| 2008(a) | 368.5 | 41,763 | 10.09% | (0.53)% | 9.56% | 3,609.6 | 3,641.2 | (31.6) | (0.09) |
| 2009 | 357.1 | 41,525 | 10.84% | 4.54 % | 15.38% | 3,689.1 | 3,412.4 | 276.7 | 0.77 |
| 2010(a) | 334.3 | 41,420 | 10.97% | 8.14 % | 19.11% | 3,719.6 | 3,238.1 | 481.5 | 1.44 |
| 2011 | 303.4 | 41,845 | 11.49% | 11.60 % | 23.09% | 3,720.2 | 3,080.3 | 639.9 | 2.11 |
| 2012 | 258.0 | 41,385 | 12.82% | 18.82 % | 31.64% | 3,706.0 | 2,806.5 | 899.5 | 3.49 |
| 2012#@ | 258.0 | 41,385 | 11.79% | 18.26 % | 30.05% | 3,644.2 | 2,806.5 | 837.7 | 3.25 |
| 2013 | 213.3 | 39,763 | 13.84% | 29.37 % | 43.21% | 3,596.7 | 2,524.9 | 1,071.8 | 5.02 |
| **2013#** | **213.3** | **39,763** | **14.11%** | **29.72 %** | **43.83%** | **3,609.1** | **2,524.9** | **1,084.2** | **5.08** |
| **2013#&** | **213.3** | **39,763** | **14.11%** | **27.77 %** | **41.88%** | **3,609.1** | **2,560.9** | **1,048.2** | **4.91** |

#   After plan amendments/clarifications.
(a)   After changes in actuarial assumptions and/or methods.
*   After POC transfer.
@   Reflects missing FY12 and FY13 contributions.
&   Assumes past due contributions of $36,000,000 are made.

**The purpose of this report is to measure the funding progress and establish the computed employer contribution rate for Fiscal Year 2015 in an ongoing pension plan. This actuarial valuation does not take into account any of the changes being discussed as part of the Bankruptcy mediation process but presents the results based on plan provisions and actuarial assumptions as they were pre-bankruptcy. This report was prepared for the General Retirement System Board of Trustees and should not be used by any other party or for any purpose other than as described in this paragraph.**

## Computed Contribution

The computed employer contribution rate was determined two ways. First, assuming that employer contributions due in FY 13 and FY 14 would be made on a timely basis, and also assuming that the past due amounts would not be made. Schedules in the report indicate which set of numbers is used. This report does not evaluate the ability of the employer to make the required contributions.

## Experience

Experience during the year was less favorable than expected. Overall, the experience loss was approximately $133 million (3.7% of the beginning of year liability).

The fund earned a 14.2% rate of return on a market basis but, because investment gains and losses are smoothed over a 7-year period, the fund recognized a 2.3% rate of return on a funding value basis. This rate compares to a 7.9% assumed rate of investment return.

## Funding Value of Assets

Beginning June 30, 2010, gains and losses in excess of the assumed investment return are being recognized over a period of 7 years. As of June 30, 2013, the funding value of assets was nearly $426 million dollars greater than the market value (see page A-13). As that difference is recognized, computed employer contribution rates will continue to increase (over the next several years), unless the losses are offset by future experience gains. On a funding value basis the System is 70% funded. On a market value of asset basis, the System is 58% funded.

The current method of allocation of investment income between divisions (as provided by Retirement System staff) results in each division recognizing a rate of return that may differ from the fund, in total. This has led to changes in divisional contribution rates that were not completely uniform. We recommend that staff continue to review the allocation procedures.

## Active Member Group Size

As mentioned above, the recognition of prior investment losses will continue to put upward pressure on the employer contribution rate. The employer rate, as a percent of payroll, will increase yet more if the active member group continues to contract.

## Plan Changes

The following plan changes were recognized in the 2012 valuation:

- Future benefit accruals for certain active members were reduced to 1.5% of final average compensation per year of service.
- Post-retirement cost-of-living increases were eliminated on future accruals for certain active members.

For the 2013 valuation, the Retirement System provided an updated list of the agency codes indicating which change affected which agency as well as the effective dates of the changes for each agency. Reflecting the updated agency codes resulted in an increase in the computed employer contribution rate of 0.96% of payroll.

During the year the following plan changes were made:

- Sick leave and longevity pay were excluded for members of various bargaining units.

This information was provided in the updated list of the agency codes indicating which change affected which agency. These changes, in total, resulted in a reduction in the computed employer contribution rate of 0.34% of payroll.

## Assumptions and Methods

An increase in the administrative expense load was made in accordance with an increase in the actual expenses as a percent of payroll.

Actuarial methods and assumptions were last formally reviewed (in aggregate) for the 5-year period ending June 30, 2007. The next review was scheduled to be completed after the June 30, 2012 valuation to cover the 5-year period ending June 30, 2012. The City Ordinance requires a formal review be performed every 5 years. This study was suspended do to other more urgent projects resulting from the Bankruptcy proceedings as well as the uncertainty of the structure of the plan as a result of the Bankruptcy. The study should be resumed once the changes resulting from the Bankruptcy (if any) are known. It will review economic assumptions (assumptions about future events affecting money values) and demographic assumptions (assumptions about future events that happen to members). In addition, we will be reviewing methods and assumptions for conformity with recent changes in the actuarial standards, such as, the appropriate margin for future mortality improvement and the corridor around the market value of assets.

13-53846-tjt   Doc 7150-3   Filed 08/28/14   Entered 08/28/14 01:05:39   Page 13 of 55

## GASB Changes

For plan years beginning in 2013, new reporting standards will be required. The new reporting standards will be substantially different than the current standards. Some of the changes include reporting of:

- Liabilities that may be materially different than the liabilities currently developed for funding;
- Unfunded liabilities based on the market value of assets;
- Annual plan expenses that may differ materially from the contribution developed for current funding.

Some of the calculations that will need to be performed will differ depending on the existence of a formal written policy. As such, the Board should consider developing a formal written funding policy if one does not currently exist.

## Recommendations

**As of June 30, 2013, the annual benefits were approximately 9% of the market value of assets. Failure to receive employer contributions on a timely basis could jeopardize the sustainability of the fund. We recommend that all previously computed employer contributions be deposited into the fund as soon as possible.**

The development of the employer contribution is based on a stable (or growing) total covered payroll. Payroll actually declined during the year ending June 30, 2013. If future payroll contraction is expected over the next 1-2 years, we recommend making employer contributions based on the computed dollar amount shown on page A-1, instead of the percent of payroll, to avoid the contribution loss that occurs with a declining payroll.

## Conclusion

**The Retirement System is 70% funded as of June 30, 2013, based on the funding value of assets (58% on a market value of assets basis). Based upon the funding policy established by the Board, the data furnished by the Retirement System and the actuarial assumptions shown in the Appendix, the weighted average recommended employer contribution rate for the 2014-2015 fiscal year is 43.83% of covered payroll assuming past due and currently due contributions are not made or 41.88% of covered payroll if they are made with the rate for each separate division as shown on page A-1.**

# SOLVENCY TESTS

The DGRS funding objective is to meet long-term benefit promises through contributions made during members' working careers which, combined with investment income on System assets, will be sufficient to pay benefits throughout their retired lives. If the contributions to the System are received in a timely manner, the System will pay all promised benefits when due -- the ultimate test of financial soundness. Testing for level contribution rates is **the long-term solvency test.**

*A short-term solvency test* is one means of checking a System's progress under its funding program. In a short-term solvency test, the plan's present assets (cash and investments) are compared with:

1)  Active member contributions on deposit;

2)  The liabilities for future benefits to present retired lives;

3)  The liabilities for service already rendered by active members.

In a System that has been following the discipline of level percent-of-payroll financing, the liabilities for active member contributions on deposit (liability 1) and the liabilities for future benefits to present retired lives (liability 2) will be fully covered by present assets (except in rare circumstances). In addition, the liabilities for service already rendered by active members (liability 3) will be partially covered by the remainder of present assets. The larger the funded portion of liability 3, the stronger the condition of the System.

## SHORT-TERM SOLVENCY TEST
## 5-YEAR COMPARATIVE STATEMENT
## ($ IN MILLIONS)

|  | Actuarial Accrued Liabilities | | | | Portion of Accrued Liabilities Covered by Assets | | | |
|---|---|---|---|---|---|---|---|---|
| June 30 | (1) Active Member Contr. | (2) Retirees and Benef. | (3) Present Members (Employer-Financed Portion) | Valuation Assets | (1) | (2) | (3) | Total |
| 2009 | $ 709 | $1,901 | $1,080 | $3,412 | 100% | 100% | 74% | 92% |
| 2010(a) | 649 | 1,949 | 1,121 | 3,238 | 100% | 100% | 57% | 87% |
| 2011 | 596 | 2,059 | 1,065 | 3,080 | 100% | 100% | 40% | 83% |
| 2012 | 485 | 2,306 | 854 | 2,806 | 100% | 100% | 2% | 77% |
| 2013 | 402 | 2,414 | 794 | 2,525 | 100% | 88% | 0% | 70% & |

*(a) After changes in actuarial assumptions and/or methods.*
*& 58% on a market value basis. Assumes past due contributions of $36M are NOT made.*

# DERIVATION OF EXPERIENCE GAIN (LOSS)
## YEAR ENDED JUNE 30, 2013
### ($ IN MILLIONS)

Actual experience will never (except by coincidence) coincide exactly with assumed experience. Gains and losses may cancel each other over a period of years, but sizable year-to-year fluctuations are common. Detail on the derivation of the experience gain (loss) is shown below.

| | | |
|---|---|---|
| (1) | UAAL* at start of year | $837.7 |
| (2) | Normal cost from last valuation | 25.1 |
| (3) | Employer contributions | 26.5 |
| (4) | Interest accrual: [(1) + 1/2 [(2) - (3)]] x .079 | 66.1 |
| (5) | Expected UAAL before changes: (1) + (2) - (3) + (4) | 902.4 |
| (6) | Increase due to changes in benefits or clarifications | 12.4 |
| (7) | Other: Missed FY 2013 Contributions | 36.0 |
| (8) | Expected UAAL after changes: (5) + (6) + (7) | 950.8 |
| (9) | Actual UAAL at end of year | 1,084.2 |
| (10) | Experience gain (loss): (8) - (9) | $(133.4) |
| (11) | Gain (loss) as % of beginning of year ($3,644 million) accrued pension liability | (3.7)% |
| (12) | Experience gain (loss) | (133.4) |
| (13) | Gain (loss) due to investment experience recognized in this valuation | (147.8) |
| (14) | Gain (loss) from other sources | 14.4 |
| (15) | Gain (loss) from other sources as a % of beginning of year liability | 0.4 % |

*\* Unfunded actuarial accrued liability.*

A large component of the actuarial experience gain (loss) in any given year is typically the Retirement System's investment gain (loss) on valuation assets. Detail on the investment gain (loss) is shown on Page A-13.

