

# Phoenix Management Services, LLC

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

FILED



2014 AUG 29 P 1: 46

U.S. BANKRUPTCY COURT
E.D. MICHIGAN DETROIT

US Bankruptcy Court
City of Detroit
Bankruptcy
Case #13-53846

## Invoice

**Invoice Date:** August 27, 2014
**Invoice Num:** 2014-4
**Services Rendered** 7/1 – 7/31

### City of Detroit Bankruptcy - Managed by (Marli Kopacz)

**Professional Services:**

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Marli Kopacz - *Senior Managing Director* | 157.90 | $595.00 | $93,950.50 |
| Brian F. Gleason - *Senior Managing Director* | 141.30 | $550.00 | $77,715.00 |
| Bob Childree - *Director* | 40.50 | $500.00 | $20,250.00 |
| Albert J. Mink - *Managing Director* | 21.60 | $450.00 | $ 9,720.00 |
| Michael Gaul - *Director* | 120.40 | $350.00 | $42,140.00 |
| Kevin Barr - *Associate* | 105.35 | $275.00 | $28,971.25 |
| Jack Murdoch - *Associate* | 45.00 | $200.00 | $ 9,000.00 |
| **Total Professional Fees:** | | | **$281,746.75** |
| Less Service Credit: | | | ($28,174.67) |

**Reimbursable Expenses:**

| | |
|---|---|
| Air & Rail | $ 3,407.00 |
| Internet | $ 13.73 |
| Lodging | $11,902.59 |
| Meals | $ 1,994.18 |
| Telephone | $ 67.17 |
| Taxi | $ 1,098.62 |
| **Total Expenses** | **$18,483.29** |

**Amount Due This Invoice:** $ 272,055.37

*This invoice is due upon receipt*

ACH and Wire Transfer Instructions are as Follows:
National Penn Bank
Account#218151926
ABA#031308784
Telephone:1-800-822-3321

Page 1 of 1

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
 - Time Entry Date:   7/1/2014  to  7/31/2014
 - Project ID:     City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

| Date | Name | | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|---|
| **ADMINISTRATION - BILLABLE TRAVEL** | | | | | | |
| 7/9/2014 | Brian F. Gleason | | 1.00 | | | Travel to NYP from PA 1/2 time |
| 7/11/2014 | Brian F. Gleason | | 1.00 | | | Travel from NYP to PA 1/2 time |
| 7/14/2014 | Brian F. Gleason | | 1.00 | | | Travel to NYC |
| 7/18/2014 | Brian F. Gleason | | 1.00 | | | Travel from NYC |
| 7/29/2014 | Brian F. Gleason | | 1.00 | | | travel to NYC |
| | | Subtotal | 5.00 | 550.00 | 2,750.00 | |
| 7/8/2014 | Kevin Barr | | 0.70 | | | Travel to New York City for development of the report with the Phoenix team. (Actual travel 1.4 hours) |
| 7/11/2014 | Kevin Barr | | 0.70 | | | Travel back from NYC. (Actual travel time 1.4 hours) |
| 7/14/2014 | Kevin Barr | | 0.70 | | | Travel to New York City. Actual travel 1.4 hours. |
| 7/18/2014 | Kevin Barr | | 0.70 | | | Travel to Philadelhia. Actual travel 1.4 hours. |
| 7/29/2014 | Kevin Barr | | 0.70 | | | Travel to New York City for deposition prep. Actual travel 1.4 hours. |
| 7/30/2014 | Kevin Barr | | 0.70 | | | Travel home from New York City from deposition prep. Actual travel 1.4 hours. |
| | | Subtotal | 4.20 | 275.00 | 1,155.00 | |
| 7/2/2014 | Marti Kopacz | | 1.50 | | | DTW to BOS |
| 7/18/2014 | Marti Kopacz | | 2.00 | | | Travel NY to Boston |
| 7/29/2014 | Marti Kopacz | | 2.00 | | | Amtrak from Boston to New York |
| | | Subtotal | 5.50 | 595.00 | 3,272.50 | |
| 7/8/2014 | Michael Gaul | | 1.50 | | | Working on train from Paoli (PA) to NYC; reviewed updated version of 10 Year model |
| 7/11/2014 | Michael Gaul | | 1.50 | | | Working on train from NYC to Paoli (PA); reviewed draft of report |
| 7/14/2014 | Michael Gaul | | 1.50 | | | Drafted multiple section of Phoenix report |
| | | | | | | Reviewed Expert Witness reports |
| 7/29/2014 | Michael Gaul | | 1.30 | | | Travel time from Paoli (PA) to NYC; reviewed Phoenix report and other Expert Witness reports |
| | | Subtotal | 5.80 | 350.00 | 2,030.00 | |
| | | **TOTAL BILLABLE TRAVEL** | **20.50** | | **9,207.50** | |
| **BANKUPTCY - ADMINISTRATION** | | | | | | |
| 7/21/2014 | Brian F. Gleason | | 2.00 | | | File organization |
| 7/22/2014 | Brian F. Gleason | | 2.30 | | | File organization |
| | | Subtotal | 4.30 | 550.00 | 2,365.00 | |
| 7/14/2014 | Kevin Barr | | 0.60 | | | Updated and finalized my contact log |
| 7/16/2014 | Kevin Barr | | 1.90 | | | Reviewed and made edits to team contact log to be put in the exhibits of the report. |
| | | Subtotal | 2.50 | 275.00 | 687.50 | |
| 7/2/2014 | Marti Kopacz | | 0.40 | | | Time, expenses, travel and scheduling |
| 7/8/2014 | Marti Kopacz | | 0.30 | | | Calls and emails with Stephen Lerner re: extension on report deadline |
| 7/11/2014 | Marti Kopacz | | 1.10 | | | Detailed time and expenses (.9) Call with Judge Rhodes re: extension (0.2) |
| | | Subtotal | 1.80 | 595.00 | 1,071.00 | |
| | | **TOTAL ADMINISTRATION** | **8.60** | | **4,123.50** | |

| Date | Name | | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|---|
| **PREP FOR AND ATTEND DEPOSITIONS** | | | | | | |
| 7/29/2014 | Brian F. Gleason | | 8.30 | | | Prep with Marti for Deposition and Counsel |
| 7/30/2014 | Brian F. Gleason | | 8.50 | | | Prep for Deposition with Marti and Counsel |
| 7/31/2014 | Brian F. Gleason | | 1.30 | | | Prep for Deposition with Marti and Counsel |
| | | Subtotal | 18.10 | 550.00 | 9,955.00 | |
| 7/29/2014 | Kevin Barr | | 5.20 | | | Internal meeting with team and Stephen Lerner and Scott Kane from Patton Boggs. |
| 7/30/2014 | Kevin Barr | | 6.10 | | | Internal meeting with team and Stephen Lerner and Scott Kane from Patton Boggs. |
| | | Subtotal | 11.30 | 275.00 | 3,107.50 | |
| 7/25/2014 | Marti Kopacz | | 4.00 | | | read report |
| 7/28/2014 | Marti Kopacz | | 3.50 | | | Review Report |
| 7/29/2014 | Marti Kopacz | | 8.30 | | | Depo prep at Squire Patton Boggs w Phoenix team |
| 7/30/2014 | Marti Kopacz | | 11.50 | | | Prep for deposition at Patton Boggs (8.5) Review report and documents (3) |
| 7/31/2014 | Marti Kopacz | | 10.80 | | | Prep for and attend deposition |
| | | Subtotal | 38.10 | 595.00 | 22,669.50 | |
| 7/29/2014 | Michael Gaul | | 6.30 | | | Preparation for M Kopacz's deposition with M Kopacz, B Gleason, and K Barr, and Squire Patton Boggs counsel |
| 7/30/2014 | Michael Gaul | | 7.10 | | | Preparation for M Kopacz's deposition with M Kopacz, B Gleason, and K Barr, and Squire Patton Boggs counsel |
| | | Subtotal | 13.40 | 350.00 | 4,690.00 | |
| | **TOTAL DEPOSITIONS** | | 80.90 | | 40,422.00 | |
| | | | | | | |
| **COMMUNICATIONS: PHOENIX TEAM** | | | | | | |
| 7/7/2014 | Bob Childree | | 1.00 | | | Read and responded to e-mails regarding status of Detroit project |
| 7/8/2014 | Bob Childree | | 2.10 | | | discussed ERP write up with Al Mink and followed up on status of report for Detroit. Reviewed the write up by Michael Gaul on Pensions. Drafted Pension POA questions...including GASB 67 and 68. |
| | | Subtotal | 3.10 | 500.00 | 1,550.00 | |
| 7/8/2014 | Brian F. Gleason | | 0.90 | | | Phone call with Team in NYC re report status update |
| 7/9/2014 | Brian F. Gleason | | 1.10 | | | meet with Team re report status, update on new models |
| 7/10/2014 | Brian F. Gleason | | 0.50 | | | Discussion with MK re report and definition of feasibility |
| 7/14/2014 | Brian F. Gleason | | 0.50 | | | Update on report with Mike Gaul |
| | | | | | | Update on report and analysis with K Barr, Jack Murdoch .3 |
| 7/28/2014 | Brian F. Gleason | | 0.50 | | | Call with MK and follow up notes |
| 7/28/2014 | Brian F. Gleason | | 0.30 | | | Call with Arden re comments on report |
| | | Subtotal | 3.80 | 550.00 | 2,090.00 | |
| 7/1/2014 | Kevin Barr | | 0.20 | | | Call with Marti Kopacz to discuss the POA call |
| 7/8/2014 | Kevin Barr | | 0.90 | | | Internal call to discuss outline of report and schedule for the week. |
| 7/10/2014 | Kevin Barr | | 0.80 | | | Team meeting to discuss status of various report sections. |
| 7/14/2014 | Kevin Barr | | 0.60 | | | Meeting with Mike Gaul to discuss Revenue section of the report and intro to the financials section. |
| 7/14/2014 | Kevin Barr | | 0.70 | | | Team meeting to discuss the status of the report. |
| 7/15/2014 | Kevin Barr | | 0.70 | | | Team meetings to discuss what everyone was working on. |
| 7/31/2014 | Kevin Barr | | 0.30 | | | Follow up to question |
| | | Subtotal | 4.20 | 275.00 | 1,155.00 | |
| 7/8/2014 | Marti Kopacz | | 0.80 | | | Team Call - status on report development and approach on review of new projections |
| 7/14/2014 | Marti Kopacz | | 0.70 | | | Team meeting re: status of report preparation |
| | | Subtotal | 1.50 | 595.00 | 892.50 | |
| 7/14/2014 | Michael Gaul | | 0.70 | | | Internal Phoenix team meeting to discuss report status |
| 7/15/2014 | Michael Gaul | | 1.30 | | | Internal Phoenix team meetings to discuss report status |
| | | Subtotal | 2.00 | 350.00 | 700.00 | |
| | **TOTAL COMMUNICATIONS - PHOENIX TEAM** | | 14.60 | | 6,387.50 | |