### Reported Assets
**(Market Value)**

| Market Value - June 30, 2013 | |
|---|---:|
| Cash & equivalents | $ 16,852,995 |
| Short term investments | 37,680,539 |
| Mortgage securities | 27,285,952 |
| Other securities | 135,823,322 |
| Receivables & accruals | 47,368,800 |
| Contributions receivables | - |
| Stocks | 1,054,606,782 |
| Bonds & government securities | 144,296,396 |
| Real estate | 223,433,016 |
| Private equity | 438,635,231 |
| Mortgages | 109,134,461 |
| Securities lending | (96,535,642) |
| Pooled investments | 7,839,000 |
| Capital assets | 1,278,630 |
| Accounts payable | (48,677,528) |
| **Total Current Assets** | **$ 2,099,021,954** |

### Reserve Accounts
#### (Funding Value)

| Funds | Fund Balances | |
|---|---|---|
| | June 30, 2013 | June 30, 2012 |
| Annuity Savings | $  401,592,576 | $  484,575,008 |
| Annuity Reserve | 100,686,342 | 92,108,332 |
| Pension Accumulation | (1,104,568,171) | (791,478,253) |
| Pension Reserve | 2,313,167,260 | 2,213,640,992 |
| Accrued Liability Fund Reserve | 813,985,139 | 807,643,123 |
| **Total Fund Balances** | **$2,524,863,146** | **$2,806,489,202** |

### Revenues and Expenditures
#### (Funding Value)

| | Pension Funds | Annuity Funds | Total Funds |
|---|---|---|---|
| Balance, July 1, 2012 | $2,229,805,862 | $  576,683,340 | $2,806,489,202 |
| Prior valuation audit adjustment | 0 | 0 | 0 |
| Balance July 1, 2012 after adjustment | 2,229,805,862 | 576,683,340 | 2,806,489,202 |
| Revenues | | | |
| Member contributions | 0 | 13,395,701 | 13,395,701 |
| Employer contributions | 26,515,782 | 0 | 26,515,782 |
| Recognized investment income | 21,700,707 | 38,698,671 | 60,399,378 |
| Transfers | 0 | 0 | 0 |
| Total | $      48,216,489 | $     52,094,372 | $    100,310,861 |
| Expenditures | | | |
| Benefit payments | 246,617,947 | 0 | 246,617,947 |
| Refund of member contributions | 0 | 126,498,794 | 126,498,794 |
| Administrative expenses# | 8,820,176 | 0 | 8,820,176 |
| Total | $   255,438,123 | $   126,498,794 | $   381,936,917 |
| Balance, June 30, 2013 | $2,022,584,228 | $  502,278,918 | $2,524,863,146 |
| Funding Value Rate of Return | 1.0% | 7.4% | 2.3% |
| Market Value Rate of Return | 16.6% | 7.4% | 14.2% |

# Includes approximately 4.5 million of on-going administrative expenses and 4.3 million of short term expenses.

13-53846-tjt   Doc 7150-3   Filed 08/28/14   Entered 08/28/14 01:05:39   Page 18 of 55

# REPORTED FUNDING VALUE OF ASSETS

| Year Ended June 30: | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|
| A. Funding Value Beginning of Year | $3,080,295,734 | $2,806,489,202 | | | | | | |
| B. Market Value End of Year | 2,158,837,848 | 2,099,021,954 | | | | | | |
| C. Market Value Beginning of Year | 2,421,566,956 | 2,158,837,848 | | | | | | |
| D. Non-Investment Net Cash Flow (Contribution-Benefits) | (313,356,872) | (342,025,434) | | | | | | |
| E. Investment Income | | | | | | | | |
| E1. Market Total: B - C - D | 50,627,764 | 282,209,540 | | | | | | |
| E2. Amount for Immediate Recogn: Reg. Int. on Reserves | 230,965,767 | 208,202,642 | | | | | | |
| E3. Amount for Phased-In Recognition: E1-E2 | (180,338,003) | 74,006,898 | | | | | | |
| F. Phased-In Recognition of Investment Income | | | | | | | | |
| F1. Current Year: E3/7 | (25,762,572) | 10,572,414 | | | | | | |
| F2. First Prior Year | 27,936,574 | (21,042,608) | $ 10,572,414 | | | | | |
| F3. Second Prior Year | (165,269,644) | 27,936,574 | (21,042,608) | $ 10,572,414 | | | | |
| F4. Third Prior Year | | (165,269,644) | 27,936,574 | (21,042,608) | $ 10,572,414 | | | |
| F5. Fourth Prior Year | | | (165,269,644) | 27,936,574 | (21,042,608) | $ 10,572,414 | | |
| F6. Fifth Prior Year | | | | (165,269,644) | 27,936,574 | (21,042,608) | $ 10,572,414 | |
| F7. Sixth Prior Year | | | | | (165,269,644) | 27,936,572 | (21,042,606) | $10,572,414 |
| F8. Total Recognized Investment Gain | (163,095,642) | (147,803,264) | (147,803,264) | (147,803,264) | (147,803,264) | 17,466,378 | (10,470,192) | 10,572,414 |
| G. Total Recognized Investment Income: (E2+F8) | 67,870,125 # | 60,399,378 | | | | | | |
| H. Funding Value End of Year: A + D + G | | | | | | | | |
| H1. Preliminary Funding Value End of Year: A + D + E2 + F8 | 2,834,808,987 | 2,524,863,146 | | | | | | |
| H2. Corridor Limit | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% |
| H3. Upper Corridor Limit: (100% + H2) * B | 2,806,489,202 | 2,728,728,540 | | | | | | |
| H4. Lower Corridor Limit: (100% - H2) * B | 1,511,186,494 | 1,469,315,368 | | | | | | |
| **H5. Funding Value End of Year** | 2,806,489,202 | 2,524,863,146 | | | | | | |
| I. Difference between Market & Funding Value: B - H4 | (647,651,354) | (425,841,192) | | | | | | |
| **J. Recognized Rate of Return** | **1.4%** | **2.3%** | | | | | | |
| K. Market Value Rate of Return (net) | 2.2% | 14.2% | | | | | | |
| L. Ratio of Funding Value to Market Value | 130.0% | 120.3% | | | | | | |

*# Before application of corridor. After application of corridor, recognized income is $39,550,340.*

The Funding Value of Assets recognizes assumed investment income (line E2) fully each year. Differences between actual and assumed investment income (line E3) are phased-in over a closed 7-year period. During periods when investment performance exceeds the assumed rate, the Funding Value of Assets will tend to be less than Market Value. During periods when investment performance is less than the assumed rate, Funding Value of Assets will tend to be greater than market value. The Funding Value of Assets is unbiased with respect to Market Value. At any time it may be either greater or less than Market Value. If assumed rates are exactly realized for 6 consecutive years, it will become equal to Market Value.