| Date | Name | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|
| **EXTERNAL COMMUNICATIONS** | | | | | |
| 7/9/2014 | Brian F. Gleason | 1.30 | | | Lunch w Dick Ravitch and Peter Kiernan re feasibility issues and report conclusions |
| 7/11/2014 | Brian F. Gleason | 1.00 | | | Call w Judge Rhodes re report (.2) Calls w Squire (.8) |
| 7/16/2014 | Brian F. Gleason | 0.50 | | | Dick Ravitch re report issues |
| 7/17/2014 | Brian F. Gleason | 1.20 | | | Meeting w Dick Ravitch re report |
| 7/29/2014 | Brian F. Gleason | 1.10 | | | Meeting with Richard Ravitch to discuss his views on report |
| 7/31/2014 | Brian F. Gleason | 9.50 | | | Attend MK deposition |
| | Subtotal | 14.60 | 550.00 | 8,030.00 | |
| 7/1/2014 | Kevin Barr | 0.90 | | | Call with E&Y team and Conway Mackenzie to discuss POA changes. |
| 7/2/2014 | Kevin Barr | 0.25 | | | Responded to email regarding Fire Department |
| 7/11/2014 | Kevin Barr | 0.20 | | | Call with the Judge to discuss delay of report due to new POA. |
| | Subtotal | 1.35 | 275.00 | 371.25 | |
| 7/1/2014 | Marti Kopacz | 0.90 | | | Conf Call with E&Y and Conway MacKenzie re: new 6/27 projections and RRIs (0.6) |
| | | | | | Follow up call with Mike Gaul and Melissa Smiley re: next steps with new projections (0.3) |
| 7/2/2014 | Marti Kopacz | 1.40 | | | Mayor's Cabinet meeting (1.0) |
| | | | | | Discussion with Mayor re: revised projections (0.4) |
| 7/9/2014 | Marti Kopacz | 2.00 | | | Working lunch with Dick Ravitch and Peter Kiernan on feasibility issues |
| 7/10/2014 | Marti Kopacz | 0.70 | | | Emails and calls with Geoff Stewart and Stephen Lerner re: information requests outstanding |
| 7/14/2014 | Marti Kopacz | 0.70 | | | Prep for, attend and debrief Status call with Judge Rhodes and Stephen Lerner |
| 7/15/2014 | Marti Kopacz | 0.50 | | | Calls and emails with Stephen Lerner (Squire) re: report section on feasibility |
| 7/17/2014 | Marti Kopacz | 0.10 | | | Call from Stacy Fox re: request for Expert Report draft; email from Melissa Smiley re: request for Expert Report draft (0.1) |
| 7/21/2014 | Marti Kopacz | 2.00 | | | Follow up re: report; respond to media calls; |
| | Subtotal | 8.30 | 595.00 | 4,938.50 | |
| 7/1/2014 | Michael Gaul | 0.90 | | | Conference call with Kopacz, Barr, E&Y, and CM to discuss updated version of 40 Year model |
| 7/2/2014 | Michael Gaul | 0.50 | | | Conference call with Mayor's and Fire Department regarding DFD's annual budget |
| 7/7/2014 | Michael Gaul | 1.20 | | | Multiple email exchanges with JD, E&Y, and CM to procure latest version of working model |
| | Subtotal | 2.60 | 350.00 | 910.00 | |
| | **TOTAL EXTERNAL COMMUNICATIONS** | 26.85 | | 14,249.75 | |
| **REPORT DEVELOPMENT** | | | | | |
| 7/8/2014 | Albert J. Mink | 1.30 | | | Review and comment on Bob Childree's latest IT draft and update of my previous draft. Discussion of comments with Bob. |
| 7/10/2014 | Albert J. Mink | 0.90 | | | Communicate via email results of conference with Glenn Kushiner to Phoenix team. Review and comment on latest version of Bob Childree's IT write-up |
| 7/10/2014 | Albert J. Mink | 0.50 | | | Conference call with Glenn Kushiner on Accounting reporting follow ups |
| 7/11/2014 | Albert J. Mink | 2.50 | | | Review and comment on John Hill's expert testimony. Read and prepared extraction of major points |
| 7/12/2014 | Albert J. Mink | 4.20 | | | Review and comment on John Hill's expert testimony. Read and prepared extraction of major points. Started Beth Niblock's expert testimony |
| 7/13/2014 | Albert J. Mink | 4.40 | | | Review and comment on Niblock's expert testimony. Read testimony and exhibits and prepared extraction of major points |
| 7/18/2014 | Albert J. Mink | 5.30 | | | Review and Edit report section on IT, controls and Financial Reporting. Various discussions with Bob Childree on report contents. |
| | Subtotal | 19.10 | 450.00 | 8,595.00 | |
| 7/8/2014 | Brian F. Gleason | 4.20 | | | Report structure, outline, update of status report, review input sections for ERP |
| 7/9/2014 | Brian F. Gleason | 3.30 | | | Report development, feasibility, context, and pension |
| 7/10/2014 | Brian F. Gleason | 7.50 | | | Report development Feasibility section, pension section review, review context section, re-write post confirmation oversight, review input sections for reporting and ERP |

| Date | Name | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|
| 7/11/2014 | Brian F. Gleason | 3.40 | | | Report development, editing section Pension, feasibility, context |
| 7/12/2014 | Brian F. Gleason | 1.00 | | | Report editing, pension, op expenses |
| 7/13/2014 | Brian F. Gleason | 2.10 | | | report development, intro section with scope and process |
| 7/14/2014 | Brian F. Gleason | 12.90 | | | Report drafting and editing and analysis of information- multiple sections |
| 7/15/2014 | Brian F. Gleason | 13.50 | | | report drafting and editing and analysis of information- multiple sections |
| 7/16/2014 | Brian F. Gleason | 12.30 | | | Report Drafting and editing and analysis of information, multiple sections. |
| 7/17/2014 | Brian F. Gleason | 13.90 | | | Report drafting and editing: IT, ERP, Conclusion, Feasibility |
| 7/18/2014 | Brian F. Gleason | 7.70 | | | Final report editing |
| | | Subtotal 81.80 | 550.00 | 44,990.00 | |
| 7/15/2014 | Jack Murdoch | 10.50 | | | Formatting, Data gathering (contact log), feasibility graphs, re-do ERP section (structure, write, organize) |
| 7/16/2014 | Jack Murdoch | 15.00 | | | Contact Log (created, assembled, combined) Documents/Sources Updated ERP Format report, ensure uniformity |
| 7/17/2014 | Jack Murdoch | 12.00 | | | Formatting, Contact Log, Documents/Sources, review of information for the Report |
| 7/18/2014 | Jack Murdoch | 7.50 | | | Final formatting of the Report and addition of Exhibits |
| | | Subtotal 45.00 | 200.00 | 9,000.00 | |
| 7/1/2014 | Kevin Barr | 1.20 | | | Worked on exhibits for my section of the report |
| 7/8/2014 | Kevin Barr | 7.30 | | | Worked on operating expenditures section of the report including putting together charts from the most recent POA and writing the section. |
| 7/9/2014 | Kevin Barr | 6.20 | | | Worked on operating expenditures section of the report including putting together charts from the most recent POA and writing the section. |
| 7/10/2014 | Kevin Barr | 9.60 | | | Worked on Reinvestment and Restructuring Initiatives section of the report including putting together charts from the most recent POA and writing the section. Also reviewed all the updated CM working models and compared them to previous versions. |
| 7/11/2014 | Kevin Barr | 1.10 | | | Worked on Reinvestment and Restructuring Initiatives section of the report |
| 7/13/2014 | Kevin Barr | 6.80 | | | Worked on Reinvestment and Restructuring Initiatives section of the report including putting together charts from the most recent POA and writing the section. Also reviewed all the updated CM working models and compared them to previous versions. Put a bridge together identifying key changes between the the 5.5 POA and 7.2 POA. |
| 7/14/2014 | Kevin Barr | 0.30 | | | Edits to section 2 of the report. |
| 7/14/2014 | Kevin Barr | 0.70 | | | Put a chart together comparing 5/5/14 POA vs. 7/2/14 POA. |
| 7/14/2014 | Kevin Barr | 5.10 | | | Worked on RRIs and Non Operating expenses section of the report including putting charts together. |
| 7/14/2014 | Kevin Barr | 1.90 | | | Updated all revenue charts in the report with the most recent amounts from the 7/2/14 POA. |
| 7/15/2014 | Kevin Barr | 8.20 | | | Finalized RRIs and Non Operating section Draft of the report. Made edits to the financial section of the report including the charts |
| 7/15/2014 | Kevin Barr | 2.10 | | | Reviewed sections of the report done by others. |
| 7/15/2014 | Kevin Barr | 0.80 | | | Updates to the chart comparing 5/5/14 POA vs. 7/2/14 POA. |
| 7/16/2014 | Kevin Barr | 0.90 | | | Put together listing of files relied upon in the report. |
| 7/16/2014 | Kevin Barr | 1.40 | | | Reviewed report and filled in all open items. |
| 7/16/2014 | Kevin Barr | 0.90 | | | Added footnotes to the financial section. |
| 7/16/2014 | Kevin Barr | 0.60 | | | Research for revenue section of the report. |
| 7/16/2014 | Kevin Barr | 6.20 | | | Edits to the financial section of the report. Review of financial section with Marti Kopacz |
| 7/17/2014 | Kevin Barr | 2.40 | | | Edits to the financial section after reviewed by Marti Kopacz. Final edits to charts in the report. |
| 7/17/2014 | Kevin Barr | 1.50 | | | Research to answer open questions. |
| 7/17/2014 | Kevin Barr | 4.30 | | | Edits to the Operating Expenses, RRIs and Non operating expenses of the report. |
| 7/17/2014 | Kevin Barr | 0.80 | | | Began to read through report. |
| 7/17/2014 | Kevin Barr | 1.40 | | | General edits to the report. |
| 7/18/2014 | Kevin Barr | 9.60 | | | - Read draft of report - Discussed and made edits to the report after read-through |