# PERSONS IN VALUATIONS - COMPARATIVE STATEMENTS
## RETIREMENT SYSTEM TOTALS

### *Active Members*

| June 30 | Active Members No. | Active Members Change | Annual Payroll | Average Pay $ | Average Pay Change | Age Years | Service Years |
|---------|------|--------|----------------|------|--------|------|------|
| | | | | Group Averages | | | |
| 1984 | 13,172 | 0.1 % | $288,048,279 | $21,868 | 5.6 % | 41.5 | 12.0 |
| 1985 | 12,719 | (3.4)% | 281,378,439 | 22,123 | 1.2 % | 41.5 | 11.9 |
| 1986 | 13,423 | 5.5 % | 299,859,070 | 22,339 | 1.0 % | 41.1 | 11.3 |
| 1987 | 13,640 | 1.6 % | 321,402,755 | 23,563 | 5.5 % | 40.9 | 11.0 |
| 1988 | 13,368 | (2.0)% | 326,216,082 | 24,403 | 3.6 % | 41.0 | 11.1 |
| 1989 | 13,554 | 1.4 % | 331,555,458 | 24,462 | 0.2 % | 41.1 | 11.0 |
| 1990 | 13,207 | (2.6)% | 352,622,639 | 26,700 | 9.1 % | 41.5 | 11.4 |
| 1991 | 12,949 | (2.0)% | 362,532,918 | 27,997 | 4.9 % | 41.8 | 11.7 |
| 1992 | 12,137 | (6.3)% | 344,320,379 | 28,369 | 1.3 % | 42.2 | 12.1 |
| 1993 | 11,508 | (5.2)% | 331,009,921 | 28,763 | 1.4 % | 43.0 | 12.9 |
| 1994 | 11,382 | (1.1)% | 325,427,813 | 28,591 | (0.6)% | 43.1 | 12.8 |
| 1995 | 11,515 | 1.2 % | 327,615,936 | 28,451 | (0.5)% | 42.2 | 12.6 |
| 1996 | 12,086 | 5.0 % | 360,068,578 | 29,792 | 4.7 % | 42.8 | 11.9 |
| 1997 | 12,369 | 2.3 % | 382,835,917 | 30,951 | 3.9 % | 42.8 | 11.7 |
| 1998 | 12,261 | (0.9)% | 387,022,423 | 31,565 | 2.0 % | 43.3 | 11.8 |
| 1999 | 11,987 | (2.2)% | 383,449,421 | 31,989 | 1.3 % | 43.7 | 12.1 |
| 2000 | 12,147 | 1.3 % | 417,187,666 | 34,345 | 7.4 % | 43.5 | 12.0 |
| 2001 | 12,744 | 4.9 % | 439,636,072 | 34,497 | 0.4 % | 43.3 | 11.7 |
| 2002 | 12,639 | (0.8)% | 440,680,045 | 34,867 | 1.1 % | 43.7 | 11.8 |
| 2003 | 12,833 | 1.5 % | 448,579,064 | 34,955 | 0.3 % | 43.5 | 11.7 |
| 2004 | 11,791 | (8.1)% | 444,596,299 | 37,706 | 7.9 % | 44.5 | 12.5 |
| 2005 | 9,820 | (16.7)% | 390,593,600 | 39,775 | 5.5 % | 45.9 | 13.8 |
| 2006 | 9,047 | (7.9)% | 361,151,456 | 39,919 | 0.4 % | 46.6 | 14.6 |
| 2007 | 8,971 | (0.8)% | 361,701,481 | 40,319 | 1.0 % | 47.0 | 14.6 |
| 2008 | 8,823 | (1.6)% | 368,470,990 | 41,763 | 3.6 % | 47.2 | 14.7 |
| 2009 | 8,599 | (2.5)% | 357,072,833 | 41,525 | (0.6)% | 47.4 | 14.8 |
| 2010 | 8,072 | (6.1)% | 334,343,506 | 41,420 | (0.3)% | 47.7 | 15.3 |
| 2011 | 7,250 | (10.2)% | 303,379,482 | 41,845 | 1.0 % | 48.3 | 15.4 |
| 2012 | 6,234 | (14.0)% | 257,992,420 | 41,385 | (1.1)% | 48.5 | 15.4 |
| 2013 | 5,364 | (14.0)% | 213,291,083 | 39,763 | (3.9)% | 48.8 | 15.7 |

### *Retirees and Beneficiaries*

| June 30 | No. | % of Current Allowances | | | | Current Annual Pensions | | |
| | | Annuities | Initial Pensions | Escalators & Other Increases | Allow. | Total | Average | % of Payroll |
|---|---|---|---|---|---|---|---|---|
| 1984 | 11,643 | 3.8% | 80.4% | 15.8% | 100.0% | $ 68,564,556 | $ 5,889 | 23.8% |
| 1985 | 11,710 | 3.4% | 80.6% | 16.0% | 100.0% | 71,433,168 | 6,100 | 25.4% |
| 1986 | 11,776 | 3.2% | 80.7% | 16.1% | 100.0% | 74,834,820 | 6,355 | 25.0% |
| 1987 | 11,800 | 2.9% | 80.2% | 16.9% | 100.0% | 78,342,384 | 6,639 | 24.4% |
| 1988 | 11,728 | 3.0% | 80.0% | 17.0% | 100.0% | 81,346,500 | 6,936 | 24.9% |
| 1989 | 11,734 | 3.0% | 79.8% | 17.2% | 100.0% | 83,790,744 | 7,141 | 25.3% |
| 1990 | 11,684 | 2.9% | 79.1% | 18.0% | 100.0% | 85,720,620 | 7,337 | 24.3% |
| 1991 | 11,691 | 2.9% | 78.7% | 18.4% | 100.0% | 87,625,800 | 7,495 | 24.2% |
| 1992 | 11,674 | 2.6% | 76.5% | 20.9% | 100.0% | 97,218,012 | 8,328 | 28.2% |
| 1993 | 11,719 | 2.8% | 77.7% | 19.5% | 100.0% | 100,203,596 | 8,551 | 30.3% |
| 1994 | 11,649 | 2.8% | 76.9% | 20.3% | 100.0% | 106,193,220 | 9,116 | 32.6% |
| 1995 | 11,756 | 2.7% | 76.7% | 20.6% | 100.0% | 110,262,876 | 9,379 | 33.7% |
| 1996 | 11,889 | 2.6% | 75.5% | 21.9% | 100.0% | 115,232,400 | 9,692 | 32.0% |
| 1997 | 12,199 | 2.4% | 74.4% | 23.2% | 100.0% | 121,255,488 | 9,940 | 31.7% |
| 1998 | 11,593 | 2.3% | 73.7% | 24.0% | 100.0% | 119,852,820 | 10,338 | 31.0% |
| 1999 | 11,537 | 2.4% | 76.6% | 21.0% | 100.0% | 127,535,748 | 11,054 | 33.3% |
| 2000 | 11,480 | 2.2% | 77.7% | 20.1% | 100.0% | 129,354,696 | 11,268 | 31.0% |
| 2001 | 11,450 | 2.3% | 77.7% | 20.0% | 100.0% | 133,170,804 | 11,631 | 30.3% |
| 2002 | 11,363 | 2.2% | 78.2% | 19.6% | 100.0% | 140,805,120 | 12,392 | 32.0% |
| 2003 | 11,322 | 2.4% | 78.3% | 19.3% | 100.0% | 147,024,720 | 12,986 | 32.8% |
| 2004 | 11,311 | 2.6% | 78.5% | 18.9% | 100.0% | 154,133,460 | 13,627 | 34.7% |
| 2005 | 11,396 | 2.7% | 79.6% | 17.7% | 100.0% | 165,095,736 | 14,487 | 42.3% |
| 2006 | 11,541 | 2.7% | 79.6% | 17.7% | 100.0% | 175,193,088 | 15,180 | 48.5% |
| 2007 | 11,478 | 2.7% | 79.6% | 17.7% | 100.0% | 180,332,688 | 15,711 | 49.9% |
| 2008 | 11,388 | 2.8% | 79.9% | 17.3% | 100.0% | 185,688,852 | 16,306 | 50.4% |
| 2009 | 11,407 | 3.0% | 79.8% | 17.2% | 100.0% | 193,045,584 | 16,923 | 54.1% |
| 2010 | 11,539 | 3.4% | 79.6% | 17.0% | 100.0% | 202,935,852 | 17,587 | 60.7% |
| 2011 | 11,555 | 3.7% | 79.9% | 16.4% | 100.0% | 211,169,292 | 18,275 | 69.6% |
| 2012 | 11,943 | 4.2% | 80.7% | 15.1% | 100.0% | 229,466,507 | 19,213 | 88.9% |
| 2013 | 12,089 | 4.2% | 80.7% | 15.1% | 100.0% | 238,498,512 | 19,729 | 111.8% |



**ACTIVE AND RETIRED MEMBERS**



**BENEFIT PAYOUT AND COMPUTED CONTRIBUTIONS AS A PERCENT OF PAYROLL**

# EXPECTED TERMINATIONS FROM ACTIVE EMPLOYMENT
# FOR CURRENT ACTIVE MEMBERS



The chart shows the expected future development of the present population in simplified terms.  The Retirement System presently covers 5,364 active members.  Eventually, 348 people are expected to terminate covered employment prior to retirement and forfeit eligibility for an employer provided benefit.  4,544 people are expected to receive monthly retirement benefits either by retiring directly from active service, or by retiring from vested deferred status.  472 people are expected to become eligible for death-in-service or disability benefits.

# RETIREES AND BENEFICIARIES JUNE 30, 2013
## TABULATED BY ATTAINED AGES
### RETIREMENT SYSTEM TOTALS

| Attained Ages | Age & Service# | | Disability | | Death-in-Service | | Totals | |
|---|---|---|---|---|---|---|---|---|
| | No. | Monthly Allowances | No. | Monthly Allowances | No. | Monthly Allowances | No. | Monthly Allowances |
| Under 20* | 13 | $ 22,640 | 1 | $ 517 | 8 | $ 4,357 | 22 | $ 27,514 |
| 20-24 | 6 | 4,894 | | | | | 6 | 4,894 |
| 25-29 | 3 | 1,360 | | | | | 3 | 1,360 |
| 30-34 | 6 | 5,330 | 5 | 963 | | | 11 | 6,293 |
| 35-39 | 8 | 7,219 | 18 | 11,360 | 1 | 809 | 27 | 19,388 |
| 40-44 | 32 | 29,586 | 35 | 21,626 | 4 | 4,027 | 71 | 55,239 |
| 45-49 | 149 | 261,487 | 77 | 52,729 | 10 | 12,261 | 236 | 326,477 |
| 50-54 | 590 | 1,371,188 | 197 | 152,395 | 36 | 42,743 | 823 | 1,566,326 |
| 55-59 | 1,277 | 3,182,035 | 245 | 254,129 | 35 | 40,903 | 1,557 | 3,477,067 |
| 60-64 | 2,194 | 4,466,994 | 215 | 264,236 | 46 | 81,823 | 2,455 | 4,813,053 |
| 65-69 | 1,680 | 3,062,234 | 135 | 147,893 | 40 | 58,480 | 1,855 | 3,268,607 |
| 70-74 | 1,225 | 1,857,415 | 86 | 79,756 | 40 | 48,745 | 1,351 | 1,985,916 |
| 75-79 | 1,014 | 1,416,432 | 42 | 35,148 | 43 | 47,823 | 1,099 | 1,499,403 |
| 80-84 | 1,046 | 1,281,314 | 44 | 34,313 | 69 | 55,756 | 1,159 | 1,371,383 |
| 85-89 | 851 | 957,236 | 51 | 40,369 | 42 | 36,315 | 944 | 1,033,920 |
| 90-94 | 337 | 324,995 | 9 | 7,082 | 25 | 17,802 | 371 | 349,879 |
| 95 and Over | 92 | 64,674 | 2 | 846 | 5 | 2,636 | 99 | 68,156 |
| **Totals** | **10,523** | **$18,317,033** | **1,162** | **$1,103,362** | **404** | **$454,480** | **12,089** | **$19,874,875** |