| Date | Name | Duration | Rate | Amount | Notes |
|------|------|----------|------|--------|-------|
| | | | | | • Made additional edits to the report. |
| | | | | | • Organized and reviewed all the exhibits. |
| | | | | | • Made final edits to the report. |
| | | | | | • Discussions with team members regarding edits. |
| | | Subtotal 81.30 | 275.00 | 22,357.50 | |
| 7/1/2014 | Marti Kopacz | 5.00 | | | Draft report - context, major issues |
| 7/2/2014 | Marti Kopacz | 3.20 | | | Review draft sections of the report from Gaul, Mink and Childree |
| 7/8/2014 | Marti Kopacz | 8.00 | | | Work on Context section; read "Minimal Cities"; review pleadings and previous reports on City financial condition |
| 7/9/2014 | Marti Kopacz | 10.00 | | | Work on context; review other team member's sections - pensions, financial projections; Work on post confirmation section; Read Grand bargain legislation |
| 7/10/2014 | Marti Kopacz | 10.00 | | | Work on Human Capital section; work on Feasibility section; outline charts for report; work on references for sections |
| 7/11/2014 | Marti Kopacz | 3.00 | | | Work on report sections - pension, scope, exec summary |
| 7/14/2014 | Marti Kopacz | 10.50 | | | Report writing and editing |
| 7/15/2014 | Marti Kopacz | 13.00 | | | Draft and review report sections |
| 7/16/2014 | Marti Kopacz | 15.00 | | | Work on report - draft sections and edit sections; team discussions and status checks |
| 7/17/2014 | Marti Kopacz | 9.50 | | | Draft and edit report. |
| 7/18/2014 | Marti Kopacz | 8.00 | | | Finalize report |
| 7/21/2014 | Marti Kopacz | 1.00 | | | Typos in report |
| | | Subtotal 96.20 | 595.00 | 57,239.00 | |
| 7/1/2014 | Michael Gaul | 4.30 | | | Drafting multiple sections of Phoenix report |
| 7/2/2014 | Michael Gaul | 4.90 | | | Drafting multiple sections of Phoenix report |
| 7/3/2014 | Michael Gaul | 3.60 | | | Drafting multiple sections of Phoenix report |
| 7/5/2014 | Michael Gaul | 2.60 | | | 3.6 |
| 7/7/2014 | Michael Gaul | 2.40 | | | Drafting/updating multiple sections of Phoenix report |
| 7/8/2014 | Michael Gaul | 3.20 | | | Drafting/updating multiple sections of Phoenix report |
| 7/9/2014 | Michael Gaul | 0.60 | | | Drafting/updating multiple sections of Phoenix report |
| 7/10/2014 | Michael Gaul | 5.20 | | | Drafting/updating multiple sections of Phoenix report |
| 7/11/2014 | Michael Gaul | 4.30 | | | Drafting/updating multiple sections of Phoenix report |
| 7/14/2014 | Michael Gaul | 6.80 | | | Drafting multiple sections of Phoenix report |
| 7/15/2014 | Michael Gaul | 10.60 | | | Drafting multiple sections of Phoenix report |
| 7/16/2014 | Michael Gaul | 11.40 | | | Drafting/editing multiple sections of Phoenix report |
| 7/17/2014 | Michael Gaul | 11.90 | | | Drafting/editing multiple sections of Phoenix report |
| 7/18/2014 | Michael Gaul | 5.20 | | | Drafting/editing multiple sections of Phoenix report |
| | | Subtotal 77.00 | 350.00 | 26,950.00 | |
| | **TOTAL REPORT DEVELOPMENT** | **400.40** | | **169,131.50** | |

**ANALYSIS OF FINANCIALS, MODELS, ETC**

| Date | Name | Duration | Rate | Amount | Notes |
|------|------|----------|------|--------|-------|
| 7/15/2014 | Albert J. Mink | 1.50 | | | 1.5 Review and analyze 2012 aje's to the 2012 CAFR. Brief follow up call with Bob Childree. |
| | | Subtotal 1.50 | 450.00 | 675.00 | |
| 7/1/2014 | Marti Kopacz | 1.40 | | | Review new 40 yr plan and new RRIs and compare to 5/5/14 projections |
| | | Subtotal 1.40 | 595.00 | 833.00 | |
| | **TOTAL ANALYSIS OF FINANCIALS, MODELS, ETC** | **2.90** | | **1,508.00** | |

| Date | Name | | Duration | Rate | Amount | Notes |
|------|------|---|----------|------|--------|-------|

**FINANCIAL REVIEW & ANALYSIS OF CORE DOCUMENTS**

| Date | Name | | Duration | Rate | Amount | Notes |
|------|------|---|----------|------|--------|-------|
| 7/13/2014 | Albert J. Mink | | 1.00 | | | Complete John Hill expert testimony review |
| | | Subtotal | 1.00 | 450.00 | 450.00 | |
| | | | | | | |
| 7/1/2014 | Bob Childree | | 2.00 | | | review pension documents |
| | | | | | | continue draft of pension document |
| 7/2/2014 | Bob Childree | | 2.70 | | | review Pension documents provided to Michael Gaul by Alexander Blanchard of Jones Day |
| 7/3/2014 | Bob Childree | | 1.60 | | | Review 10 year POA working plan Department level |
| 7/5/2014 | Bob Childree | | 1.00 | | | Review Conway McKenzie cost saving and revenue initiatives provided by Alexander Blanchard of Jones Day to Michael Gaul. |
| 7/7/2014 | Bob Childree | | 0.90 | | | reviewed pension documents and read Snyder article re Detroit Grand Bargain |
| 7/9/2014 | Bob Childree | | 2.30 | | | Revised and edited the ERP write up after discussion with Al Mink regarding valuation options. |
| | | | | | | Reviewed document request to Jones Day and researched e-mail for documents from Finance relative to reconciliations for the budget vs actual and CAFR |
| 7/10/2014 | Bob Childree | | 6.00 | | | Drafted final version of the ERP document (1.3) |
| | | | | | | reviewed Pension documents from GASB and others for input to draft of Pension Questions relative to POA 's Pension and drafted the version 1 for review by Michael Gaul (4.7) |
| 7/11/2014 | Bob Childree | | 6.50 | | | Review expert witness filing for John Hill/Beth Niblock1.0 |
| | | | | | | Review/analyze Gasb as pertains to Pension POA..draft document regarding application of GASB67/68 to Detroit Pension plans 5.5 |
| 7/12/2014 | Bob Childree | | 2.80 | | | Finalize rough draft of Pension document re GAS67/68 1.8 |
| | | | | | | continue review and analysis of the John Hill expert testimony including taking notes re pertinent points regarding risk, etc 1.0 |
| 7/13/2014 | Bob Childree | | 4.00 | | | Finalized draft of Pension/GASB document 2.0 |
| | | | | | | finalized review of John Hill expert testimony and Beth Niglock expert testimony |
| | | | | | | reviewed and responded to Al Minks notes and results of his review of expert testimony |
| 7/14/2014 | Bob Childree | | 1.30 | | | Review the City of Detroit |
| | | | | | | Summary of Uncorrected Audit Misstatements |
| 7/15/2014 | Bob Childree | | 0.80 | | | 2nd Review the City of Detroit |
| | | | | | | Summary of Uncorrected Audit Misstatements |
| 7/16/2014 | Bob Childree | | 2.00 | | | Review Detroit files and compile comprehensive contact list |
| 7/17/2014 | Bob Childree | | 3.50 | | | Compile list of documents and materials reviewed during the Detroit engagement |
| | | | | | | Read , analyze and edit draft of document - COD System Controls and Reporting |
| | | | | | | Advise Al Mink regarding the adjustments made by the city affecting 2012 CAFR and the impact on the financial statements. |
| | | Subtotal | 37.40 | 500.00 | 18,700.00 | |
| | | | | | | |
| 7/9/2014 | Brian F. Gleason | | 1.10 | | | review model change issues |
| 7/10/2014 | Brian F. Gleason | | 0.80 | | | Review Grand Bargain Legislation re oversight |
| 7/12/2014 | Brian F. Gleason | | 2.10 | | | Review expert reports re Malhatra EY, Moore, Conway |
| 7/13/2014 | Brian F. Gleason | | 2.00 | | | Review expert reports, Cline, Hill, EM, |
| 7/28/2014 | Brian F. Gleason | | 1.10 | | | Quick review of 5th Amended plan |
| 7/28/2014 | Brian F. Gleason | | 3.10 | | | Review expert reports of Myers, Howard Atkinson, Thomas Terry, Kim Nichols- brief reviews |
| | | Subtotal | 10.20 | 550.00 | 5,610.00 | |

| Date | Name | Duration | Rate | Amount | Notes |
|------|------|----------|------|--------|-------|
| 7/2/2014 | Marti Kopacz | 1.10 | | | Review Public Acts 181-192 re: Grand Bargain |
| 7/8/2014 | Marti Kopacz | 0.50 | | | Review new projections (7/2 projections) with Kevin; understand magnitude of changes |
| 7/11/2014 | Marti Kopacz | 3.00 | | | Review City's Expert Reports |
| 7/13/2014 | Marti Kopacz | 0.50 | | | Review synopsis of Hill and Niblock reports; recent media |
| | Subtotal | 5.10 | 595.00 | 3,034.50 | |
| 7/1/2014 | Michael Gaul | 1.60 | | | Reviewed updated version of 40 Year Model and compared it to previous versions |
| 7/2/2014 | Michael Gaul | 1.80 | | | Reviewed updated version of 40 Year Model and compared it to previous versions |
| 7/3/2014 | Michael Gaul | 1.40 | | | Reviewed updated version of 40 Year Model and compared it to previous versions |
| 7/7/2014 | Michael Gaul | 1.90 | | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses Review of files in Phoenix data room constructed by AlphaLit |
| 7/9/2014 | Michael Gaul | 1.20 | | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses Review of files in Phoenix data room constructed by AlphaLit |
| 7/10/2014 | Michael Gaul | 3.50 | | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses Review of files in Phoenix data room constructed by AlphaLit |
| 7/11/2014 | Michael Gaul | 1.80 | | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses Review of files in Phoenix data room constructed by AlphaLit |
| 7/13/2014 | Michael Gaul | 2.10 | | | Review Expert Witness reports |
| 7/14/2014 | Michael Gaul | 2.20 | | | Reviewed Expert Witness reports, Disclosure Statement, and 10 and 40 Year forecasts |
| 7/28/2014 | Michael Gaul | 2.10 | | | Review of recently produced 3rd-party Expert Witness reports |
| | Subtotal | 19.60 | 350.00 | 6,860.00 | |
| **TOTAL REVIEW & ANALYSIS OF CORE DOCUMENTS** | | **73.30** | | **34,654.50** | |