*  *May include records with defective birth dates.*
#  *Includes survivor beneficiaries of deceased retirees.*

# ACTIVE MEMBERS AS OF JUNE 30, 2013
## BY ATTAINED AGE AND YEARS OF SERVICE
## RETIREMENT SYSTEM TOTALS

| Attained Age | Years of Service to Valuation Date | | | | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|
| | 0-4 | 5-9 | 10-14 | 15-19 | 20-24 | 25-29 | 30 Plus | No. | Valuation Payroll |
| Under 20 | 3 | | | | | | | 3 | $ 56,763 |
| 20-24 | 49 | 7 | | | | | | 56 | 1,205,660 |
| 25-29 | 61 | 42 | 2 | | | | | 105 | 3,108,941 |
| 30-34 | 72 | 81 | 93 | 5 | | | | 251 | 8,065,834 |
| 35-39 | 89 | 111 | 170 | 80 | 1 | | | 451 | 16,329,807 |
| 40-44 | 104 | 114 | 218 | 243 | 37 | 7 | | 723 | 28,098,885 |
| 45-49 | 90 | 107 | 211 | 313 | 172 | 119 | 3 | 1,015 | 41,139,670 |
| 50-54 | 73 | 102 | 226 | 299 | 228 | 260 | 38 | 1,226 | 49,995,385 |
| 55-59 | 61 | 84 | 162 | 236 | 191 | 254 | 78 | 1,066 | 44,443,613 |
| 60-64 | 39 | 31 | 69 | 53 | 53 | 61 | 28 | 334 | 14,673,035 |
| 65-69 | 10 | 11 | 15 | 25 | 10 | 11 | 13 | 95 | 4,478,010 |
| 70-74 | 3 | 1 | 16 | 5 | 1 | 3 | 3 | 32 | 1,430,650 |
| 75-79 | 0 | 1 | 2 | 0 | 1 | 0 | 3 | 7 | 264,830 |
| **Totals** | **654** | **692** | **1,184** | **1,259** | **694** | **715** | **166** | **5,364** | **$213,291,083** |

Group Averages:

Age: 48.8 years
Service: 15.7 years
Annual Pay: $39,763

# RETIREES AND BENEFICIARIES JUNE 30, 2013
## TABULATED BY YEAR OF RETIREMENT

| Year of Retirement | No. | Monthly Allowances | |
| --- | --- | --- | --- |
| | | Total | Average |
| 1950 & before | 2 | $ 3,323 | $ 1,662 |
| 1951-1955 | 1 | 3,616 | 3,616 |
| 1956-1960 | 3 | 1,332 | 444 |
| 1961-1965 | 20 | 9,056 | 453 |
| 1966-1970 | 57 | 26,498 | 465 |
| 1971-1975 | 206 | 122,402 | 594 |
| 1976-1980 | 592 | 468,013 | 791 |
| 1981-1985 | 1,026 | 1,114,978 | 1,087 |
| 1986-1990 | 1,029 | 1,208,476 | 1,174 |
| 1991-1995 | 1,537 | 2,018,527 | 1,313 |
| 1996-2000 | 1,661 | 2,630,622 | 1,584 |
| 2001-2005 | 2,116 | 4,326,140 | 2,044 |
| 2006 | 453 | 873,987 | 1,929 |
| 2007 | 393 | 727,094 | 1,850 |
| 2008 | 390 | 816,641 | 2,094 |
| 2009 | 502 | 1,022,098 | 2,036 |
| 2010 | 474 | 1,034,872 | 2,183 |
| 2011 | 603 | 1,339,281 | 2,221 |
| 2012 | 791 | 1,658,776 | 2,097 |
| 2013 | 233 | 469,143 | 2,013 |
| **Totals** | **12,089** | **$19,874,875** | **$1,644** |

## Age and Service Pension

***Eligibility*** - Any age (minimum age 55 for non-EMS members hired after 1995) with 30 years of service (25 for EMS members), or age 60 with 10 years of service, or age 65 with 8 years of service.

***Annual Amount*** – **EMS Members:** Sum of a) a basic pension of $12 for each of the first 10 years of service, plus b) a pension equal to 2.0% of AFC multiplied by years of service. Maximum benefit is 90% of AFC. **Other Members:** Sum of a) a basic pension of $12 for each of the first 10 years of service, plus b) a pension equal to the first 10 years of service multiplied by 1.6% of AFC, plus 1.8% of AFC for each year of service greater than 10 years up to 20 years, plus 2.0% of AFC for each year of service greater than 20 years up to 25 years, plus 2.2% of AFC for each year of service greater than 25 years. Future benefit accruals for certain active members (depending on bargaining unit) were reduced to 1.5% of final average compensation per year of service.

***Type of Average Final Compensation (AFC)*** - Highest 3 consecutive years out of the last 10. Pension benefits will not be diminished if compensation is reduced because of a fiscal emergency. Effective July 1, 1999, in computing the AFC, a member shall have the option of adding the value of 25% of unused accrued sick leave to the earnings used in computing the AFC. Longevity is added to AFC in accordance with the following schedule: $150 after 5 years, $300 after 10 years, $450 after 15 years, $600 after 20 years, and $750 after 25 years.

## Early Retirement

***Eligibility*** - Any age with 25 or more years of service (min. age 55 for members hired after 1995).

***Annual Amount*** - Same as regular retirement but actuarially reduced.

## Deferred Retirement (Vested Benefit)

***Eligibility*** - Hired prior to 7-1-80: Age 40 with 8 years of service. Hired on or after 7-1-80: Any age with 10 years of service.

***Benefit Commencement - APTE hired prior to July 1, 1988:*** Benefit begins at the age the member would have become eligible for regular retirement if service had continued. ***SAAA, Non-Union and lawyers hired prior to June 30, 1986:*** Benefit begins at the age the member would have become eligible for regular retirement. ***Others:*** Benefits based on service rendered by June 30, 1986 begin at the age the member would have become eligible for regular retirement. Benefits based on service rendered after July 1, 1986 begin at age 62.

***Annual Amount*** - Same as regular retirement but based on average final compensation and service at the time of termination.

## Duty Disability Retirement

***Eligibility*** - Service related disability before age 60. No service requirement.

***Annual Amount*** - An annuity which is the actuarial equivalent of the accumulated contributions at date of disability plus a pension of two-thirds of average final compensation at time of disability. The maximum annual pension is $9,000. At the earliest of when the member would have accrued 30 years of service credit (25 for EMS) or age 60, the annuity is recomputed assuming contributions would have continued at a salary level equal to final compensation. The pension is recomputed with additional service credit granted from the date of disability to age 60 (or 30 years of service credit) with no maximum.

# SUMMARY OF BENEFIT PROVISIONS EVALUATED
## (CONCLUDED)

### Non-Duty Disability Retirement

**Eligibility** - Disability from any cause before age 60 with 10 or more years of service.

**Annual Amount** - Computed in the same manner as a regular retirement benefit. Maximum annual pension to age 60 is $6,000. Benefit is recomputed at age 60 with no maximum.

### Duty Death Before Retirement

**Eligibility** - Death from service related causes. No age or service requirements.

**Annual Amount** - One-third of final compensation to the surviving spouse for life or until remarriage, plus an equal share of 1/4 of final compensation to each unmarried child under age 18. If there is no eligible spouse, eligible children each receive 1/4 of final compensation; if there are more than 2 such children, each child shares an equal part of 1/2 of final compensation. Maximum total amount for spouse and children is $9,000 annually. If there is no eligible spouse or children, dependent parents each receive 1/6 of deceased's final compensation, to a total maximum of $600 annually.

### Non-Duty Death Before Retirement

**Eligibility** – Death-in-service at any age with 15 years of service; or after age 60 with 10 years of service; or after age 65 with 8 years of service.

**Annual Amount** - To Surviving Spouse: Computed as a regular retirement benefit but reduced in accordance with a 100% joint and survivor election for members with 20 or more years of service. For members with 15 years of service but less than 20, benefit is reduced in accordance with a 50% joint and survivor election. To Dependent Children if no Surviving Spouse: $9,000 payable to age 19 of the youngest child or for life if child is physically or mentally impaired for members with 20 or more years of service ($6,000 if less than 20 years of service).

### Post-Retirement Cost-of-Living Adjustments

Benefit is increased annually by 2.25% of the **original** pension amount at retirement. Post-retirement cost-of-living increases were eliminated on future accruals for certain active members (depending on bargaining unit).

### Member Contributions

Members have the option of choosing one of four contribution amounts: (1) 0%; (2) 3.0% of compensation up to the Social Security wage base, plus 5.0% of compensation in excess of the Social Security wage base; (3) 5.0% of total compensation; or (4) 7.0% of total compensation. Member contributions can be paid as a lump sum or annuitized at retirement to provide an annuity in addition to the pension (which is not affected by the level of member contributions).