## ADVISE RE: OPERATIONAL/FINANCIAL RESTRICTIONS

| Date | Name | Duration | Rate | Amount | Notes |
|------|------|----------|------|--------|-------|
| 7/7/2014 | Brian F. Gleason | 1.10 | | | review docket, review press issues |
| 7/10/2014 | Brian F. Gleason | 2.40 | | | Review Collier Monograph re Debt Adjustments under Chapter 9, read Blue Ribbon Panel report re Pensions, read Blinken report re Pensions |
| **TOTAL FINANICAL/OPERATIONAL RESTRICTIONS** | | **3.50** | 550.00 | 1,925.00 | |

## CREDITOR/VENDOR INTERFACE

| Date | Name | Duration | Rate | Amount | Notes |
|------|------|----------|------|--------|-------|
| 7/1/2014 | Kevin Barr | 0.50 | | | Reviewed the changes to the POA in anticipation of the call. |
| **TOTAL CREDITOR/VENDOR INTERFACE** | | **0.50** | 275.00 | 137.50 | |

| | Duration | | Amount |
|---|---|---|---|
| Total for City of Detroit Bankruptcy: City of Detroit Bankruptcy | 632.05 | | 281,746.75 |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date: 7/1/2014 to 7/31/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

## Employee Name: Albert J. Mink

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| TUES | 7/8/2014 | BK-DEV-AM:RD | Report development | 1.30 | 1.30 | ■ | ■ |
| | | | Review and comment on Bob Childree's latest IT draft and update of my previous draft. Discussion of comments with Bob. | | | | |
| THUR | 7/10/2014 | BK-DEV-AM:RD | Report development | 0.90 | 0.90 | ■ | ■ |
| | | | Communicate via email results of conference with Glenn Kushiner to Phoenix team. Review and comment on latest version of Bob Childree's IT write-up | | | | |
| THUR | 7/10/2014 | BK-DEV-AM:RD | Report development | 0.50 | 0.50 | ■ | ■ |
| | | | Conference call with Glenn Kushiner on Accounting reporting follow ups | | | | |
| FRI | 7/11/2014 | BK-DEV-AM:RD | Report development | 2.50 | 2.50 | ■ | ■ |
| | | | Review and comment on John Hill's expert testimony. Read and prepared extraction of major points | | | | |
| SAT | 7/12/2014 | BK-DEV-AM:RD | Report development | 4.20 | 4.20 | ■ | ■ |
| | | | Review and comment on John Hill's expert testimony. Read and prepared extraction of major points. Started Beth Niblock's expert testimony | | | | |
| SUN | 7/13/2014 | BK-FIN-AM:RA | Review and Analysis of Core Documents | 1.00 | 1.00 | ■ | ■ |
| | | | Complete John Hill expert testimony review | | | | |
| SUN | 7/13/2014 | BK-DEV-AM:RD | Report development | 4.40 | 4.40 | ■ | ■ |
| | | | Review and comment on Niblock's expert testimony. Read testimony and exhibits and prepared extraction of major points | | | | |
| TUES | 7/15/2014 | BK-FIN-AM:AF | Analysis of Financials, Models, etc. | 1.50 | 1.50 | ■ | ■ |
| | | | 1.5 Review and analyze 2012 aje's to the 2012 CAFR. Brief follow up call with Bob Childree. | | | | |
| FRI | 7/18/2014 | BK-DEV-AM:RD | Report development | 5.30 | 5.30 | ■ | ■ |
| | | | Review and Edit report section on IT, controls and Financial Reporting. Various discussions with Bob Childree on report contents. | | | | |

|  | Project Total: | 21.60 | 21.60 |
|---|---|---|---|
|  | Employee Total: | 21.60 | 21.60 |

Signature.................................................

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date: 7/1/2014 to 7/31/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

## Employee Name: Brian F. Gleason

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|--|---------|-------------|-------|-------|----------|----------|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| MON | 7/7/2014 | BK-INF-BG:RE | Research-historical city data | 1.10 | 1.10 | ■ | ■ |
| | | | review docket, review press issues | | | | |
| TUES | 7/8/2014 | BK-DEV-BG:RD | Report development | 4.20 | 4.20 | ■ | ■ |
| | | | Report structure, outline, update of status report, review input sections for ERP | | | | |
| TUES | 7/8/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 0.90 | 0.90 | ■ | ■ |
| | | | Phone call with Team in NYC re report status update | | | | |
| WED | 7/9/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 1.10 | 1.10 | ■ | ■ |
| | | | meet with Team re report status, update on new models | | | | |
| WED | 7/9/2014 | BK-COM-BG:EX | Communications with external parties of interest | 1.30 | 1.30 | ■ | ■ |
| | | | Lunch w Dick Ravitch and Peter Kiernan re feasibility issues and report conclusions | | | | |
| WED | 7/9/2014 | BK-ADMIN-BG:TR | Bankruptcy - Administration Travel | 1.00 | 1.00 | ■ | ■ |
| | | | Travel to NYP from PA 1/2 time | | | | |
| WED | 7/9/2014 | BK-DEV-BG:RD | Report development | 3.30 | 3.30 | ■ | ■ |
| | | | Report development, feasibility, context, and pension | | | | |
| WED | 7/9/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 1.10 | 1.10 | ■ | ■ |
| | | | review model change issues | | | | |
| THUR | 7/10/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 0.80 | 0.80 | ■ | ■ |
| | | | Review Grand Bargain Legislation re oversight | | | | |
| THUR | 7/10/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 0.50 | 0.50 | ■ | ■ |
| | | | Discussion with MK re report and definition of feasibility | | | | |
| THUR | 7/10/2014 | BK-DEV-BG:RD | Report development | 7.50 | 7.50 | ■ | ■ |
| | | | Report development Feasibility section, pension section review, review context section, re-write post confirmation oversight, review input sections for reporting and ERP | | | | |
| THUR | 7/10/2014 | BK-INF-BG:RE | Research-historical city data | 2.40 | 2.40 | ■ | ■ |
| | | | Review Collier Monograph re Debt Adjustments under Chapter 9, read Blue Ribbon Panel report re Pensions, read Blinken report re Pensions | | | | |
| FRI | 7/11/2014 | BK-DEV-BG:RD | Report development | 3.40 | 3.40 | ■ | ■ |
| | | | Report development, editing section Pension, feasibility, context | | | | |
| FRI | 7/11/2014 | BK-COM-BG:EX | Communications with external parties of interest | 1.00 | 1.00 | ■ | ■ |
| | | | Call w Judge Rhodes re report (.2) Calls w Squire (.8) | | | | |
| FRI | 7/11/2014 | BK-ADMIN-BG:TR | Bankruptcy - Administration Travel | 1.00 | 1.00 | ■ | ■ |
| | | | Travel from NYP to PA 1/2 time | | | | |
| SAT | 7/12/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 2.10 | 2.10 | ■ | ■ |
| | | | Review expert reports re Malhatra EY, Moore, Conway | | | | |
| SAT | 7/12/2014 | BK-DEV-BG:RD | Report development | 1.00 | 1.00 | ■ | ■ |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date:    7/1/2014  to  7/31/2014
- Project ID:    City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

## Employee Name: Brian F. Gleason

| Date | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|---------|-------------|-------|-------|----------|----------|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | |
| | | Report editing, pension, op expenses | | | | |
| SUN  7/13/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 2.00 | 2.00 | ■ | ■ |
| | | Review expert reports, Cline, Hill, EM, | | | | |
| SUN  7/13/2014 | BK-DEV-BG:RD | Report development | 2.10 | 2.10 | ■ | ■ |
| | | report development, intro section with scope and process | | | | |
| MON  7/14/2014 | BK-ADMIN-BG:TR | Bankruptcy - Administration Travel | 1.00 | 1.00 | ■ | ■ |
| | | Travel to NYC | | | | |
| MON  7/14/2014 | BK-DEV-BG:RD | Report development | 12.90 | 12.90 | ■ | ■ |
| | | Report drafting and editing and analysis of information- multiple sections | | | | |
| MON  7/14/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 0.50 | 0.50 | ■ | ■ |
| | | Update on report with Mike Gaul .2<br>Update on report and analysis with K Barr, Jack Murdoch .3 | | | | |
| TUES  7/15/2014 | BK-DEV-BG:RD | Report development | 13.50 | 13.50 | ■ | ■ |
| | | report drafting and editing and analysis of information- multiple sections | | | | |
| WED  7/16/2014 | BK-COM-BG:EX | Communications with external parties of interest | 0.50 | 0.50 | ■ | ■ |
| | | Dick Ravitch re report issues | | | | |
| WED  7/16/2014 | BK-DEV-BG:RD | Report development | 12.30 | 12.30 | ■ | ■ |
| | | Report Drafting and editing and analysis of information, multiple sections. | | | | |
| THUR  7/17/2014 | BK-DEV-BG:RD | Report development | 13.90 | 13.90 | ■ | ■ |
| | | Report drafting and editing; IT, ERP, Conclusion, Feasibility | | | | |
| THUR  7/17/2014 | BK-COM-BG:EX | Communications with external parties of interest | 1.20 | 1.20 | ■ | ■ |
| | | Meeting w Dick Ravitch re report | | | | |
| FRI  7/18/2014 | BK-DEV-BG:RD | Report development | 7.70 | 7.70 | ■ | ■ |
| | | Final report editing | | | | |
| FRI  7/18/2014 | BK-ADMIN-BG:TR | Bankruptcy - Administration Travel | 1.00 | 1.00 | ■ | ■ |
| | | Travel from NYC | | | | |
| MON  7/21/2014 | BK-ADMIN-BG:AD | Bankruptcy - Administration | 2.00 | 2.00 | ■ | ■ |
| | | File organization | | | | |
| TUES  7/22/2014 | BK-ADMIN-BG:AD | Bankruptcy - Administration | 2.30 | 2.30 | ■ | ■ |
| | | File organization | | | | |
| MON  7/28/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 0.50 | 0.50 | ■ | ■ |
| | | Call with MK and follow up notes | | | | |
| MON  7/28/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 1.10 | 1.10 | ■ | ■ |
| | | Quick review of 5th Amended plan | | | | |
| MON  7/28/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 3.10 | 3.10 | ■ | ■ |
| | | Review expert reports of Myers, Howard Atkinson, Thomas Terry, Kim Nichols- brief reviews | | | | |
| MON  7/28/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 0.30 | 0.30 | ■ | ■ |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date:    7/1/2014 to 7/31/2014
- Project ID:    City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Brian F. Gleason**

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| | | | Call with Arden re comments on report | | | | |
| TUES | 7/29/2014 | BK-ADVIS-BG:DP | Prep for and attend depositions | 8.30 | 8.30 | ■ | ■ |
| | | | Prep with Marti for Deposition and Counsel | | | | |
| TUES | 7/29/2014 | BK-COM-BG:EX | Communications with external parties of interest | 1.10 | 1.10 | ■ | ■ |
| | | | Meeting with Richard Ravitch to discuss his views on report | | | | |
| TUES | 7/29/2014 | BK-ADMIN-BG:TR | Bankruptcy - Administration Travel | 1.00 | 1.00 | ■ | ■ |
| | | | travel to NYC | | | | |
| WED | 7/30/2014 | BK-ADVIS-BG:DP | Prep for and attend depositions | 8.50 | 8.50 | ■ | ■ |
| | | | Prep for Deposition with Marti and Counsel | | | | |
| THUR | 7/31/2014 | BK-ADVIS-BG:DP | Prep for and attend depositions | 1.30 | 1.30 | ■ | ■ |
| | | | Prep for Deposition with Marti and Counsel | | | | |
| THUR | 7/31/2014 | BK-COM-BG:EX | Communications with external parties of interest | 9.50 | 9.50 | ■ | ■ |
| | | | Attend MK deposition | | | | |
| | | | **Project Total:** | 141.30 | 141.30 | | |
| | | | **Employee Total:** | 141.30 | 141.30 | | |

Signature...................................................