# SECTION B

## DIVISIONS SEPARATELY EXPERIENCE RATED

# SUMMARY OF MEMBER DATA
## JUNE 30, 2013

### Active Members

| | General | D.O.T. | Water/ Sewage | Library | Totals |
|---|---|---|---|---|---|
| Number | 2,585 | 880 | 1,567 | 332 | 5,364 |
| % Change in active members | (16.6)% | (10.8)% | (14.1)% | 2.5 % | (14.0)% |
| Annual payroll ($ millions) | $ 103.6 | $ 31.5 | $ 64.8 | $ 13.3 | $ 213.2 |
| Average pay | $40,085 | $35,782 | $41,376 | $40,206 | $39,763 |
| % Change in average pay | (5.9)% | 1.8 % | (3.7)% | 1.1 % | (3.9)% |

### Retired Members and Survivor Beneficiaries

| | General | D.O.T. | Water/ Sewage | Library | Totals |
|---|---|---|---|---|---|
| Number | 7,545 | 1,648 | 2,568 | 328 | 12,089 |
| Annual benefits ($ millions) # | $ 147.1 | $ 31.8 | $ 62.6 | $ 7.5 | $ 249.0 |
| Average benefits | $19,499 | $19,286 | $24,362 | $22,904 | $20,595 |
| % Change in average benefit | 3.2 % | 2.9 % | 1.8 % | 1.3 % | 2.9 % |

# Includes Annuities.

### Inactive Vested Members

| | General | D.O.T. | Water/ Sewage | Library | Totals |
|---|---|---|---|---|---|
| Number | 1,539 | 334 | 454 | 68 | 2,395 |
| Annual benefits ($ millions) | $ 16.3 | $ 3.7 | $ 5.0 | $ 0.5 | $ 25.5 |
| Average benefits | $10,611 | $11,085 | $10,946 | $7,927 | $10,664 |
| % Change in average benefit | 5.0 % | 12.8 % | 3.1 % | (1.2)% | 5.5 % |

# ALLOCATION OF ASSETS USED FOR VALUATION
## RESERVE ACCOUNTS

|  | June 30, 2013 | June 30, 2012 |
|---|---|---|
| **Annuity Savings Fund** | | |
| General | $ 170,145,058 | $ 219,393,754 |
| D.O.T. | 89,564,032 | 99,389,687 |
| Water | 109,067,468 | 132,184,635 |
| Sewage | 15,617,942 | 14,012,347 |
| Housing | (1,759,846) | 447,049 |
| Library | 18,957,922 | 19,147,536 |
| Totals | 401,592,576 | 484,575,008 |
| **Annuity Reserve Fund** | | |
| General | 55,106,600 | 48,480,832 |
| D.O.T. | 9,130,585 | 8,137,878 |
| Water | 28,567,733 | 27,480,981 |
| Sewage | 2,517,001 | 2,573,678 |
| Housing | 1,597,690 | 1,629,365 |
| Library | 3,766,733 | 3,805,598 |
| Totals | 100,686,342 | 92,108,332 |
| **Pension Accumulation Fund** | | |
| General | (563,843,041) | (385,303,885) |
| D.O.T. | (171,103,429) | (119,736,981) |
| Water | (185,411,333) | (135,731,698) |
| Sewage | (137,009,452) | (112,224,078) |
| Housing | (23,345,368) | (18,310,569) |
| Library | (23,855,548) | (20,171,042) |
| Totals | (1,104,568,171) | (791,478,253) |
| **Pension Reserve Fund** | | |
| General | 1,298,389,103 | 1,249,146,935 |
| D.O.T. | 300,416,469 | 284,763,471 |
| Water | 539,574,009 | 504,700,502 |
| Sewage | 74,237,501 | 74,044,441 |
| Housing | 34,529,925 | 35,352,558 |
| Library | 66,020,254 | 65,633,085 |
| Totals | 2,313,167,260 | 2,213,640,992 |
| **Accrued Liability Fund** | | |
| General | 520,639,947 | 513,056,701 |
| D.O.T. | 105,049,997 | 104,455,897 |
| Water | 157,087,749 | 152,509,673 |
| Sewage | 7,199,642 | 13,595,765 |
| Housing | N/A | N/A |
| Library | 24,007,804 | 24,025,087 |
| Totals | 813,985,139 | 807,643,123 |
| **Retirement System Totals** | $2,524,863,146 | $2,806,489,202 |

# ACTUARIAL ACCRUED LIABILITIES AS OF JUNE 30, 2013
## BY DIVISION
### ($ IN THOUSANDS)

| Present Value, June 30 of | General | D.O.T. | Water/ Sewage | Library | Totals |
|---|---|---|---|---|---|
| **Accrued Pension Liabilities** | | | | | |
| Retirees and beneficiaries | $1,332,919 | $300,416 | $613,812 | $ 66,020 | $2,313,167 |
| Inactive members future deferred pensions | 127,560 | 27,369 | 41,623 | 4,523 | 201,075 |
| Active members | 276,358 | 102,378 | 175,166 | 38,649 | 592,551 |
| Total accrued pension liabilities | 1,736,837 | 430,163 | 830,601 | 109,192 | 3,106,793 |
| Pension fund balances | 1,266,371 | 234,363 | 455,678 | 66,173 | 2,022,585 |
| Unfunded accrued pension liabilities | 470,466 | 195,800 | 374,923 | 43,019 | 1,084,208 |
| **Accrued Annuity Liabilities** | | | | | |
| Retirees and beneficiaries | 56,703 | 9,131 | 31,085 | 3,767 | 100,686 |
| Members annuities & future refunds | 168,386 | 89,564 | 124,685 | 18,958 | 401,593 |
| Total accrued annuity liabilities | 225,089 | 98,695 | 155,770 | 22,725 | 502,279 |
| Annuity fund balances | 225,089 | 98,695 | 155,770 | 22,725 | 502,279 |
| Unfunded accrued annuity liabilities | 0 | 0 | 0 | 0 | 0 |
| **Totals** | | | | | |
| **Actuarial Accrued Liabilities** | 1,961,926 | 528,858 | 986,371 | 131,917 | 3,609,072 |
| **Accrued Assets** | 1,491,460 | 333,058 | 611,448 | 88,898 | 2,524,864 |
| **Funded Ratio** | 76.0% | 63.0% | 62.0% | 67.4% | 70.0% |
| **Unfunded Actuarial Accrued Liabilities** | $ 470,466 | $ 195,800 | $ 374,923 | $ 43,019 | $ 1,084,208 |

Note: Totals may be off slightly due to rounding. Assumes past due contributions of $36M for General and D.O.T. are NOT made.

# ACTIVE AND RETIRED MEMBERS
## INCLUDED IN VALUATION
### HISTORIC COMPARISONS

## *Active Members*
## *by Valuation Division*

| June 30 | General | D.O.T. | Water | Sewage | Housing | Library | Totals |
|---------|---------|--------|-------|--------|---------|---------|--------|
| 1999 | 6,527 | 1,669 | 1,768 | 1,173 | 414 | 436 | 11,987 |
| 2000 | 6,941 | 1,606 | 1,770 | 1,064 | 334 | 432 | 12,147 |
| 2001 | 7,325 | 1,677 | 1,836 | 1,094 | 325 | 487 | 12,744 |
| 2002 | 7,320 | 1,705 | 1,797 | 1,106 | 262 | 449 | 12,639 |
| 2003 | 7,575 | 1,734 | 1,744 | 1,090 | 227 | 463 | 12,833 |
| 2004 | 7,068 | 1,652 | 1,592 | 1,035 | 0 | 444 | 11,791 |
| 2005 | 5,414 | 1,529 | 1,472 | 973 | 0 | 432 | 9,820 |
| 2006 | 4,935 | 1,460 | 1,329 | 886 | 0 | 437 | 9,047 |
| 2007 | 4,914 | 1,509 | 1,289 | 834 | 0 | 425 | 8,971 |
| 2008 | 4,848 | 1,447 | 1,338 | 765 | 0 | 425 | 8,823 |
| 2009 | 4,664 | 1,456 | 1,327 | 727 | 0 | 425 | 8,599 |
| 2010 | 4,286 | 1,303 | 2,041 | # | 0 | 442 | 8,072 |
| 2011 | 3,749 | 1,234 | 1,905 | # | 0 | 362 | 7,250 |
| 2012 | 3,099 | 986 | 1,825 | # | 0 | 324 | 6,234 |
| 2013 | 2,585 | 880 | 1,567 | # | 0 | 332 | 5,364 |

*# Included with Water beginning 6/30/2010.*

## *Retired Members & Beneficiaries*
## *by Valuation Division*

| June 30 | General | D.O.T. | Water | Sewage | Housing | Library | Totals |
|---------|---------|--------|-------|--------|---------|---------|--------|
| 1999 | 7,599 | 1,719 | 1,360 | 243 | 338 | 278 | 11,537 |
| 2000 | 7,522 | 1,706 | 1,387 | 242 | 330 | 293 | 11,480 |
| 2001 | 7,483 | 1,684 | 1,418 | 235 | 327 | 303 | 11,450 |
| 2002 | 7,392 | 1,667 | 1,446 | 227 | 327 | 304 | 11,363 |
| 2003 | 7,329 | 1,659 | 1,481 | 227 | 319 | 307 | 11,322 |
| 2004 | 7,593 | 1,614 | 1,569 | 226 | * | 309 | 11,311 |
| 2005 | 7,592 | 1,623 | 1,643 | 235 | * | 303 | 11,396 |
| 2006 | 7,638 | 1,617 | 1,714 | 267 | * | 305 | 11,541 |
| 2007 | 7,567 | 1,591 | 1,721 | 299 | * | 300 | 11,478 |
| 2008 | 7,459 | 1,553 | 1,742 | 333 | * | 301 | 11,388 |
| 2009 | 7,376 | 1,559 | 1,819 | 343 | * | 310 | 11,407 |
| 2010 | 7,408 | 1,567 | 2,248 | # | * | 316 | 11,539 |
| 2011 | 7,340 | 1,576 | 2,315 | # | * | 324 | 11,555 |
| 2012 | 7,525 | 1,621 | 2,466 | # | * | 331 | 11,943 |
| 2013 | 7,545 | 1,648 | 2,568 | # | * | 328 | 12,089 |

*\* Included with General City beginning 6/30/2004.*
*# Included with Water beginning 6/30/2010.*