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Hours Detail by Employee & Project with Memos

Filters Used:
- Time Entry Date: 7/1/2014 to 7/31/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

## Employee Name: Bob Childree

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| TUES | 7/1/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 2.00 | 2.00 | ■ | ■ |
| | | | review pension documents<br>continue draft of pension document | | | | |
| WED | 7/2/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 2.70 | 2.70 | ■ | ■ |
| | | | Review Pension documents provided to Michael Gaul by Alexander Blanchard of Jones Day | | | | |
| THUR | 7/3/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 1.60 | 1.60 | ■ | ■ |
| | | | Review 10 year POA working plan Department level | | | | |
| SAT | 7/5/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 1.00 | 1.00 | ■ | ■ |
| | | | Review Conway McKenzie cost saving and revenue initiatives provided by Alexander Blanchard of Jones Day to Michael Gaul. | | | | |
| MON | 7/7/2014 | BK-COM-BC:PT | Communications with Phoenix team members | 1.00 | 1.00 | ■ | ■ |
| | | | Read and responded to e-mails regarding status of Detroit project | | | | |
| MON | 7/7/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 0.90 | 0.90 | ■ | ■ |
| | | | reviewed pension documents and read Snyder article re Detroit Grand Bargain | | | | |
| TUES | 7/8/2014 | BK-COM-BC:PT | Communications with Phoenix team members | 2.10 | 2.10 | ■ | ■ |
| | | | discussed ERP write up with Al Mink and followed up on status of report for Detroit. Reviewed the write up by Michael Gaul on Pensions. Drafted Pension POA questions...including GASB 67 and 68. | | | | |
| WED | 7/9/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 2.30 | 2.30 | ■ | ■ |
| | | | Revised and edited the ERP write up after discussion with Al Mink regarding options.<br><br>Reviewed document request to Jones Day and researched e-mail for documents from Finance relative to reconciliations for the budget vs actual and CAFR | | | | |
| THUR | 7/10/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 6.00 | 6.00 | ■ | ■ |
| | | | Drafted final version of the ERP document (1.3)<br>reviewed Pension documents from GASB and others for input to draft of Pension Questions relative to POA 's Pension and drafted the version 1 for review by Michael Gaul [4.7] | | | | |
| FRI | 7/11/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 6.50 | 6.50 | ■ | ■ |
| | | | Review expert witness filing for John Hill/Beth Niblock 1.0<br>Review/analyze Gasb as pertains to Pension POA..draft document regarding application of GASB67/68 to Detroit Pension plans 5.5 | | | | |
| SAT | 7/12/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 2.80 | 2.80 | ■ | ■ |
| | | | Finalize rough draft of Pension document re GAS67/68 1.8<br>continue review and analysis of the John Hill expert testimony including taking notes re pertinent points regarding risk, etc<br>1.0 | | | | |
| SUN | 7/13/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 4.00 | 4.00 | ■ | ■ |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date:   7/1/2014  to  7/31/2014
- Project ID:    City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

## Employee Name: Bob Childree

| Date | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|---------|-------------|-------|-------|----------|----------|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | |
| | | Finalized draft of Pension/GASB document 2.0 | | | | |
| | | finalized review of John Hill expert testimony and Beth Niglock expert testimony | | | | |
| | | reviewed and responded to Al Minks notes and results of his review of expert testimony | | | | |
| MON  7/14/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 1.30 | 1.30 | ■ | ■ |
| | | Review the City of Detroit Summary of Uncorrected Audit Misstatements | | | | |
| TUES  7/15/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 0.80 | 0.80 | ■ | ■ |
| | | 2nd Review the City of Detroit Summary of Uncorrected Audit Misstatements | | | | |
| WED  7/16/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 2.00 | 2.00 | ■ | ■ |
| | | Review Detroit files and compile comprehensive contact list | | | | |
| THUR  7/17/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 3.50 | 3.50 | ■ | ■ |
| | | Compile list of documents and materials reviewed during the Detroit engagement | | | | |
| | | Read , analyze and edit draft of document - COD System Controls and Reporting | | | | |
| | | Advise Al Mink regarding the adjustments made by the city affecting 2012 CAFR and the impact on the financial statements. | | | | |

|  | Project Total: | 40.50 | 40.50 |
|--|---------------|-------|-------|
|  | Employee Total: | 40.50 | 40.50 |

Signature..................................................

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date:  7/1/2014 to 7/31/2014
- Project ID:  City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

**Employee Name: Jack Murdoch**

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|---|---------|-------------|-------|-------|----------|----------|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| TUES | 7/15/2014 | BK-DEV-JM:RD | Report Development | 10.50 | 10.50 | ■ | ■ |
| | | | Formatting, Data gathering (contact log), feasibility graphs, re-do ERP section (structure, write, organize). | | | | |
| WED | 7/16/2014 | BK-DEV-JM:RD | Report Development | 15.00 | 15.00 | ■ | ■ |
| | | | Contact Log (created, assembled, combined) Documents/Sources Updated ERP Format report, ensure uniformity | | | | |
| THUR | 7/17/2014 | BK-DEV-JM:RD | Report Development | 12.00 | 12.00 | ■ | ■ |
| | | | Formatting, Contact Log, Documents/Sources, review of information for the Report | | | | |
| FRI | 7/18/2014 | BK-DEV-JM:RD | Report Development | 7.50 | 7.50 | ■ | ■ |
| | | | Final formatting of the Report and addition of Exhibits | | | | |
| | | | **Project Total:** | 45.00 | 45.00 | | |
| | | | **Employee Total:** | 45.00 | 45.00 | | |

Signature................................................

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date:  7/1/2014 to 7/31/2014
- Project ID:   City of Detroit Bankruptcy:  to City of Detroit Bankruptcy:

## Employee Name: Kevin Barr

| Date | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|---------|-------------|-------|-------|----------|----------|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | |
| TUES  7/1/2014 | BK-INF-KB:IN | Prep for, follow up and interviews with parties of interest | 0.50 | 0.50 | ■ | ■ |
| | | Reviewed the changes to the POA in anticipation of the call. | | | | |
| TUES  7/1/2014 | BK-DEV-KB:RD | Report development | 1.20 | 1.20 | ■ | ■ |
| | | Worked on exhibits for my section of the report | | | | |
| TUES  7/1/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.20 | 0.20 | ■ | ■ |
| | | Call with Marti Kopacz to discuss the POA call | | | | |
| TUES  7/1/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.90 | 0.90 | ■ | ■ |
| | | Call with E&Y team and Conway Mackenzie to discuss POA changes. | | | | |
| WED  7/2/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.25 | 0.25 | ■ | ■ |
| | | Responded to email regarding Fire Department | | | | |
| TUES  7/8/2014 | BK-ADMIN-KB:TR | Bankruptcy - Administration Travel | 0.70 | 0.70 | ■ | ■ |
| | | Travel to New York City for development of the report with the Phoenix team. (Actual travel 1.4 hours) | | | | |
| TUES  7/8/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.90 | 0.90 | ■ | ■ |
| | | Internal call to discuss outline of report and schedule for the week. | | | | |
| TUES  7/8/2014 | BK-DEV-KB:RD | Report development | 7.30 | 7.30 | ■ | ■ |
| | | Worked on operating expenditures section of the report including putting together charts from the most recent POA and writing the section. | | | | |
| WED  7/9/2014 | BK-DEV-KB:RD | Report development | 6.20 | 6.20 | ■ | ■ |
| | | Worked on operating expenditures section of the report including putting together charts from the most recent POA and writing the section. | | | | |
| THUR  7/10/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.80 | 0.80 | ■ | ■ |
| | | Team meeting to discuss status of various report sections. | | | | |
| THUR  7/10/2014 | BK-DEV-KB:RD | Report development | 9.60 | 9.60 | ■ | ■ |
| | | Worked on Reinvestment and Restructuring Initiatives section of the report including putting together charts from the most recent POA and writing the section. Also reviewed all the updated CM working models and compared them to previous versions. | | | | |
| FRI  7/11/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.20 | 0.20 | ■ | ■ |
| | | Call with the Judge to discuss delay of report due to new POA. | | | | |
| FRI  7/11/2014 | BK-DEV-KB:RD | Report development | 1.10 | 1.10 | ■ | ■ |
| | | Worked on Reinvestment and Restructuring Initiatives section of the report. | | | | |
| FRI  7/11/2014 | BK-ADMIN-KB:TR | Bankruptcy - Administration Travel | 0.70 | 0.70 | ■ | ■ |
| | | Travel back from NYC. (Actual travel time 1.4 hours) | | | | |
| SUN  7/13/2014 | BK-DEV-KB:RD | Report development | 6.80 | 6.80 | ■ | ■ |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Hours Detail by Employee & Project with Memos

Filters Used:
- Time Entry Date:   7/1/2014  to  7/31/2014
- Project ID:        City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