# EMPLOYER COMPUTED CONTRIBUTIONS - HISTORICAL COMPARISON

| Valuation Date June 30 | As Percents of Valuation Payroll | | | | | | |
|---|---|---|---|---|---|---|---|
| | General | D.O.T. | Water | Sewage | Housing | Library | Totals |
| 1987 | 15.62% | 21.67% | 14.74% | 3.26% | 11.24% | 10.10% | 14.87% |
| 1988(a)* | 15.96% | 19.82% | 15.03% | 2.98% | 11.54% | 10.47% | 14.90% |
| 1989 | 15.18% | 18.54% | 14.49% | 1.58% | 11.33% | 8.80% | 14.02% |
| 1990 | 15.72% | 18.62% | 15.10% | 2.02% | 11.08% | 9.04% | 14.46% |
| 1991 | 15.31% | 17.73% | 14.45% | 1.80% | 10.51% | 8.42% | 13.89% |
| 1992(a)* | 11.21% | 10.08% | 10.49% | 0.76% | 6.94% | 6.15% | 9.61% |
| 1993(a) | 11.57% | 10.80% | 12.31% | 0.59% | 8.14% | 5.51% | 10.10% |
| 1994 | 12.31% | 11.35% | 13.42% | 0.25% | 8.55% | 7.65% | 10.79% |
| 1995 | 14.71% | 12.65% | 15.68% | 0.98% | 10.74% | 10.28% | 12.91% |
| 1996 | 13.23% | 12.52% | 15.83% | 0.00% | 9.74% | 7.64% | 11.58% |
| 1997(a) | 13.47% | 12.94% | 15.32% | 0.00% | 9.34% | 7.09% | 11.84% |
| 1998(a)* | 15.80% | 14.23% | 17.16% | 0.00% | 11.38% | 9.73% | 13.75% |
| 1999* | 15.31% | 13.70% | 16.95% | 0.00% | 10.48% | 8.04% | 13.26% |
| 2000 | 15.19% | 14.37% | 17.12% | 0.00% | 9.01% | 6.97% | 13.37% |
| 2001 | 15.92% | 15.36% | 19.12% | 0.00% | 9.25% | 9.20% | 14.27% |
| 2002(a) | 19.32% | 19.51% | 26.33% | 0.33% | 10.90% | 15.82% | 18.05% |
| 2003 | 23.45% | 23.59% | 29.82% | 10.09% | 13.11% | 21.72% | 22.72% |
| 2004 | 19.75% | 19.96% | 31.71% | 6.80% | - | 20.40% | 20.09% |
| 2005# | 10.35% | 10.88% | 20.84% | 2.04% | - | 11.33% | 11.06% |
| 2006 | 9.57% | 9.93% | 20.05% | 0.80% | - | 10.44% | 10.21% |
| 2007 | 9.52% | 10.54% | 18.62% | 0.00% | - | 9.22% | 9.96% |
| 2008(a) | 8.59% | 10.51% | 17.98% | 1.36% | - | 9.18% | 9.56% |
| 2009 | 13.37% | 15.34% | 12.91% | 30.09% | - | 17.23% | 15.38% |
| 2010(a) | 15.26% | 20.26% | 25.82% | & | - | 22.15% | 19.11% |
| 2011 | 19.96% | 24.19% | 28.32% | & | - | 26.23% | 23.09% |
| 2012 | 28.36% | 35.26% | 36.04% | & | - | 28.63% | 31.64% |
| 2012* | 26.70% | 33.65% | 34.60% | & | - | 26.63% | 30.05% |
| 2013 | 41.86% | 51.13% | 46.82% | & | - | 32.98% | 44.17% |
| 2013* | 41.42% | 50.93% | 46.47% | & | - | 32.98% | 43.83% |
| 2013*+ | 38.45% | 47.45% | 46.47% | & | - | 32.98% | 41.88% |

(a)     After changes in actuarial assumptions or methods.
*       After plan amendments.
#       After issuance of POCs.
&       Included with Water beginning 6/30/2010.
+       Assumes past due contributions of $36,000,000 are made.

13-53846-tjt   Doc 7150-3   Filed 08/28/14   Entered 08/28/14 01:05:39   Page 35 of 55

# SECTION C

## ACTUARIAL DISCLOSURES REQUIRED BY STATEMENT NO. 25 OF THE GOVERNMENTAL ACCOUNTING STANDARDS BOARD

**This information is presented in draft form for review by the System's auditor. Please let us know if there are any items that the auditor changes so that we may maintain consistency with the System's financial statements.**

# GASB Statement No. 25 Required Supplementary Information

## Schedule of Funding Progress

| Actuarial Valuation Date June 30 | Actuarial Value of Assets (a) | Actuarial Accrued Liability (AAL) -- Entry Age (b) | Unfunded AAL (UAAL) (b - a) | Funded Ratio (a / b) | Covered Payroll (c) | UAAL as a % of Covered Payroll ((b - a) / c) |
|---|---|---|---|---|---|---|
| 2000 | $2,902,433,063 | $3,077,001,129 | $174,568,066 | 94.3% | $417,187,666 | 41.8 % |
| 2001 | 2,912,146,389 | 3,179,601,214 | 267,454,825 | 91.6% | 439,636,072 | 60.8 % |
| 2002# | 2,761,203,680 | 3,250,514,916 | 489,311,236 | 84.9% | 440,680,045 | 111.0 % |
| 2003 | 2,537,668,376 | 3,270,627,177 | 732,958,801 | 77.6% | 448,579,064 | 163.4 % |
| 2004 | 2,470,243,470 | 3,383,926,672 | 913,683,202 | 73.0% | 444,596,299 | 205.5 % |
| 2005@ | 3,222,393,861 | 3,347,387,652 | 124,993,791 | 96.3% | 390,593,600 | 32.0 % |
| 2006 | 3,373,687,677 | 3,434,288,153 | 60,600,476 | 98.2% | 361,151,456 | 16.8 % |
| 2007 | 3,586,550,485 | 3,629,217,059 | 42,666,574 | 98.8% | 361,701,481 | 11.8 % |
| 2008(a) | 3,641,197,523 | 3,609,558,628 | (31,638,895) | 100.9% | 368,470,990 | (8.6)% |
| 2009 | 3,412,411,183 | 3,689,065,726 | 276,654,543 | 92.5% | 357,072,833 | 77.5 % |
| 2010# | 3,238,130,553 | 3,719,586,762 | 481,456,209 | 87.1% | 334,343,506 | 144.0 % |
| 2011 | 3,080,295,734 | 3,720,167,178 | 639,871,444 | 82.8% | 303,379,482 | 210.9 % |
| 2012 | 2,806,489,202 | 3,705,965,474 | 899,476,272 | 75.7% | 257,992,420 | 348.6 % |
| 2012* | 2,806,489,202 | 3,644,172,577 | 837,683,375 | 77.0% | 257,992,420 | 324.7 % |
| 2013* (b) | 2,524,863,146 | 3,609,073,862 | 1,084,210,716 | 70.0% | 213,291,083 | 508.3 % |

@   After POC transfer.
*   After plan amendments.
#   After changes in actuarial assumptions or methods.
(b)  Assumes past due contributions of $36M are NOT made.

## Schedule of Employer Contributions

| Valuation Year Ended June 30 | Reported Employer Contributions | |
|---|---|---|
| | From Pension Obligation Certificates (POCs) | Employer Contributions other than from POCs |
| 2004 | | $95,876,076 |
| 2005 | $739,793,898 | 41,689,528 |
| 2006 | | 58,162,088 |
| 2007 | | 41,442,687 |
| 2008 | | 43,546,951 |
| 2009 | | 41,395,719 |
| 2010 | | 34,602,184 |
| 2011 | | 55,138,044 |
| 2012 | | 64,218,880 |
| 2013 | | 26,515,782 |

# GASB Statement No. 25 Required Supplementary Information

The information presented in the required supplementary schedules was determined as part of the actuarial valuations at the dates indicated.  Additional information as of the latest actuarial valuation follows:

| | |
|---|---|
| Valuation date | June 30, 2013 |
| Actuarial cost method | Entry Age |
| Amortization method | Level percent |
| Remaining amortization period for unfunded accrued liabilities | 30 years (see page A-1) |
| Asset valuation method | 7-year smoothed market, 30% corridor |

Actuarial assumptions:

| | |
|---|---|
| Investment rate of return | 7.9% |
| Projected salary increases* | 4.0% - 8.9% |
| *Includes inflation at | 4.0% |
| Cost-of-living adjustments | 2.25% of original pension amount at retirement. |

Membership of the plan consisted of the following at June 30, 2013, the date of the latest actuarial valuation:

| | |
|---|---|
| Retirees and beneficiaries receiving benefits | 12,089 |
| Terminated plan members entitled to but not yet receiving benefits | 2,395 |
| Active plan members | 5,364 |
| Total | 19,848 |



# SECTION D
## FINANCIAL PRINCIPLES



**CASH BENEFITS LINE.** This relentlessly increasing line is the fundamental reality of retirement plan financing. It happens each time a new benefit is added for future retirements (and happens regardless of the design for contributing for benefits).

**LEVEL CONTRIBUTION LINE.** Determining the level contribution line requires detailed assumptions concerning a variety of experiences in future decades, including:

       Economic Risk Areas
              Rates of investment return
              Rates of pay increase
              Changes in active member group size
       Non-Economic Risk Areas
              Ages at actual retirement
              Rates of mortality
              Rates of withdrawal of active members (turnover)
              Rates of disability

# THE ACTUARIAL VALUATION PROCESS

***The financing diagram*** on page D-1 shows the relationship between two different philosophies of paying for retirement benefits: the method where contributions match cash benefit payments (as in the Federal Social Security program) and is an ***increasing contribution method;*** and the ***level contribution method*** which seeks to balance contribution rates between generations.