### Employee Name: Kevin Barr

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| | | | Worked on Reinvestment and Restructuring Initiatives section of the report including putting together charts from the most recent POA and writing the section. Also reviewed all the updated CM working models and compared them to previous versions. Put a bridge together identifying key changes between the the 5.5 POA and 7.2 POA. | | | | |
| MON | 7/14/2014 | BK-ADMIN-KB:AD | Bankruptcy - Administration | 0.60 | 0.60 | ■ | ■ |
| | | | Updated and finalized my contact log | | | | |
| MON | 7/14/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.70 | 0.70 | ■ | ■ |
| | | | Team meeting to discuss the status of the report. | | | | |
| MON | 7/14/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.60 | 0.60 | ■ | ■ |
| | | | Meeting with Mike Gaul to discuss Revenue section of the report and intro to the financials section. | | | | |
| MON | 7/14/2014 | BK-DEV-KB:RD | Report development | 0.30 | 0.30 | ■ | ■ |
| | | | Edits to section 2 of the report. | | | | |
| MON | 7/14/2014 | BK-ADMIN-KB:TR | Bankruptcy - Administration Travel | 0.70 | 0.70 | ■ | ■ |
| | | | Travel to New York City. Actual travel 1.4 hours. | | | | |
| MON | 7/14/2014 | BK-DEV-KB:RD | Report development | 1.90 | 1.90 | ■ | ■ |
| | | | Updated all revenue charts in the report with the most recent amounts from the 7/2/14 POA. | | | | |
| MON | 7/14/2014 | BK-DEV-KB:RD | Report development | 0.70 | 0.70 | ■ | ■ |
| | | | Put a chart together comparing 5/5/14 POA vs. 7/2/14 POA. | | | | |
| MON | 7/14/2014 | BK-DEV-KB:RD | Report development | 5.10 | 5.10 | ■ | ■ |
| | | | Worked on RRIs and Non Operating expenses section of the report including putting charts together. | | | | |
| TUES | 7/15/2014 | BK-DEV-KB:RD | Report development | 0.80 | 0.80 | ■ | ■ |
| | | | Updates to the chart comparing 5/5/14 POA vs. 7/2/14 POA. | | | | |
| TUES | 7/15/2014 | BK-DEV-KB:RD | Report development | 8.20 | 8.20 | ■ | ■ |
| | | | Finalized RRI's and Non Operating section Draft of the report. Made edits to the financial section of the report including the charts. | | | | |
| TUES | 7/15/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.70 | 0.70 | ■ | ■ |
| | | | Team meetings to discuss what everyone was working on. | | | | |
| TUES | 7/15/2014 | BK-DEV-KB:RD | Report development | 2.10 | 2.10 | ■ | ■ |
| | | | Reviewed sections of the report done by others. | | | | |
| WED | 7/16/2014 | BK-DEV-KB:RD | Report development | 0.90 | 0.90 | ■ | ■ |
| | | | Added footnotes to the financial section. | | | | |
| WED | 7/16/2014 | BK-DEV-KB:RD | Report development | 0.90 | 0.90 | ■ | ■ |
| | | | Put together listing of files relied upon in the report. | | | | |
| WED | 7/16/2014 | BK-DEV-KB:RD | Report development | 1.40 | 1.40 | ■ | ■ |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
  - Time Entry Date:   7/1/2014 to 7/31/2014
  - Project ID:        City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

## Employee Name: Kevin Barr

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| | | | Reviewed report and filled in all open items. | | | | |
| WED | 7/16/2014 | BK-DEV-KB:RD | Report development | 0.60 | 0.60 | ■ | ■ |
| | | | Research for revenue section of the report. | | | | |
| WED | 7/16/2014 | BK-DEV-KB:RD | Report development | 6.20 | 6.20 | ■ | ■ |
| | | | Edits to the financial section of the reprt. | | | | |
| | | | Review of financial section with Marti Kopacz | | | | |
| | | | Edits to the financial section after reviewed by Marti Kopacz. | | | | |
| WED | 7/16/2014 | BK-ADMIN-KB:AD | Bankruptcy - Administration | 1.90 | 1.90 | ■ | ■ |
| | | | Reviewed and made edits to team contact log to be put in the exhibits of the report. | | | | |
| THUR | 7/17/2014 | BK-DEV-KB:RD | Report development | 1.40 | 1.40 | ■ | ■ |
| | | | General edits to the report. | | | | |
| THUR | 7/17/2014 | BK-DEV-KB:RD | Report development | 4.30 | 4.30 | ■ | ■ |
| | | | Edits to the Operating Expenses, RRIs and Non operating expenses of the report. | | | | |
| THUR | 7/17/2014 | BK-DEV-KB:RD | Report development | 0.80 | 0.80 | ■ | ■ |
| | | | Began to read through report. | | | | |
| THUR | 7/17/2014 | BK-DEV-KB:RD | Report development | 2.40 | 2.40 | ■ | ■ |
| | | | Final edits to charts in the report. | | | | |
| THUR | 7/17/2014 | BK-DEV-KB:RD | Report development | 1.50 | 1.50 | ■ | ■ |
| | | | Research to answer open questions. | | | | |
| FRI | 7/18/2014 | BK-DEV-KB:RD | Report development | 9.60 | 9.60 | ■ | ■ |
| | | | - Read draft of report<br>- Discussed and made edits to the report after read-through<br>- Made additional edits to the report<br>- Organized and reviewed all the exhibits.<br>- Made final edits to the report.<br>- Discussions with team members regarding edits. | | | | |
| FRI | 7/18/2014 | BK-ADMIN-KB:TR | Bankruptcy - Administration Travel | 0.70 | 0.70 | ■ | ■ |
| | | | Travel to Philadelphia.<br>Actual travel 1.4 hours. | | | | |
| TUES | 7/29/2014 | BK-ADMIN-KB:TR | Bankruptcy - Administration Travel | 0.70 | 0.70 | ■ | ■ |
| | | | Travel to New York City for deposition prep. Actual travel 1.4 hours. | | | | |
| TUES | 7/29/2014 | BK-ADVIS-KB:DP | Prep for and attend depositions | 5.20 | 5.20 | ■ | ■ |
| | | | Internal meeting with team and Stephen Lerner and Scott Kane from Patton Boggs. | | | | |
| WED | 7/30/2014 | BK-ADVIS-KB:DP | Prep for and attend depositions | 6.10 | 6.10 | ■ | ■ |
| | | | Internal meeting with team and Stephen Lerner and Scott Kane from Patton Boggs. | | | | |
| WED | 7/30/2014 | BK-ADMIN-KB:TR | Bankruptcy - Administration Travel | 0.70 | 0.70 | ■ | ■ |
| | | | Travel home from New York City from deposition prep. Actual travel 1.4 hours. | | | | |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
  - Time Entry Date:   7/1/2014  to  7/31/2014
  - Project ID:        City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

## Employee Name: Kevin Barr

| Date | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|---------|-------------|-------|-------|----------|----------|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | |
| THUR  7/31/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.30 | 0.30 | ■ | ■ |
| | | Follow up to question | | | | |
| | | Project Total: | 105.35 | 105.35 | | |
| | | Employee Total: | 105.35 | 105.35 | | |

Signature...................................................

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

## Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date: 7/1/2014 to 7/31/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

### Employee Name: Michael Gaul

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|------|---------|-------------|-------|-------|----------|----------|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| TUES | 7/1/2014 | BK-COM-MG:EX | Communications with external parties of interest | 0.90 | 0.90 | ■ | ■ |
| | | | Conference call with Kopacz, Barr, E&Y, and CM to discuss updated version of 40 Year model | | | | |
| TUES | 7/1/2014 | BK-DEV-MG:RD | Report development | 4.30 | 4.30 | ■ | ■ |
| | | | Drafting multiple sections of Phoenix report | | | | |
| TUES | 7/1/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 1.60 | 1.60 | ■ | ■ |
| | | | Reviewed updated version of 40 Year Model and compared it to previous versions | | | | |
| WED | 7/2/2014 | BK-COM-MG:EX | Communications with external parties of interest | 0.50 | 0.50 | ■ | ■ |
| | | | Conference call with Mayor's and Fire Department regarding DFD's annual budget | | | | |
| WED | 7/2/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 1.80 | 1.80 | ■ | ■ |
| | | | Reviewed updated version of 40 Year Model and compared it to previous versions | | | | |
| WED | 7/2/2014 | BK-DEV-MG:RD | Report development | 4.90 | 4.90 | ■ | ■ |
| | | | Drafting multiple sections of Phoenix report | | | | |
| THUR | 7/3/2014 | BK-DEV-MG:RD | Report development | 3.60 | 3.60 | ■ | ■ |
| | | | Drafting multiple sections of Phoenix report | | | | |
| THUR | 7/3/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 1.40 | 1.40 | ■ | ■ |
| | | | Reviewed updated version of 40 Year Model and compared it to previous versions | | | | |
| SAT | 7/5/2014 | BK-DEV-MG:RD | Report development | 2.60 | 2.60 | ■ | ■ |
| | | | 3.6 | | | | |
| MON | 7/7/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 1.90 | 1.90 | ■ | ■ |
| | | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses | | | | |
| | | | Review of files in Phoenix data room constructed by AlphaLit | | | | |
| MON | 7/7/2014 | BK-DEV-MG:RD | Report development | 2.40 | 2.40 | ■ | ■ |
| | | | Drafting/updating multiple sections of Phoenix report | | | | |
| MON | 7/7/2014 | BK-COM-MG:EX | Communications with external parties of interest | 1.20 | 1.20 | ■ | ■ |
| | | | Multiple email exchanges with JD, E&Y, and CM to procure latest version of working model | | | | |
| TUES | 7/8/2014 | BK-ADMIN-MG:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | | Working on train from Paoli (PA) to NYC; reviewed updated version of 10 Year model | | | | |
| TUES | 7/8/2014 | BK-DEV-MG:RD | Report development | 3.20 | 3.20 | ■ | ■ |
| | | | Drafting/updating multiple sections of Phoenix report | | | | |
| WED | 7/9/2014 | BK-DEV-MG:RD | Report development | 0.60 | 0.60 | ■ | ■ |
| | | | Drafting/updating multiple sections of Phoenix report | | | | |
| WED | 7/9/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 1.20 | 1.20 | | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date: 7/1/2014 to 7/31/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