***The actuarial valuation*** is the mathematical process in which the level contribution rate is determined. The flow of activity constituting the valuation may be summarized as follows:

A. ***Member Census Data:***

      Retired lives now receiving benefits

      Former employees with vested benefits not yet payable

      Active employees

B. ***Benefit provisions*** governing future payments from the plan

C. ***Asset data*** (cash & investments)

D. ***Assumptions concerning future experience in various risk areas,*** which are established by the Board of Trustees and the City Council after consulting with the actuary

E. ***The funding method*** for employer contributions (the long-term, planned pattern for employer contributions)

F. ***Mathematically combining the assumptions, the funding method, and the data***

G. ***Determination of:***

      Plan financial position, and

      New Employer Contribution Rate

# BASIC FINANCIAL OBJECTIVE AND OPERATION
## OF THE RETIREMENT SYSTEM

**Benefit Promises Made Which Must Be Paid For.**  A retirement program is an orderly means of handing out, keeping track of, and financing contingent pension promises to a group of employees. As each member of the retirement program acquires a unit of service credit they are, in effect, handed an "IOU" which reads:  **"The Retirement System promises to pay you one unit of retirement benefits, payments in cash commencing when you retire."**

The principal related financial question is:  When shall the money required to cover the "IOU" be contributed?  This year, when the benefit of the member's service is received?  Or, some future year when the "IOU" becomes a cash demand?

The **Constitution of the State of Michigan** is directed to the question:

> "Financial benefits arising on account of service rendered in each fiscal year shall be funded during that year and such funding shall not be used for financing unfunded accrued liabilities."

This retirement system meets this constitutional requirement by having the following *Financial Objective:  To meet long-term benefit promises through contributions made during members' working careers which, combined with investment income on system assets, will be sufficient to pay benefits throughout their retired lives*.

Translated into actuarial terminology, a level percent-of-payroll contribution objective means that the contribution rate must be at least:

> *Normal Cost* (the value of benefits likely to be paid which is assigned to service being rendered in the current year)
>
> . . . plus . . .
>
> *Interest on the Unfunded Actuarial Accrued Liability* (the difference between the actuarial accrued liability and current system assets).

13-53846-tjt   Doc 7150-3   Filed 08/28/14   Entered 08/28/14 01:05:39   Page 42 of 55

If contributions to the retirement program are less than the preceding amount, the difference, plus investment earnings not realized thereon, will have to be contributed at some later time, or, benefits will have to be reduced, to satisfy the fundamental fiscal equation under which all retirement programs must operate; that is:

$$B = C + I - E$$

**Benefit** payments to any group of members and their beneficiaries cannot exceed the sum of:

**Contributions** received over time on behalf of the group

. . . plus . . .

**Investment** earnings on contributions received and not required for immediate payment of benefits

. . . minus . . .

**Expenses** incurred in operating the program.

There are retirement programs designed to defer the bulk of contributions far into the future. Contributions in early years are low, but the inevitable consequence is a relentlessly increasing contribution rate – to a level greatly in excess of the level percent-of-payroll rate. ***This method of financing is prohibited in Michigan by the state constitution.***

A by-product of the level percent-of-payroll contribution objective is the accumulation of invested assets for varying periods of time. Investment income becomes the major contributor to the retirement program, and the amount is directly related to the amount of past contributions and investment performance.

**Computed Contribution Rate Needed To Finance Benefits.** From a given schedule of benefits and from the data furnished, the contribution rate is calculated ***by means of an actuarial valuation*** - the technique of assigning monetary values to the risks assumed in operating a retirement program.

# SECTION E
## APPENDIX

# SUMMARY OF ASSUMPTIONS USED FOR DGRS ACTUARIAL VALUATIONS
## ASSUMPTIONS ADOPTED BY BOARD OF TRUSTEES
## AFTER CONSULTING WITH ACTUARY

## Economic Assumptions

**The investment return rate** used in making the valuation was 7.9% per year, compounded annually (net after administrative and investment expenses). The real rate of return is the portion of total investment return which is more than the inflation rate. The 7.9% total investment return rate translates to a spread of 3.9% over wage inflation and 4.4% to 4.9% over price inflation.

**Pay increase assumptions** for individual active members are shown on page E-3. Part of the assumption for each age is for a merit and/or seniority increase, and the other 4.0% recognizes wage inflation. Wage inflation has historically exceeded price inflation by 0.5% to 1.0% a year, on average. Wage inflation of 4% suggests an underlying rate of price inflation of 3.0% to 3.5%. The merit and/or seniority increase assumption was first used in the June 30, 2008 valuation.

**Total active member payroll** is assumed to increase 4.0% annually, which is the portion of the individual pay increase assumptions attributable to wage inflation.

## Non-Economic Assumptions

**The number of active members** is assumed to continue at the present number.

**The mortality table** used to measure retired life mortality was 110% of the RP-2000 Combined Table for males and 110% of the RP-2000 Combined Table set back 2 years for females. These tables provide no margin for future mortality improvements. For disabled members, a 10-year set forward of the healthy rates was used to measure post-retirement mortality. Related values are shown on page E-3. This table was first used for the June 30, 2008 valuation.

**The probabilities of retirement** for members eligible to retire are shown on pages E-4 and E-5. These probabilities were revised for the June 30, 2008 valuation.

**The probabilities of separation** from service (including *death-in-service* and *disability*) are shown for sample ages on page E-6. These probabilities were revised for the June 30, 2008 valuation.

## *Funding Methods*

***The entry age actuarial cost method*** was used in determining age & service pension liabilities and normal cost, vesting liabilities and normal cost, and casualty pension liabilities and normal cost. Under this method, each individual's normal cost is determined as a level percent of pay from plan entry to retirement.

***Unfunded actuarial accrued liabilities*** are amortized over a 30-year period (see page A-1), to produce contribution amounts (principal & interest) which are level percent-of-payroll contributions.

***Employer contribution*** dollars were assumed to be paid in equal monthly installments throughout the employer fiscal year.

***Present assets*** were reported to be valued using a seven-year smoothing of the difference between expected and actual investment income. The actuarial value of assets is restricted to a range of 70% to 130% of the market value of assets.

---

***The data about persons now covered and about present assets*** were furnished by the System's administrative staff. Although examined for general reasonableness, the data was not audited by the Actuary.

**The actuarial valuation computations were made by or under the supervision of a Member of the American Academy of Actuaries (MAAA).**

# SAMPLE SALARY ADJUSTMENT RATES

| Sample Ages | Salary Increase Assumptions For an Individual Member | | |
|---|---|---|---|
| | Merit & Seniority | Base (Economic) | Increase Next Year |
| 20 | 4.9% | 4.0% | 8.9% |
| 25 | 4.9% | 4.0% | 8.9% |
| 30 | 4.1% | 4.0% | 8.1% |
| 35 | 3.0% | 4.0% | 7.0% |
| 40 | 2.3% | 4.0% | 6.3% |
| 45 | 1.8% | 4.0% | 5.8% |
| 50 | 1.3% | 4.0% | 5.3% |
| 55 | 0.9% | 4.0% | 4.9% |
| 60 | 0.5% | 4.0% | 4.5% |
| Ref | 81 | | |

# SINGLE LIFE RETIREMENT VALUES

| Sample Attained Ages | Present Value of $1 Monthly for Life Increasing 2.25% Annually | | Future Life Expectancy (years) | |
|---|---|---|---|---|
| | Men | Women | Men | Women |
| 50 | $163.69 | $172.57 | 29.97 | 34.61 |
| 55 | 151.88 | 163.09 | 25.38 | 29.91 |
| 60 | 137.56 | 151.16 | 20.98 | 25.33 |
| 65 | 121.19 | 136.98 | 16.90 | 20.98 |
| 70 | 103.48 | 121.17 | 13.23 | 17.00 |
| 75 | 84.85 | 103.98 | 10.00 | 13.41 |
| 80 | 66.44 | 86.12 | 7.27 | 10.25 |
| Ref: | 506 sb0 x 1.1 | 507 sb2 x 1.1 | | |

# PROBABILITIES OF AGE/SERVICE RETIREMENT
## FOR MEMBERS ELIGIBLE TO RETIRE

| Retirement Ages | Percent of Eligible Active Members Retiring Within Next Year With Unreduced Benefits | | |
|---|---|---|---|
| | EMS | D.O.T. | Others |
| 45 | 25% | | |
| 46 | 25% | | |
| 47 | 25% | | |
| 48 | 22% | | |
| 49 | 20% | | |
| 50 | 18% | 55% | 50% |
| 51 | 15% | 50% | 50% |
| 52 | 15% | 50% | 45% |
| 53 | 15% | 50% | 45% |
| 54 | 15% | 55% | 40% |
| 55 | 15% | 50% | 30% |
| 56 | 15% | 50% | 30% |
| 57 | 15% | 50% | 30% |
| 58 | 15% | 50% | 30% |
| 59 | 15% | 55% | 40% |
| 60 | 40% | 40% | 25% |
| 61 | 30% | 30% | 25% |
| 62 | 30% | 30% | 25% |
| 63 | 30% | 30% | 25% |
| 64 | 30% | 30% | 25% |
| 65 | 30% | 30% | 35% |
| 66 | 30% | 30% | 30% |
| 67 | 30% | 30% | 25% |
| 68 | 30% | 50% | 25% |
| 69 | 30% | 50% | 25% |
| 70 | 100% | 100% | 20% |
| 71 | | | 20% |
| 72 | | | 20% |
| 73 | | | 20% |
| 74 | | | 20% |
| 75 | | | 20% |
| 76 | | | 20% |
| 77 | | | 20% |
| 78 | | | 20% |
| 79 | | | 20% |
| 80 | | | 100% |
| Ref | 537 | 1648 | 1647 |