## Employee Name: Michael Gaul

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|---|
| City of Detroit Bankruptcy: - City of Detroit Bankruptcy | | | | | | | |
| | | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses | | | | |
| | | | Review of files in Phoenix data room constructed by AlphaLit | | | | |
| THUR | 7/10/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 3.50 | 3.50 | ■ | ■ |
| | | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses | | | | |
| | | | Review of files in Phoenix data room constructed by AlphaLit | | | | |
| THUR | 7/10/2014 | BK-DEV-MG:RD | Report development | 5.20 | 5.20 | ■ | ■ |
| | | | Drafting/updating multiple sections of Phoenix report | | | | |
| FRI | 7/11/2014 | BK-ADMIN-MG:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | | Working on train from NYC to Paoli (PA); reviewed draft of report | | | | |
| FRI | 7/11/2014 | BK-DEV-MG:RD | Report development | 4.30 | 4.30 | ■ | ■ |
| | | | Drafting/updating multiple sections of Phoenix report | | | | |
| FRI | 7/11/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 1.80 | 1.80 | ■ | ■ |
| | | | Review of POA, 10 Year Plan, 40 Year Plan, and corresponding analyses | | | | |
| | | | Review of files in Phoenix data room constructed by AlphaLit | | | | |
| SUN | 7/13/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 2.10 | 2.10 | ■ | ■ |
| | | | Review Expert Witness reports | | | | |
| MON | 7/14/2014 | BK-ADMIN-MG:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | | Drafted multiple section of Phoenix report | | | | |
| | | | Reviewed Expert Witness reports | | | | |
| MON | 7/14/2014 | BK-DEV-MG:RD | Report development | 6.80 | 6.80 | ■ | ■ |
| | | | Drafting multiple sections of Phoenix report | | | | |
| MON | 7/14/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 2.20 | 2.20 | ■ | ■ |
| | | | Reviewed Expert Witness reports, Disclosure Statement, and 10 and 40 Year forecasts | | | | |
| MON | 7/14/2014 | BK-COM-MG:PT | Communications with Phoenix team members | 0.70 | 0.70 | ■ | ■ |
| | | | Internal Phoenix team meeting to discuss report status | | | | |
| TUES | 7/15/2014 | BK-DEV-MG:RD | Report development | 10.60 | 10.60 | ■ | ■ |
| | | | Drafting multiple sections of Phoenix report | | | | |
| TUES | 7/15/2014 | BK-COM-MG:PT | Communications with Phoenix team members | 1.30 | 1.30 | ■ | ■ |
| | | | Internal Phoenix team meetings to discuss report status | | | | |
| WED | 7/16/2014 | BK-DEV-MG:RD | Report development | 11.40 | 11.40 | ■ | ■ |
| | | | Drafting/editing multiple sections of Phoenix report | | | | |
| THUR | 7/17/2014 | BK-DEV-MG:RD | Report development | 11.90 | 11.90 | ■ | ■ |
| | | | Drafting/editing multiple sections of Phoenix report | | | | |
| FRI | 7/18/2014 | BK-DEV-MG:RD | Report development | 5.20 | 5.20 | ■ | ■ |
| | | | Drafting/editing multiple sections of Phoenix report | | | | |
| MON | 7/28/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 2.10 | 2.10 | ■ | ■ |
| | | | Review of recently produced 3rd-party Expert Witness reports | | | | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date: 7/1/2014 to 7/31/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

## Employee Name: Michael Gaul

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|------|---------|-------------|-------|-------|----------|----------|
| City of Detroit Bankruptcy: - City of Detroit Bankruptcy | | | | | | | |
| TUES | 7/29/2014 | BK-ADVIS-MG:DP | Prep for and attend depositions | 6.30 | 6.30 | ■ | ■ |
| | | | Preparation for M Kopacz's deposition with M Kopacz, B Gleason, and K Barr, and Squire Patton Boggs counsel | | | | |
| TUES | 7/29/2014 | BK-ADMIN-MG:TR | Bankruptcy - Administration Travel | 1.30 | 1.30 | ■ | ■ |
| | | | Travel time from Paoli (PA) to NYC; reviewed Phoenix report and other Expert Witness reports | | | | |
| WED | 7/30/2014 | BK-ADVIS-MG:DP | Prep for and attend depositions | 7.10 | 7.10 | ■ | ■ |
| | | | Preparation for M Kopacz's deposition with M Kopacz, B Gleason, and K Barr, and Squire Patton Boggs counsel | | | | |
| | | | **Project Total:** | 120.40 | 120.40 | | |
| | | | **Employee Total:** | 120.40 | 120.40 | | |

Signature...................................................

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date:   7/1/2014  to  7/31/2014
- Project ID:        City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

## Employee Name: Marti Kopacz

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|--|---------|-------------|-------|-------|----------|----------|
| City of Detroit Bankruptcy: - City of Detroit Bankruptcy | | | | | | | |
| TUES | 7/1/2014 | BK-FIN-MEK:AF | Analysis of Financials, Models, etc. | 1.40 | 1.40 | | |
| | | | Review new 40 yr plan and new RRIs and compare to 5/5/14 projections | | | | |
| TUES | 7/1/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 0.90 | 0.90 | | |
| | | | Conf Call with E&Y and Conway MacKenzie re: new 6/27 projections and RRIs (0.6) | | | | |
| | | | Follow up call with Mike Gaul and Melissa Smiley re: next steps with new projections (0.3) | | | | |
| TUES | 7/1/2014 | BK-DEV-MEK:RD | Report development | 5.00 | 5.00 | ■ | ■ |
| | | | Draft report - context, major issues | | | | |
| WED | 7/2/2014 | BK-ADMIN-MEK:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | | |
| | | | DTW to BOS | | | | |
| WED | 7/2/2014 | BK-DEV-MEK:RD | Report development | 3.20 | 3.20 | ■ | |
| | | | Review draft sections of the report from Gaul, Mink and Childree | | | | |
| WED | 7/2/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 0.40 | 0.40 | | |
| | | | Time, expenses, travel and scheduling | | | | |
| WED | 7/2/2014 | BK-FIN-MEK:RA | Review and Analysis of Core Documents | 1.10 | 1.10 | | ■ |
| | | | Review Public Acts 181-192 re: Grand Bargain | | | | |
| WED | 7/2/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 1.40 | 1.40 | | ■ |
| | | | Mayor's Cabinet meeting (1.0) | | | | |
| | | | Discussion with Mayor re: revised projections (0.4) | | | | |
| TUES | 7/8/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 0.30 | 0.30 | ■ | ■ |
| | | | Calls and emails with Stephen Lerner re: extension on report deadline | | | | |
| TUES | 7/8/2014 | BK-DEV-MEK:RD | Report development | 8.00 | 8.00 | ■ | ■ |
| | | | Work on Context section; read "Minimal Cities"; review pleadings and previous reports on City financial condition | | | | |
| TUES | 7/8/2014 | BK-FIN-MEK:RA | Review and Analysis of Core Documents | 0.50 | 0.50 | ■ | |
| | | | Review new projections (7/2 projections) with Kevin; understand magnitude of changes | | | | |
| TUES | 7/8/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 0.80 | 0.80 | ■ | ■ |
| | | | Team Call - status on report development and approach on review of new projections | | | | |
| WED | 7/9/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 2.00 | 2.00 | ■ | ■ |
| | | | Working lunch with Dick Ravitch and Peter Kiernan on feasibility issues | | | | |
| WED | 7/9/2014 | BK-DEV-MEK:RD | Report development | 10.00 | 10.00 | ■ | ■ |
| | | | Work on context; review other team member's sections - pensions, financial projections; Work on post confirmation section; Read Grand bargain legislation | | | | |
| THUR | 7/10/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 0.70 | 0.70 | ■ | ■ |

13-53846-swr   Doc 7196   Filed 08/29/14   Entered 08/29/14 14:16:04   Page 23 of 30

## Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date: 7/1/2014 to 7/31/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

### Employee Name: Marti Kopacz

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|------|---------|-------------|-------|-------|----------|----------|
| City of Detroit Bankruptcy: - City of Detroit Bankruptcy | | | | | | | |
| | | | Emails and calls with Geoff Stewart and Stephen Lerner re: information requests outstanding | | | | |
| THUR | 7/10/2014 | BK-DEV-MEK:RD | Report development | 10.00 | 10.00 | ■ | ■ |
| | | | Work on Human Capital section; work on Feasibility section; outline charts for report; work on references for sections | | | | |
| FRI | 7/11/2014 | BK-FIN-MEK:RA | Review and Analysis of Core Documents | 3.00 | 3.00 | ■ | ■ |
| | | | Review City's Expert Reports | | | | |
| FRI | 7/11/2014 | BK-DEV-MEK:RD | Report development | 3.00 | 3.00 | ■ | ■ |
| | | | Work on report sections - pension, scope, exec summary | | | | |
| FRI | 7/11/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 1.10 | 1.10 | ■ | ■ |
| | | | Detailed time and expenses (.9) Call with Judge Rhodes re: extension (0.2) | | | | |
| SUN | 7/13/2014 | BK-FIN-MEK:RA | Review and Analysis of Core Documents | 0.50 | 0.50 | ■ | ■ |
| | | | Review synopsis of Hill and Niblock reports; recent media | | | | |
| MON | 7/14/2014 | BK-DEV-MEK:RD | Report development | 10.50 | 10.50 | ■ | ■ |
| | | | Report writing and editing | | | | |
| MON | 7/14/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 0.70 | 0.70 | ■ | ■ |
| | | | Prep for, attend and debrief Status call with Judge Rhodes and Stephen Lerner | | | | |
| MON | 7/14/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 0.70 | 0.70 | ■ | ■ |
| | | | Team meeting re: status of report prepartion | | | | |
| TUES | 7/15/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 0.50 | 0.50 | ■ | ■ |
| | | | Calls and emails with Stephen Lerner (Squire) re: report section on feasibility | | | | |
| TUES | 7/15/2014 | BK-DEV-MEK:RD | Report development | 13.00 | 13.00 | ■ | ■ |
| | | | Draft and review report sections | | | | |
| WED | 7/16/2014 | BK-DEV-MEK:RD | Report development | 15.00 | 15.00 | ■ | ■ |
| | | | Work on report - draft sections and edit sections; team discussions and status checks | | | | |
| THUR | 7/17/2014 | BK-DEV-MEK:RD | Report development | 9.50 | 9.50 | ■ | ■ |
| | | | Draft and edit report. | | | | |
| THUR | 7/17/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 0.10 | 0.10 | ■ | ■ |
| | | | Call from Stacy Fox re: request for Expert Report draft; email from Melissa Smiley re: request for Expert Report draft (0.1) | | | | |
| FRI | 7/18/2014 | BK-ADMIN-MEK:TR | Bankruptcy - Administration Travel | 2.00 | 2.00 | ■ | ■ |
| | | | Travel NY to Boston | | | | |
| FRI | 7/18/2014 | BK-DEV-MEK:RD | Report development | 8.00 | 8.00 | ■ | ■ |
| | | | Finalize report | | | | |
| MON | 7/21/2014 | BK-DEV-MEK:RD | Report development | 1.00 | 1.00 | ■ | ■ |
| | | | Typos in report | | | | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

**Hours Detail by Employee & Project with Memos**

Filters Used:
- Time Entry Date:   7/1/2014  to  7/31/2014
- Project ID:        City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

## Employee Name: Marti Kopacz

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|---|
| City of Detroit Bankruptcy: - City of Detroit Bankruptcy | | | | | | | |
| MON | 7/21/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 2.00 | 2.00 | ■ | ■ |
| | | | Follow up re: report; respond to media calls; | | | | |
| FRI | 7/25/2014 | BK-ADVIS-MEK:DP | Prep for and attend depositions | 4.00 | 4.00 | ■ | ■ |
| | | | read report | | | | |
| MON | 7/28/2014 | BK-ADVIS-MEK:DP | Prep for and attend depositions | 3.50 | 3.50 | ■ | ■ |
| | | | Review Report | | | | |
| TUES | 7/29/2014 | BK-ADMIN-MEK:TR | Bankruptcy - Administration Travel | 2.00 | 2.00 | ■ | ■ |
| | | | Amtrak from Boston to New York | | | | |
| TUES | 7/29/2014 | BK-ADVIS-MEK:DP | Prep for and attend depositions | 8.30 | 8.30 | ■ | ■ |
| | | | Depo prep at Squire Patton Boggs w Phoenix team | | | | |
| WED | 7/30/2014 | BK-ADVIS-MEK:DP | Prep for and attend depositions | 11.50 | 11.50 | ■ | ■ |
| | | | Prep for deposition at Patton Boggs (8.5) Review report and documents (3) | | | | |
| THUR | 7/31/2014 | BK-ADVIS-MEK:DP | Prep for and attend depositions | 10.80 | 10.80 | ■ | ■ |
| | | | Prep for and attend deposition | | | | |
| | | | **Project Total:** | 157.90 | 157.90 | | |
| | | | **Employee Total:** | 157.90 | 157.90 | | |

Signature.................................................