# PROBABILITIES OF EARLY RETIREMENT
## FOR MEMBERS ELIGIBLE FOR EARLY RETIREMENT

| Retirement Ages | Percent of Eligible Active Members Retiring Within Next Year With Reduced Benefits |
|---|---|
| 55 | 7% |
| 56 | 8% |
| 57 | 9% |
| 58 | 10% |
| 59 | 12% |
| 60 | 12% |
| 61 | 12% |
| 62 | 12% |
| 63 | 12% |
| 64 | 12% |
| Ref | 1649 |

| Sample Ages | Years of Service | % of Active Members Separating Within Next Year | | | |
|---|---|---|---|---|---|
| | | Withdrawal | | | |
| | | | | Others | |
| | | EMS | D.O.T. | Men | Women |
| ALL | 0 | 11.00% | 18.00% | 18.00% | 20.00% |
| | 1 | 10.00% | 16.00% | 15.00% | 16.00% |
| | 2 | 8.00% | 14.00% | 13.00% | 14.00% |
| | 3 | 8.00% | 11.00% | 11.00% | 12.00% |
| | 4 | 7.00% | 9.00% | 10.00% | 10.00% |
| 25 | 5 & Over | 6.70% | 8.00% | 7.60% | 7.60% |
| 30 | | 5.90% | 7.60% | 7.22% | 7.22% |
| 35 | | 5.20% | 5.56% | 5.28% | 5.28% |
| 40 | | 4.40% | 4.26% | 4.05% | 4.05% |
| 45 | | 3.40% | 3.69% | 3.51% | 3.51% |
| 50 | | 2.40% | 3.50% | 3.33% | 3.33% |
| 55 | | 2.00% | 3.50% | 3.33% | 3.33% |
| 60 | | 0.00% | 3.50% | 3.33% | 3.33% |
| Ref | | 338 | 143 | 584 | 188 |
| | | 1068 | 212 | 212 x 0.95 | 212 x 0.95 |

| Sample Ages | % of Active Members Becoming Disabled Within Next Year | | | |
|---|---|---|---|---|
| | D.O.T. | | Others | |
| | Ordinary | Duty | Ordinary | Duty |
| 25 | 0.02% | 0.03% | 0.01% | 0.25% |
| 30 | 0.05% | 0.08% | 0.04% | 0.29% |
| 35 | 0.14% | 0.21% | 0.11% | 0.34% |
| 40 | 0.27% | 0.42% | 0.21% | 0.39% |
| 45 | 0.51% | 0.79% | 0.40% | 0.45% |
| 50 | 0.66% | 1.03% | 0.51% | 0.52% |
| 55 | 0.76% | 1.18% | 0.59% | 0.60% |
| 60 | 0.86% | 1.34% | 0.67% | 0.70% |
| Ref | 23 x 0.45 | 23 x 0.70 | 23 x 0.35 | 423 x 0.90 |

| Sample Ages | % of Active Members Dying Within Next Year | | | |
|---|---|---|---|---|
| | Non-Duty Death | | Duty Death | |
| | Men | Women | Men | Women |
| 25 | 0.03% | 0.02% | 0.01% | 0.01% |
| 30 | 0.03% | 0.02% | 0.01% | 0.01% |
| 35 | 0.06% | 0.04% | 0.02% | 0.01% |
| 40 | 0.08% | 0.05% | 0.03% | 0.02% |
| 45 | 0.11% | 0.08% | 0.04% | 0.03% |
| 50 | 0.16% | 0.13% | 0.05% | 0.04% |
| 55 | 0.27% | 0.20% | 0.09% | 0.07% |
| 60 | 0.51% | 0.38% | 0.17% | 0.13% |
| Ref | 506 sb0 x 0.75 | 507 sb0 x 0.75 | 506 sb0 x 0.25 | 507 sb0 x 0.25 |

# MISCELLANEOUS AND TECHNICAL ASSUMPTIONS

| | |
|---|---|
| **Benefit Service** | Exact Fractional service is used to determine the amount of benefit payable. |
| **Decrement Operation** | Disability and mortality decrements do not operate during the first 5 years of service. Disability and withdrawal also do not operate during retirement eligibility. |
| **Decrement Timing** | Decrements of all types are assumed to occur mid-year. |
| **Eligibility Testing** | Eligibility for benefits is determined based upon the age nearest birthday and rounded service on the date the decrement is assumed to occur. |
| **Forfeitures** | For vested separations from service, it is assumed that 0% of members separating will withdraw their contributions and forfeit an employer financed benefit. |
| **Incidence of Contributions** | Contributions are assumed to be received continuously throughout the year based upon the computed percent of payroll shown in this report, and the actual payroll payable at the time contributions are made. |
| **Liability Adjustments** | Liabilities were increased by 1.0% to adjust for missing or incomplete data. |
| **Marriage Assumption** | 100% of males and 100% of females are assumed to be married for purposes of death-in-service benefits. Male spouses are assumed to be three years older than female spouses for active member valuation purposes. |
| **Normal Form of Benefit** | Straight life is the normal form of benefit. |
| **Pay Increase Timing** | End of (Fiscal) year. |
| **Service Credit Accruals** | It is assumed that members accrue one year of service credit per year. |
| **Administrative Expenses** | 2.10% of payroll was added to the normal cost for ongoing administrative expenses. |
| **Defined Contribution Plan** | 0.80% of payroll was added to the normal cost for DC payments. |
| **Sick Leave** | Sick leave is estimated at retirement assuming 4 days per year of service. |

# MEANING OF "UNFUNDED ACTUARIAL ACCRUED LIABILITIES"

*Actuarial accrued liabilities* are *the portion of the present value of plan promises to pay benefits in the future not covered by future normal cost contributions.*

--- a liability has been established ("accrued") because the service has been rendered, but the resulting monthly cash benefit may not be payable until years in the future.

If actuarial accrued liabilities at any time exceed the plan's accrued assets (cash & investments), the difference is *unfunded actuarial accrued liabilities*. If the plan's assets equal the plan's actuarial accrued liabilities, the plan would be termed "fully funded".

Each time a plan adds a new benefit which applies to service already rendered, an actuarial accrued liability is created. If assets are insufficient to cover the value of the new benefit promises, an additional unfunded actuarial accrued liability is also created. Payment for such unfunded actuarial accrued liabilities is generally spread over a period of years, commonly in the 15-30 year range.

Unfunded actuarial accrued liabilities can occur in another way: if actual financial experience is less favorable than assumed financial experience, the difference is added to unfunded actuarial accrued liabilities. For example, during periods of high inflation, unfunded actuarial accrued liabilities generally increase because unexpected rates of pay increase will create additional liabilities which may not be matched by investment performance. Inflation is a very destructive force on financial stability.

The existence of unfunded actuarial accrued liabilities is not bad, but the changes from year-to-year in the amount of unfunded actuarial accrued liabilities are important -- "bad" or "good" or somewhere in between.

Unfunded actuarial accrued liabilities do not represent a bill payable immediately, but it is important that policy-makers prevent the amount from becoming unreasonably high and *it is vital that there is a sound method for making payments toward them*, so that they are controlled.

13-53846-tjt   Doc 7150-3   Filed 08/28/14   Entered 08/28/14 01:05:39   Page 52 of 55

**Actuarial Accrued Liability**.  The difference between (i) the actuarial present value of future plan benefits, and (ii) the actuarial present value of future normal cost.  Sometimes referred to as "accrued liability" or "past service liability."

**Accrued Service**.  The service credited under the plan which was rendered before the date of the actuarial valuation.

**Actuarial Assumptions**.  Estimates of future plan experience with respect to rates of mortality, disability, turnover, retirement, rate or rates of investment income and salary increases.  Decrement assumptions (rates of mortality, disability, turnover and retirement) are generally based on past experience, often modified for projected changes in conditions.  Economic assumptions (salary increases and investment income) consist of an underlying rate in an inflation-free environment plus a provision for a long-term average rate of inflation.

**Actuarial Cost Method**.  A mathematical budgeting procedure for allocating the dollar amount of the "actuarial present value of future plan benefits" between the actuarial present value of future normal cost and the actuarial accrued liability.  Sometimes referred to as the "actuarial funding method."

**Actuarial Equivalent**.  A single amount or series of amounts of equal value to another single amount or series of amounts, computed on the basis of the rate(s) of interest and mortality tables used by the plan.

**Actuarial Present Value**.  The amount of funds presently required to provide a payment or series of payments in the future.  It is determined by discounting the future payments at a predetermined rate of interest, taking into account the probability of payment.

**AFC**.  Average Final Compensation.

**Amortization**.  Paying off an interest-bearing liability by means of periodic payments of interest and principal, as opposed to paying it off with a lump sum payment.

**APTE**.  Association of Professional and Technical Employees.

**D.O.T**.  Department of Transportation.

**EMS**.  Emergency Medical Service.

**Experience Gain (Loss)**.  A measure of the difference between actual experience and that expected based upon a set of actuarial assumptions during the period between two actuarial valuation dates, in accordance with the actuarial cost method being used.

**GASB**.  The Governmental Accounting Standards Board.

**Normal Cost**.  The annual cost assigned, under the actuarial funding method, to current and subsequent plan years.  Sometimes referred to as "current service cost."  Any payment toward the unfunded actuarial accrued liability is not part of the normal cost.

**POC**.  Pension Obligation Certificates.

**Reserve Account**.  An account used to indicate that funds have been set aside for a specific purpose and are not generally available for other uses.

**SAAA**.  Senior Accountants, Analysts, and Appraisers Association.

**Unfunded Actuarial Accrued Liability**.  The difference between the actuarial accrued liability and valuation assets.  Sometimes referred to as "unfunded accrued liability."

**Valuation Assets**.  The value of current plan assets recognized for valuation purposes.  Generally based on market value plus a portion of unrealized appreciation or depreciation.



Gabriel Roeder Smith & Company
Consultants & Actuaries

One Towne Square
Suite 800
Southfield, MI 48076-3723

248.799.9000 phone
248.799.9020 fax
www.gabrielroeder.com

April 4, 2014

Ms. Cynthia Thomas, Executive Director
The General Retirement System of the City of Detroit
2 Woodward Avenue, Suite 908
Detroit, Michigan 48226

**Re: Report of the June 30, 2013 75th Annual Actuarial Valuation**

Dear Cynthia:

Enclosed are 20 copies of the report.

As always, your questions and comments are welcome.

Sincerely,

Judith A. Kermans, EA, MAAA

JAK:sc
Enclosures