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Expense Log Date:   7/1/2014 to 7/31/2014
- Expense Log Project ID:   City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

| Date | Employee ID | Project ID | Units | Cost | Reimb Cost |
|------|-------------|-----------|-------|------|------------|
| **Air & Rail** | | | | | |
| 7/1/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $670.00 | $670.00 |
| 7/2/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $25.00 | $25.00 |
| 7/7/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $54.00 | $54.00 |
| 7/8/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $429.00 | $429.00 |
| 7/8/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $216.00 | $216.00 |
| 7/8/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $103.00 | $103.00 |
| 7/11/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $129.00 | $129.00 |
| 7/11/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $25.00 | $25.00 |
| 7/11/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $78.00 | $78.00 |
| 7/14/2014 | J Murdoch | City of Detroit Bankruptcy: | 1.00 | $206.00 | $206.00 |
| 7/14/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $82.00 | $82.00 |
| 7/14/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $185.00 | $185.00 |
| 7/14/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $91.00 | $91.00 |
| 7/14/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $108.00 | $108.00 |
| 7/18/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $185.00 | $185.00 |
| 7/18/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $103.00 | $103.00 |
| 7/18/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $94.00 | $94.00 |
| 7/29/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $91.00 | $91.00 |
| 7/29/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $268.00 | $268.00 |
| 7/29/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $54.00 | $54.00 |
| 7/30/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $103.00 | $103.00 |
| 7/30/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $108.00 | $108.00 |
| | | | **Sub-Total:** | $3,407.00 | $3,407.00 |
| **Internet** | | | | | |
| 7/1/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $13.73 | $13.73 |
| | | | **Sub-Total:** | $13.73 | $13.73 |
| **Lodging** | | | | | |
| 7/7/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $4.00 | $4.00 |
| 7/8/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $284.63 | $284.63 |
| 7/8/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $4.00 | $4.00 |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Expense Log Date:     7/1/2014 to 7/31/2014
- Expense Log Project ID:     City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

| Date | Employee ID | Project ID | Units | Cost | Reimb Cost |
|------|-------------|-----------|-------|------|------------|
| 7/9/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $284.63 | $284.63 |
| 7/9/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $4.00 | $4.00 |
| 7/10/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $4.00 | $4.00 |
| 7/10/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $284.63 | $284.63 |
| 7/11/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $1,326.58 | $1,326.58 |
| 7/11/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $5.00 | $5.00 |
| 7/11/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $922.77 | $922.77 |
| 7/11/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $638.14 | $638.14 |
| 7/14/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $284.63 | $284.63 |
| 7/14/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $4.00 | $4.00 |
| 7/15/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $284.63 | $284.63 |
| 7/15/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $4.00 | $4.00 |
| 7/16/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $284.63 | $284.63 |
| 7/16/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $4.00 | $4.00 |
| 7/17/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $4.00 | $4.00 |
| 7/17/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $284.63 | $284.63 |
| 7/18/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $1,340.52 | $1,340.52 |
| 7/18/2014 | J Murdoch | City of Detroit Bankruptcy: | 1.00 | $1,555.64 | $1,555.64 |
| 7/18/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $1,247.36 | $1,247.36 |
| 7/18/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $1,214.55 | $1,214.55 |
| 7/29/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $284.63 | $284.63 |
| 7/29/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $415.45 | $415.45 |
| 7/30/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $358.28 | $358.28 |
| 7/30/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $284.63 | $284.63 |
| 7/31/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $284.63 | $284.63 |
| | | | Sub-Total: | $11,902.59 | $11,902.59 |

## Meals

| Date | Employee ID | Project ID | Units | Cost | Reimb Cost |
|------|-------------|-----------|-------|------|------------|
| 7/1/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $46.36 | $46.36 |
| 7/3/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $12.90 | $12.90 |
| 7/7/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $11.66 | $11.66 |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Expense Log Date:    7/1/2014 to 7/31/2014
- Expense Log Project ID:    City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

| Date | Employee ID | Project ID | Units | Cost | Reimb Cost |
|------|-------------|-----------|-------|------|-----------|
| 7/8/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $45.94 | $45.94 |
| 7/8/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $22.48 | $22.48 |
| 7/8/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $61.77 | $61.77 |
| 7/8/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $14.82 | $14.82 |
| 7/9/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $56.89 | $56.89 |
| 7/9/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $68.31 | $68.31 |
| 7/9/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $51.96 | $51.96 |
| 7/10/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $280.33 | $280.33 |
| 7/10/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $5.80 | $5.80 |
| 7/10/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $59.38 | $59.38 |
| 7/10/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $57.06 | $57.06 |
| 7/11/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $7.25 | $7.25 |
| 7/11/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $12.45 | $12.45 |
| 7/11/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $11.38 | $11.38 |
| 7/14/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $65.26 | $65.26 |
| 7/14/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $38.01 | $38.01 |
| 7/14/2014 | J Murdoch | City of Detroit Bankruptcy: | 1.00 | $27.42 | $27.42 |
| 7/14/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $26.04 | $26.04 |
| 7/14/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $5.39 | $5.39 |
| 7/15/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $44.73 | $44.73 |
| 7/15/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $9.74 | $9.74 |
| 7/15/2014 | J Murdoch | City of Detroit Bankruptcy: | 1.00 | $39.82 | $39.82 |
| 7/15/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $34.73 | $34.73 |
| 7/15/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $60.06 | $60.06 |
| 7/16/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $39.68 | $39.68 |
| 7/16/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $9.47 | $9.47 |
| 7/16/2014 | J Murdoch | City of Detroit Bankruptcy: | 1.00 | $59.85 | $59.85 |
| 7/16/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $21.48 | $21.48 |
| 7/16/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $32.61 | $32.61 |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Expense Log Date:   7/1/2014 to 7/31/2014
- Expense Log Project ID:   City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

| Date | Employee ID | Project ID | Units | Cost | Reimb Cost |
|------|-------------|------------|-------|------|------------|
| 7/17/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $53.96 | $53.96 |
| 7/17/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $11.17 | $11.17 |
| 7/17/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $25.43 | $25.43 |
| 7/17/2014 | J Murdoch | City of Detroit Bankruptcy: | 1.00 | $23.03 | $23.03 |
| 7/17/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $14.90 | $14.90 |
| 7/17/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $140.46 | $140.46 |
| 7/18/2014 | J Murdoch | City of Detroit Bankruptcy: | 1.00 | $14.04 | $14.04 |
| 7/18/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $9.85 | $9.85 |
| 7/18/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $16.06 | $16.06 |
| 7/18/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $85.91 | $85.91 |
| 7/21/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $13.00 | $13.00 |
| 7/29/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $44.02 | $44.02 |
| 7/29/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $18.50 | $18.50 |
| 7/29/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $19.30 | $19.30 |
| 7/30/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $4.95 | $4.95 |
| 7/30/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $7.17 | $7.17 |
| 7/30/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $76.40 | $76.40 |
| 7/31/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $75.00 | $75.00 |
| | | | Sub-Total: | $1,994.18 | $1,994.18 |

## Taxi

| Date | Employee ID | Project ID | Units | Cost | Reimb Cost |
|------|-------------|------------|-------|------|------------|
| 7/2/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $106.00 | $106.00 |
| 7/3/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $70.00 | $70.00 |
| 7/7/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $11.70 | $11.70 |
| 7/8/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $164.94 | $164.94 |
| 7/8/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $10.50 | $10.50 |
| 7/8/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $37.27 | $37.27 |
| 7/11/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $106.00 | $106.00 |
| 7/11/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $20.00 | $20.00 |
| 7/11/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $10.90 | $10.90 |
| 7/14/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $35.82 | $35.82 |

BillQuick Standard Report Copyright © 2012 BQE Software, inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Expense Log Date: 7/1/2014 to 7/31/2014
- Expense Log Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

| Date | Employee ID | Project ID | Units | Cost | Reimb Cost |
|------|------------|-----------|-------|------|-----------|
| 7/14/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $14.30 | $14.30 |
| 7/14/2014 | J Murdoch | City of Detroit Bankruptcy: | 1.00 | $22.10 | $22.10 |
| 7/14/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $12.00 | $12.00 |
| 7/14/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $192.85 | $192.85 |
| 7/18/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $97.50 | $97.50 |
| 7/18/2014 | J Murdoch | City of Detroit Bankruptcy: | 1.00 | $9.10 | $9.10 |
| 7/21/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $20.00 | $20.00 |
| 7/29/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $26.14 | $26.14 |
| 7/29/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $113.10 | $113.10 |
| 7/29/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $10.00 | $10.00 |
| 7/30/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $8.40 | $8.40 |
| | | | Sub-Total: | $1,098.62 | $1,098.62 |

## Telephone

| Date | Employee ID | Project ID | Units | Cost | Reimb Cost |
|------|------------|-----------|-------|------|-----------|
| 7/7/2014 | Administrative | City of Detroit Bankruptcy: | 1.00 | $67.17 | $67.17 |
| | | | Sub-Total: | $67.17 | $67.17 |
| | | | Grand Total: | $18,483.29 | $18,483.29 |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.