# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

| | |
|---|---|
| In re: | Chapter 9 |
| City of Detroit, Michigan, | Case No. 13-53846 |
| Debtor. | Hon. Steven W. Rhodes |

_____/

## CERTIFICATE OF SERVICE

I, Lydia Pastor Nino, certify and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtor in the above-captioned case.

On August 25, 2014, at my direction and under my supervision, employees of KCC caused to be served the following document via First Class mail on the service list attached hereto as **Exhibit A**:

- **(Customized) Notice Regarding (A) Executory Contracts and Unexpired Leases to be Rejected Pursuant to Section 365 of the Bankruptcy Code, (B) Bar Date for Claims Arising Therefrom and (C) Related Procedures** [attached hereto as **Exhibit B**]

Dated: August 29, 2014

/s/ Lydia Pastor Nino
Lydia Pastor Nino
KCC
2335 Alaska Ave
El Segundo, CA 90245

# EXHIBIT A

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 151 W FORT ST ASSOCIATES LLC | | 645 GRISWOLD STE 2202 | | | DETROIT | MI | 48226 | |
| 1600 ASSOCIATES LLC | | 220 Congress Ste 500 | | | Detroit | MI | 48226 | |
| 3M CONTRACTING INC | | 11000 W Mcnichols | | | Detroit | MI | 48221 | |
| 455 ASSOCIATES LLC | | 611 Woodward Ave 6Th Fl | | | Detroit | MI | 48226 | |
| 660 WOODWARD ASSOCIATES LLC | | 1092 Woodward Ave | | | Detroit | MI | 48226 | |
| A & H CONTRACTORS | | 620 Clairpointe Wds Dr | | | Detroit | MI | 48125 | |
| A NEW BEGINNING II INC | | 615 Griswold Suite 1225 | | | Detroit | MI | 48226 | |
| AARON L FORD | | 616 Forestdale Rd | | | Royal Oak | MI | 48067 | |
| ABAYOMI CDC | | 24331 W Eight Mile | | | Detroit | MI | 48219 | |
| ABBOT NICHOLSON | | 300 River Place Suite #3000 | | | Detroit | MI | 48207 | |
| ACCENTURE LLP | | PO BOX 70629 | | | CHICAGO | IL | 60673 | |
| ACHIEVEMENT RESOURCES LLC | | 678 Front Street Suite 160 | | | Grand Rapids | MI | 49504 | |
| ADAMS HOME REPAIR SERVICE INC | | 5144 Rohns | | | Detroit | MI | 48213 | |
| ADULT WELL BEING SERVICES | | 23 E Adams 4Th Floor | | | Detroit | MI | 48226 | |
| ADVANCED ENGINEERING SOLUTION INC | | 5860 N Canton Center #380 | | | Canton | MI | 48187 | |
| AFFILIATED INTERNISTS CORPORATION | AFFILIATED INTERNISTS | PO BOX 7700 DEPT 7 | | | DETROIT | MI | 48277 | |
| AFL-CIO Council - Metropolitan Detroit | | 600 W. Lafayette | Suite 200 | | Detroit | MI | 48266 | |
| AFSCME - Asst to the President | Ed McNeil | Council #25 | 1035 N. Washington | | Lansing | MI | 48906 | |
| AFSCME - Crossing Guards | DeAngelo Malcolm | Local #1863 | 600 W. Lafayette, Ste. 500 | | Detroit | MI | 48238 | |
| AFSCME - Emergency Services Operators | Delia Enright | Local #1023 | 600 W. Lafayette, Ste. L-125 | | Detroit | MI | 48226 | |
| AFSCME - Forestry and Landscape | Arlene Kirby | Local #1206 | 20400 Steel | | Detroit | MI | 48235 | |
| AFSCME - Non-Supervisory Unit | Armella Nickleberry | Local #0214 | 1301 E. Warren Ave. | | Detroit | MI | 48207 | |
| AFSCME - Non-Supervisory Unit | Gerald Thompson | Local #1220 | 600 W. Lafayette, Ste. 136 | | Detroit | MI | 48226 | |
| AFSCME - Non-Supervisory Unit | Gina Thompson-Mitchell | Local #1642 | 600 W. Lafayette, Ste. L - 123 | | Detroit | MI | 48226 | |
| AFSCME - Non-Supervisory Unit | James Williams | Local #0207 | 600 W. Lafayette, Ste. L-106 | | Detroit | MI | 48226 | |
| AFSCME - Non-Supervisory Unit | Joseph Walter | Local #1227 | P.O. Box 36314 | | Grosse Pointe Farms | MI | 48236 | |
| AFSCME - Non-Supervisory Unit | Laurie Walker | Local #0457 | 600 W. Lafayette, Ste. L - 104 | | Detroit | MI | 48226 | |
| AFSCME - Non-Supervisory Unit | Lou Hatty | Local #2799 | 600 W. Lafayette, Ste. 132 | | Detroit | MI | 48226 | |
| AFSCME - Non-Supervisory Unit | Phillip Douglas | Local #0312 | 14022 Linwood | | Detroit | MI | 48238 | |
| AFSCME - Non-Supervisory Unit | Phyllis McMillion | Local #0542 | 600 W. Lafayette, Ste. L - 101 | | Detroit | MI | 48226 | |
| AFSCME - Non-Supervisory Unit | Robert Donald | Local #0836 | pobox44493 | | Detroit | MI | 48224 | |
| AFSCME - Non-Supervisory Unit | Robert Stokes | Local #0023 | 600 W. Lafayette, Ste. 134 | | Detroit | MI | 48226 | |
| AFSCME - Non-Supervisory Unit | Scecilla Hunt | Local #0273 | 600 W. Lafayette, Ste. 140 | | Detroit | MI | 48226 | |
| AFSCME - Non-Supervisory Unit | Thomas Johnson II | Local #2920 | 600 W. Lafayette, Ste. 206 | | Detroit | MI | 48226 | |
| AFSCME - Non-Supervisory Unit | Zachary Carr | Local #0229 | 600 W. Lafayette, Ste. LR-08 | | Detroit | MI | 48226 | |
| AFSCME - Paving Foremen's Association | Clarence Sanders | 2633 Michigan Ave | | | Detroit | MI | 48216 | |
| AFSCME - President | Albert Garrett | Council #25 | 1034 N. Washington | | Lansing | MI | 48906 | |
| AFSCME - Staff Representative | Catherine Phillips | Council #25 | 600 W. Lafayette, Ste. 500 | | Detroit | MI | 48226 | |
| AFSCME - Staff Representative | DeAngelo Malcolm | Council #25 | 600 W. Lafayette, Ste. 500 | | Detroit | MI | 48226 | |
| AFSCME - Supervisory Unit | Yalonda King | Local #2394 | 600 W. Lafayette, Ste. 110 | | Detroit | MI | 48226 | |
| AGAR LAWN SPRINKLER SYSTEMS INC | | 18055 Van Dyke | | | Detroit | MI | 48234 | |
| AIRGAS GREAT LAKES | | 38-18 33RD STREET | | | LONG ISLAND CITY | NY | 11101 | |
| AKT PEERLESS ENVIRONMENTAL SERVICES LLC | | 220 Bagley | | | Detroit | MI | 48226 | |
| ALAN C YOUNG ASSOCIATES PC | | 2990 W Grand Blvd Suite 310 | | | Detroit | MI | 48202 | |
| ALKEBU LAN VILLAGE | | 7701 Harper | | | Detroit | MI | 48213 | |
| ALLEN & ASSOCIATES APPRAISAL GROUP INC | | 2000 N Woodward Ave Suite 310 | | | Bloomfield Hills | MI | 48304 | |
| ALLIANCE FOR A SAFER GREATER DETROIT | DBA CRIME STOPPERS | 10900 HARPER AVENUE | | | DETROIT | MI | 48213 | |
| ALPHA ELECTRIC INC | | 39349 Mound Road | | | Sterling Heights | MI | 48310 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALPHA KAPPA ALPHA FOUNDATION OF DETROIT | | 1315 Nicolet | | | Detroit | MI | 48207 | |
| ALTERNATIVE FOR GIRLS | | 903 W Grand Boulevard | | | Detroit | MI | 48202 | |
| Amalgamated Transit Union, Division 26 | Fred Westbrook | 716 Lothrop | | | Detroit | MI | 48202 | |
| AMERICAN INDIAN HEALTH & FAMILY | | 4880 Lawndale | | | Detroit | MI | 48210 | |
| AMERITECH | | 444 Michigan | 2Nd Floor | | Detroit | MI | 48226 | |
| AMPCO SYSTEM PARKING | | 1459 Hamilton Ave | | | Cleveland | OH | 44114 | |
| AMPRO CONSTRUCTION LLC | | 13501 Mt Elliott | | | Detroit | MI | 48212 | |
| ANACAPA SCIENCE INC | | P O Box 519 | | | Santa Barbara | CA | 93102 | |
| ANDREW J BEAN | Allante Lightfoot, (Aka Lamont Lightfoot, Dec. | 32255 Northwestern Hwy Ste 30 | | | Farmington Hills | MI | 48334-1572 | |
| AON RISK SERVICES INC OF MICHIGAN | | 3000 Town Center Ste 3000 | | | Southfield | MI | 48075 | |
| APCOA INC | | P.O. BOX 640262 | | | CINCINNATI | OH | 45264 | |
| ARAB AMERICAN & CHALDEAN COUNCIL | | 28551 Southfield Road Ste 204 | | | Lathrup Village | MI | 48076-2723 | |
| ARAB COMMUNITY CENTER | FOR Economic And Social Services | 2651 Saulino Court | | | Dearborn | MI | 48120 | |
| ARAB COMMUNITY CENTER FOR ECONOMIC SOCIAL SERVICES (ACCESS) | | 6451 Schaefer | | | Dearborn | MI | 48126 | |
| ARTHUR F SMITH ARCHITECTS | | 25300 Telegraph Rd Ste 555 | Bad Address Per Scott Brikman | | Southfield | MI | 48075 | |
| ASHPAUGH & SCULCO CPA PLC | | 1133 Louisiana Ave Ste 106 | | | Winter Park | FL | 32789 | |
| Assistant Supv. of Street Maintenance & Construction Association | Herbert Jenkins | 2633 Michigan Ave | | | Detroit | MI | 48216 | |
| Association of City of Detroit Supervisors | Richard King | P.O. Box 38711 | | | Detroit | MI | 48238 | |
| Association of Detroit Engineers | Sanjay M. Patel | P.O. Box 2241 | | | Detroit | MI | 48231 | |
| Association of Municipal Engineers | Partho Ghosh | 9300 W. Jefferson NAB #420 | | | Detroit | MI | 48209 | |
| Association of Municipal Inspectors | Michael Neil | P.O. Box 15475 | | | Detroit | MI | 48215 | |
| Association of Professional & Technical Employees | Dempsey Addison | 2727 Second Ave., Ste. 152 | | | Detroit | MI | 48202 | |
| Association of Professional Construction Inspectors | Juanita Sanders | 2727 Second Ave., Ste. 314B | | | Detroit | MI | 48201 | |
| AVANCE COMMUNICATIONS INC | | 535 Griswold Ste 930 | | | Detroit | MI | 48226 | |
| B & B POOLS AND SPAS | | 31071 Industrial Rd | | | Livonia | MI | 48150 | |
| B E I ASSOCIATES INC | | 601 W FORT | | | DETROIT | MI | 48226 | |
| BABBIE DEVELOPERS | | 32784 RYAN RD | | | WARREN | MI | 48092 | |
| BAPCO-SUBSTANCE ABUSE | | 17357 Klinger | | | Detroit | MI | 48212 | |
| BARNEY MCCOSKY BASEBALL LEAGUE | | 19413 W | JOY RD | | DETROIT | MI | 48228 | |
| BARTECH GROUP | | 17199 N Laurel Park Drv #224 | | | Livonia | MI | 48152 | |
| BARTHEL CONTRACTING CO | | Murphy Telegraph Bldg | 155 W Congress Suite 603 | | Detroit | MI | 48226 | |
| BDN INDUSTRIAL HYGIENE CONSULTANT | | 1788 Oak Street | | | Wyandotte | MI | 48192 | |
| BDO SEIDMAN LLP | | 755 West Beaver Rd Suite 1900 | | | Troy | MI | 48084 | |
| BEACON ENERGY LLC | | 7913 Westpark Dr Ste 101 | | | Mclean | VA | 22102 | |
| BEAL INC | | 277 Gratiot Ave Ste 500 | | | Detroit | MI | 48226 | |
| BEI ASSOCIATES INC | | 601 W Fort Street | | | Detroit | MI | 48226 | |
| BELLANCA BEATTIE & DELISLE PC | | 20480 VERNIER ROAD | | | HARPER WOODS | MICHIGAN | 48225 | |
| BELMARC INC | | 28558 Heatherbrook Court | | | Farmington Hills | MI | 48331 | |
| BERG MUIRHEAD AND ASSOCIATES | | 311 Fisher Bldg 3011 W Grand Blvd | | | Detroit | MI | 48202 | |
| Best American Industrial | | 9300 West Jefferson Avenue | | | Detroit | MI | 48209 | |
| BETTS MEDICAL GROUP LLC | | P O BOX 21790 | | | DETROIT | MI | 48235 | |
| BLACK & VEATCH | | 333 W Fort Street Ste 1750 | | | Detroit | MI | 48226 | |
| BLACK CAUCUS FOUNDATION OF MICHIGAN | | 11000 W. Mcnichols Suite #205 | | | Detroit | MI | 48235 | |
| BLACK FAMILY DEVELOPMENT INC | | 2995 E Grand Blvd | | | Detroit | MI | 48202 | |
| BLOUNT ENGINEERS INC. | | 601 W FORT ST | | | DETROIT | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BODMAN LONGLEY DAHLING LLP | | 100 Renaissance Ctr 34Th Fl | | | Detroit | MI | 48243 | |
| BONIFACE HUMAN SRVS | | 5886 Fort St. | | | Detroit | MI | 48146 | |
| BOOKER T WASHINGTON | | 2885 E. GRAND BLVD. | | | DETROIT | MI | 48202 | |
| BOOMER CO | | 1940 E FOREST AVE | | | DETROIT | MI | 48207 | |
| BOOTH RESEARCH GROUP INC | | 19029 E Plaza Dr | | | Parker | CO | 80138 | |
| BRACEFUL & ASOCIATES PC | | 660 Woodward Ave | 650 First National Bldg | | Detroit | MI | 48226 | |
| BRADY HATHAWAY PC | | 1330 Buhl Bldg. | 535 Griswold | | Detroit | MI | 48226 | |
| BRIGHTMOOR COMMUNITY CENTER | | 14451 Burt Rd | | | Detroit | MI | 48223 | |
| Building & Construction Trades Council | John Wallace | 1640 Porter St. | | | Detroit | MI | 48216 | |
| C & H BUILDERS | | 6582 Sterling Ct. | | | Garden City | MI | 48135 | |
| CAASTI CONTRACTING SERVICES INC | | 19215 W 8 Mile Rd | | | Detroit | MI | 48219-1431 | |
| CADILLAC TOWER MI LLC | C/O Farbman Group | 28400 Northwestern Hwy 4Th Fl | | | Southfield | MI | 48034 | |
| CAPITAL ACCESS INC | | 237 Tasker St Ste 200 | | | Philadelphia | PA | 19106 | |
| CAPITAL COMPUTER SOLUTIONS | | 20793 Farmington Rd Ste 1 | | | Farmington Hills | MI | 48336 | |
| CARE GIVERS | | 2111 Woodward Ave Ste 700 | | | Detroit | MI | 48201 | |
| CAREERWORKS INC | | 1200 East Mcnichols | | | Highland Park | MI | 48203 | |
| CARNEGIE MORGAN PARTNERS | | 535 Griswold Buhl Bldg 25Th Floor | | | Detroit | MI | 48226 | |
| CASS COMMUNITY SOCIAL SERVICES INC | The Scott Building | 11850 Woodrow Wilson | | | Detroit | MI | 48206-1351 | |
| CASS COMMUNITY UNITED | Methodist Church And Center | 3901 Cass Avenue | | | Detroit | MI | 48201 | |
| CASS COMMUNITY UNITED METHODIST | Church | 3901 Cass Avenue | | | Detroit | MI | 48201 | |
| CASS CORRIDOR NEIGHBORHOOD DEVE CORP | | 3535 Cass Ave | | | Detroit | MI | 48201-2307 | |
| CATHOLIC SOCIAL SERVICES | Of Wayne County | 9851 Hamilton Ave | | | Detroit | MI | 48202 | |
| CATHOLIC YOUTH ORGANIZATION | | 305 Michigan Ave | | | Detroit | MI | 48226 | |
| CDL TRAINING SCHOOL LLC | | 13800 Tyler | | | Detroit | MI | 48227 | |
| CEI MICHIGAN LLC | | 2140 Industrial St | Po Box 200 | | Howell | MI | 48843 | |
| CENTRAL MAINTENANCE SERVICE | | 11449 MOUND ROAD | | | DETROIT | MI | 48212 | |
| CENTRAL UNITY METHODIST CHURCH | FOUNDATION-JACK L SPLANE TREAS | 23 E ADAMS | | | DETROIT | MI | 48226 | |
| CENTURY CEMENT CO INC | | 12600 Sibley Rd | | | Riverview | MI | 48192 | |
| CHARFOOS & CHRISTENSEN | | 5510 Woodward Ave | | | Detroit | MI | 48202 | |
| CHARLES MERZ | | 533 E JEFFERSON | | | DETROIT | MI | 48226 | |
| Checker Cab | Attn Accounts Payable | 2128 Trumbull | | | Detroit | MI | 48226 | |
| CHECKER CAB | | 2128 TRUMBULL | | | Detroit | MI | 48216-1344 | |
| Checker Cab Company | | 7914 W Jefferson Dr | | | Detroit | MI | 48209 | |
| Checker Cab Company | Attn Accounts Payable | 2128 Trumbull Avenue | | | Detroit | MI | 48216 | |
| Checker Cab Company | Attn Don Piotrowski General Manager | 2128 Trumbull Ave | | | Detroit | MI | 48216 | |
| Checker Cab Company | Attn Matthew Oddy | SW Transportation LLC dba Checker Cab Company | 2128 Trumbull Ave | | Detroit | MI | 48216 | |
| CHILD CARE COORDINATING COUNCIL OF DETROIT | | 2151 East Jefferson Suite 250 | | | Detroit | MI | 48207 | |
| CHILDREN & YOUTH INITIATIVE OF DETROIT | The/Wayne County | P O Box 11539 | | | Detroit | MI | 48211 | |
| CHILDRENS AID SOCIETY | | 7375 Woodward #2700 | | | Detroit | MI | 48202 | |
| CHILDRENS AID SOCIETY OF | | 7375 Woodward Ave Ste 2700 | | | Detroit | MI | 48202 | |
| CHILDRENS CENTER OF WAYNE COUNTY | | 79 W Alexandrine | | | Detroit | MI | 48201 | |
| CHRISTIAN GUIDANCE CENTER | | PO Box 312087 | | | Detroit | MI | 48231 | |
| CITY CONNECT DETROIT | | 163 Madison Avenue | | | Detroit | MI | 48226 | |
| CLARK & ASSOCIATES PC | | 16250 NORTHLAND DRIVE SUITE 245 | | | SOUTHFIELD | MI | 48075-5227 | |
| CLARK ASSOCIATES INC | | 7700 Second Ave | Ste 617 | | Detroit | MI | 482202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK HILL | | 500 Woodward Ave Ste 3500 | | | Detroit | MI | 48226-3435 | |
| CLARKS CONSTRUCTION | | 18109 Livernois | | | Detroit | MI | 48221 | |
| CLAYTON ENVIRONMENTAL | | 39830 Grand River Avenue Suite B-2 | | | Novi | MI | 48375-2134 | |
| CMTS INC | | 20111 JAMES COUZENS SUITE #201 | | | DETROIT | MI | 48235 | |
| COHL STOKER TOSKEY & MCCLINCHEY PC | | 601 | North Capitol | | Lansing | MI | 48933 | |
| COMMUNITY & EDUCATIONAL SERVICES INC | | 4801 Oakman | | | Detroit | MI | 48204 | |
| COMMUNITY DEVELOPMENT SOLUTIONS LLC | | 18292 Wyoming | | | Detroit | MI | 48221 | |
| COMMUNITY HEALTH AWARENESS GROUP INC | | 3028 East Grand Blvd | | | Detroit | MI | 48202 | |
| COMMUTER TRANSPORTATION | CO | 26500 Van Born Rd | | | Dearborn Heights | MI | 48125-1340 | |
| COMPREHENSIVE DATA PROCESSING | | 24700 Northwestern Hwy., Ste. #350 | | | Southfield | MI | 48075 | |
| COMPUTECH CORPORATION | | 100 W Kirby St Ste 101 | | | Detroit | MI | 48202 | |
| COMPUWARE CORPORATION | | One Campus Martius | | | Detroit | MI | 48226 | |
| CONNOLLY RODGERS & SCHARMAN PLLC | | 615 Griswold Ste 700 | | | Detroit | MI | 48226 | |
| CONSULTING ENGINEERING ASSOCIATES INC | | 16580 Wyoming | | | Detroit | MI | 48221 | |
| CORPORATE ASSET MANAGEMENT INC | | 1985 W Big Beaver Rd Suite 214 | | | Troy | MI | 48084 | |
| COUNCIL OF ACTION UNITED FOR | Service Efforts (C.A.U.S.E.) | 1712 W. Grand Blvd | | | Detroit | MI | 48208 | |
| COUNCIL OF ISLAMIC | ORGANIZATIONS OF MI | 1605 W. DAVIDSON | | | DETROIT | MI | 48238 | |
| COURRIER & I | | Tower Bldg 65 Cadillac Square | | | Detroit | MI | 48226 | |
| COUZENS LANSKY FEALK ELLIS ROEDER & LAZAR | | 39395 West Twelve Mile Rd, Ste. 200 | | | Farmington | MI | 48331-5645 | |
| COVENANT HOUSE OF MICHIGAN | | 2959 MARTIN LUTHER KING | | | Detroit | MI | 48208-2475 | |
| CREEKSIDE COMMUNITY DEVELOPMENT CORPORATION | | 174 Lennox | | | Detroit | MI | 48215 | |
| CSFB 1998 P1 WOODWARD OFFICE LLC | | 660 Woodward Ste 1600 | | | Detroit | MI | 48226 | |
| CUMMINGS MCCLOREY DAVIS | | 33900 SCHOOLCRAFT | | | LIVONIA | MI | 48150 | |
| CURTIS & ASSOCIATES | ASSOCIATES | 315 West 60Th Street | | | Kearney | NE | 68847 | |
| CVS | | 15 A JOHN DIETSCH BOULEVARD | | | NORTH ATTLEBORO | MA | 02763-1084 | |
| D A CENTRAL INC | | 13155 Cloverdale | | | Oak Park | MI | 48237 | |
| D C BYERS COMPANY DETROIT | | 5715 Rivard St | | | Detroit | MI | 48211 | |
| D P VANBLARICOM INC | | 835 91ST LANE N E | | | BELLEVUE | WA | 98004 | |
| DATA COMPRESSION TECHNOLOGY INC. | | 7958 Sunkist Blvd | | | Minneapolis | MN | 55444 | |
| DATA CONSULTING GROUP INC | | 1700 One Kennedy Square | | | Detroit | MI | 48226 | |
| DAVID ANDERSON & CATHY STULL | | 328 W OTTAWA | | | LANSING | MI | 48933 | |
| Davis Polk & Wardwell LLP | Marshall S Huebner | 450 Lexington Ave | | | New York | NY | 10017 | |
| DBAKER SOLUTIONS | | 2 Deepwater Way | | | Bronx | NY | 10464-1449 | |
| DECISION CONSULTANTS INC | Department 77342 | P.O. Box 77000 | | | Detroit | MI | 48277 | |
| DELOITTE & TOUCHE L L P | | 600 Renaissance Center Suite 900 | | | Detroit | MI | 48243 | |
| DEMARIA BUILDING COMPANY | | 3031 W Grand Blvd | Ste 624 | | Detroit | MI | 48202 | |
| DETROIT AREA AGENCY ON AGING | | 1333 Brewery Park Blvd Ste 200 | | | Detroit | MI | 48207 | |
| DETROIT AREA HEALTH COUNCIL INC | | 333 West Fort Street Suite 1500 | | | Detroit | MI | 48226 | |
| DETROIT ASSOC OF WOMENS CLUBS | | 5461 BRUSH | | | Detroit | MI | 48202-4100 | |
| DETROIT ASSOCIATION OF BLACK ORGANIZATIONSS | | 12048 Grand River | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DETROIT BOARD OF EDUCATION | | 5057 WOODWARD, ROOM 336 | | | DETROIT | MI | 48202 | |
| DETROIT BUILDING AUTHORITY | | 642 ACCOUNTS PAYABLE | | | Detroit | MI | 48226 | |
| DETROIT CATHOLIC PASTORAL | | 9200 Gratiot | | | Detroit | MI | 48213 | |
| DETROIT CENTRAL CITY COMMUNITY | MENTAL HEALTH | 10 PETERBORO | | | Detroit | MI | 48201-2722 | |
| DETROIT DISCOUNT DISTRIBUTORS INC | | 2051 ROSA PARKS SUITE 1A | | | DETROIT | MI | 48204 | |
| DETROIT EAST COMMUNITY MENTAL | Health Center | 9141 East Jefferson Avenue | | | Detroit | MI | 48214 | |
| DETROIT EAST INC | | 9141 E Jefferson | | | Detroit | MI | 48214 | |
| DETROIT ECONOMIC GROWTH CORPORATION | | 211 W Fort Suite 900 | | | Detroit | MI | 48226 | |
| DETROIT EDISON COMPANY | Clay A Western | 12000 Dixie | | | Detroit | MI | 48239 | |
| DETROIT ELECTRICAL SERVICES LLC | | 1924 Rosa Parks Blvd | | | Detroit | MI | 48216-1554 | |
| DETROIT ENTREPRENEURSHIP INST | | 455 W Fort 4Th Floor | | | Detroit | MI | 48226 | |
| Detroit Fire Fighters Association | Jeffrey Pegg | Local 344 | 333 west fort street suite 1420 | | Detroit | MI | 48226 | |
| Detroit General Retirement System Service Corporation | Attention: President | c/o Lewis & Munday, P.C. | 660 Woodward Avenue | Suite 2490 | Detroit | MI | 48226-3502 | |
| DETROIT HISPANIC | Development Corporation | 7752 W. Vernor, Ste.103 | | | Detroit | MI | 48209 | |
| DETROIT HOUSING COMMISSION | | 1301 EAST JEFFERSON | | | Detroit | MI | 48207-3148 | |
| Detroit Income Tax Investigators Asso. | Lamont Fisher | 2 Woodward Ave., Ste. 1220 | | | Detroit | MI | 48226 | |
| DETROIT LIGHT HOUSE PROGRAM | | 3750 Woodward Ave Ste C 40 | | | Detroit | MI | 48201 | |
| DETROIT MEDICAL CENTER | | 3663 WOODWARD AVE SUITE 200 | | | Detroit | MI | 48201-2400 | |
| DETROIT METRO CONVENTION | | 211 W Fort St Suite 1000 | | | Detroit | MI | 48226-3240 | |
| DETROIT NEIGHBORHOOD & FAMILY INITIATIVE | | 4750 Woodward Avenue #401 | | | Detroit | MI | 48201 | |
| DETROIT NEIGHBORHOOD DEVELOPMENT CORP | C/O Paul A Bernard | 65 Cadillac Tower, Ste. #2300 | | | Detroit | MI | 48226 | |
| DETROIT NONPROFIT HOUSING CORPORATION | | 2990 W Grand Blvd Ste 200 | | | Detroit | MI | 48226 | |
| Detroit Police and Fire Retirement System Service Corporation | Attention: President | c/o Lewis & Munday, P.C. | 660 Woodward Avenue | Suite 2490 | Detroit | MI | 48226-3502 | |
| Detroit Police Command Officers Asso. | Steven Dolunt | P.O. Box 02625 | | | Detroit | MI | 48202 | |
| Detroit Police Lieut. & Sergeants Asso. | Mark Young | 28 W. Adams, Ste. 700 | | | Detroit | MI | 48226 | |
| Detroit Police Officers Association | Mark Diaz | 1938 E. Jefferson | | | Detroit | MI | 48207 | |
| DETROIT PUBLIC SCHOOLS | | 7430 Second Ave 3Rd Floor | Dept Of Career Tech Education | | Detroit | MI | 48202 | |
| DETROIT RESCUE MISSION MINISTRIES | Genesis House Ii | Po Box 312087 | 150 Stinson | | Detroit | MI | 48231-2087 | |
| DETROIT SNAP INC | | 630 CHENE | | | DETROIT | MI | 48207 | |
| DETROIT SPECTRUM PAINTERS INC | | 23433 Hoover Rd | | | Warren | MI | 48089 | |
| DETROIT TIGERS BASEBALL CLUB | | 2100 Woodward | | | Detroit | MI | 48201 | |
| DETROIT TRANSPORTATION CORP DN2 | | 1420 WASHINGTON BLVD 3RD FLOOR | | | DETROIT | MI | 48226 | |
| DETROIT URBAN LEAGUE | | 208 Mack Avenue | | | Detroit | MI | 48201 | |
| DETROIT WAYNE JOINT BLDG AUTHORITY | | 1316 COLEMAN A YOUNG MUNICIPAL CENTER | | | Detroit | MI | 48226 | |
| DETROIT WAYNE PORT AUTHORITY | | 8109 E Jefferson Ave | | | Detroit | MI | 48214 | |
| DETROIT WORKFORCE NETWORK INC | | 9301 Michigan Ave | | | Detroit | MI | 48210 | |
| DEVELOPMENT CENTER INC | | 24424 W Mcnichols Rd | | | Detroit | MI | 48219 | |
| DFT SECURITY TEAM JV | Detroit Contracting Inc | 660 Woodward Ave Ste 1625 | | | Detroit | MI | 48226 | |
| DICKINSON WRIGHT MOON VANDUSEN PLLC | | 500 Woodward Ave Suite 4000 | | | Detroit | MI | 48226 | |
| DICKINSON WRIGHT PLLC | & Cleveland Rogers | 500 Woodward Ave Ste 4000 | | | Detroit | MI | 48226 | |
| DIVERSIFIED EDUCATIONAL SERVICE INC | | 1505 Woodward Avenue | | | Detroit | MI | 48226 | |
| DOGWOOD BROOKSIDE NEIGHBORHOODS | | 401S Old Woodward Ave Ste 311 | | | Birmingham | MI | 48009 | |
| DOMBROWSKI, ROBERT | | 432 MECHANIC STREET | | | DETROIT | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DON BOSCO HALL | | 2340 Calvert | | | Detroit | MI | 48206 | |
| DOPAR SUPPORT SYSTEMS INC | | Fisher Bldg 3011 W. Grand Blvd | Suite 310 | | Detroit | MI | 48202 | |
| DOT Foremen's Asso. of America (NS) | Nicholas Duncan | Local 337 | 5776 Bluehill St. | | Detroit | MI | 48224 | |
| DOT Foreperson's Asso. of America (Supv.) | Pamela King | 1301 E. Warren Ave. | | | Detroit | MI | 48207 | |
| DOWNTOWN DEVELOPMENT AUTHORITY | | 211 W Fort St Suite 900 | | | Detroit | MI | 48226 | |
| Drinker Biddle & Reath LLP | Attn: Kristin K. Going, Esq. | 1500 K Street, N.W., Suite 1100 | | | Washington | DC | 20005-1209 | |
| DTWR LLC C/O FARBMAN GROUP | Dept 77272 | PO Box 77000 | | | Detroit | MI | 48277-0273 | |
| DUREN & ASSOCIATES | | 19203 Grand River | | | Detroit | MI | 48223 | |
| DYKEMA GOSSETT PLLC | Attn Cheryl Claramella | 400 Renaissance Center | | | Detroit | MI | 48243 | |
| DYNALECTRIC | | 1743 MAPLELAWN | | | TROY | MI | 48084 | |
| E L S CONSTRUCTION | | 180 Engelwood Ste H | | | Orion Twp | MI | 48359 | |
| EARTH TECH INC | | 36133 Schoolcraft | | | Livonia | MI | 48150 | |
| EASTERN OIL CO. | | P O BOX 79001 | | | DETROIT | MI | 48279-0680 | |
| EASTSIDE COMMUNITY RESOURCE | & Non Profit Hsg Corp | 12530 Kelly Rd | | | Detroit | MI | 48224 | |
| Eastside Emergency Center | | 5075 Chalmers | | | Detroit | MI | 48213 | |
| EASTWOOD CLINICS CORP OFFICE | | 28000 Dequindre | | | Warren | MI | 48092 | |
| EBI DETROIT | | 65 Cadillac Square Ste 2102 | | | Detroit | MI | 48226 | |
| ECONOMIC DEVELOPMENT CORPORATION | Of The City Of Detroit | 500 Griswold Ste 2200 | | | Detroit | MI | 48226 | |
| EDUCATIONAL DATA SYSTEMS INC | | 3 Parklane Blvd 701 West | | | Dearborn | MI | 48126 | |
| EDUCATIONAL DATA SYSTEMS INC | | 15300 Commerce Dr N Ste 200 | | | Dearborn | MI | 48120 | |
| EDWARD C GEORGE | | 31181 CLAYMORE | | | FARMINGTON HILLS | MI | 48331 | |
| EDWARD C LEVY CO DBA PLANT MAINTENANCE | | 8800 Dix Avenue | | | Detroit | MI | 48209-1093 | |
| EJH CONSTRUCTION | | P O Box 530457 | | | Livonia | MI | 48153-0457 | |
| ELEVATOR TECHNOLOGY | INC | 4628 St Aubin | | | Detroit | MI | 48207 | |
| ELMHURST HOME INC | | 12010 Linwood | | | Detroit | MI | 48206 | |
| EMERSON PROCESS MANAGEMENT POWER | & | And Water Solutions 22737 Network Place | | | Chicago | IL | 60673-1227 | |
| EMPCO INC | | 1740 W BIG BEAVER RD, SUITE 200 | | | TROY | MI | 48084-3507 | |
| EMPOWERMENT ZONE DEVELOPMENT CORP | | One Ford Place | | | Detroit | MI | 48202-3450 | |
| EMPRESA | | 9301 Michigan Ave | | | Detroit | MI | 48210 | |
| EMS Officers Association | James Gatteno | 2150 Lancaster | | | Grosse Pointe Woods | MI | 48236 | |
| ENERGY GROUP INC | | 8837 Lyndon | | | Detroit | MI | 48238 | |
| ENGINE SUPPLY OF NOVI | | 44455 Grand River | | | Novi | MI | 48376 | |
| ENOTA INC | | PO BOX 383 | | | BRICE | OH | 43109 | |
| ENTECH PERSONNEL SRVS INC | | DEPT 771279 P O BOX 77000 | | | DETROIT | MI | 48277 | |
| ENVIRONMENTAL CONSULTING & TECHNOLOGY | | 719 Griswold St Ste 1040 | | | Detroit | MI | 48226 | |
| ENVIRONMENTAL TESTING & CONSULTING INC | | 38900 Huron River Dr | | | Romulus | MI | 48174 | |
| EPITEC GROUP INC | | 24700 Northwestern Hwy, Ste 350 | | | Southfield | MI | 48075 | |
| ESTHER LYNISE BRYANT | | 16735 Rosemont | | | Detroit | MI | 48219 | |
| EVANS GROUP | | 14620 Scripps Street | | | Detroit | MI | 48215 | |
| EVEREST SOLUTIONS LLC | | 3300 Monroe Ave Ste 321 | | | Rochester | NY | 14618-4611 | |
| EVO ACCOUNTING & FINANCIAL SERVICES | | 16200-16 W Seven Mile Rd | | | Detroit | MI | 48235-2905 | |
| FAMILY SERVICE INC | | 10900 Harper | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARBMAN DEVELOPMENT GROUP INC | | 28400 Northwestern Hwy Ste 400 | | | Southfield | MI | 48034 | |
| FELIX J LIDDELL MD | | 6001 W OUTER DRIVE STE #330 | | | DETROIT | MI | 48235 | |
| FEMI TALABI & ASSOCIATES IINC | | 615 GRISWOLD SUITE 1505 | | | DETROIT | MI | 48226 | |
| FERGUSON ENTERPRISES INC | | PO Box 790312 | | | St Louis | MO | 63179 | |
| Field Engineers Association | Larry Hart | P.O. Box 252805 | | | West Bloomfield | MI | 48325 | |
| Financial Guaranty Insurance Company at | Attention: Risk Management | 125 Park Avenue | | | New York | NY | 10017 | |
| FIRST AMERICAN EQUITY LOAN SRV INC | | 3155 W Big Beaver Ste 212 | | | Troy | MI | 48084 | |
| FIRST TEE OF DETROIT | | 10100 West 10 Mile Road | | | Huntington Woods | MI | 48070 | |
| FLORISE E NEVILLE EWELL | | 19535 CUMBERLAND WAY | | | DETROIT | MI | 48203 | |
| FOCUS HOPE | | 1355 Oakman Blvd | | | Detroit | MI | 48238-2849 | |
| FOLIA INDUSTRIES INC | | 58 York Street | | | Huntingdon | QC | J0S1HO | Canada |
| FORBES MANAGEMENT INC | | 2111 WOODWARD AVE | | | Detroit | MI | 48201 | |
| FORENSIC EXAMINATION SERVICE | | 5395 Bunker Road | | | Mason | MI | 48854 | |
| FORT WAYNE CONSTRUCTION INC | | 28500 Beck Road | | | Wixom | MI | 48393 | |
| FOUNDATION FOR BEHAVIORAL RESOURCES | | 600 S Lincoln Street | | | Augusta | MI | 49012 | |
| FRANCES GREENEBAUM | | 4764 PICKERING | | | BLOOMFIELD HILLS | MI | 48301 | |
| FRANCES S GREENEBAUM | | 4764 Pickering Road | | | Bloomfield Hills | MI | 48301-3575 | |
| FRANKLIN WRIGHT SETTLEMENTS INC | | 3360 Charlvoix | | | Detroit | MI | 48207 | |
| FREEDOM HOUSE | | 2630 W Lafayette | | | Detroit | MI | 48216 | |
| G4S SECURE SOLUTIONS USA, INC. | | 9200 Vassar St Ste 240 | | | Livonia | MI | 48152 | |
| GARAN LUCOW MILLER P C | | 101 N Main St Ste 240 | | | Ann Arbor | MI | 48334 | |
| GENESIS ENERGY SOLUTIONS LLC | | 407 E Fort Street Ste 410 | | | Detroit | MI | 48226 | |
| GEORGE E SANSOUCY P E LLC | | 32 Nimble Hill Rd | | | Newington | NH | 03801-2725 | |
| GEORGE JOHNSON & COMPANY | | 535 Griswold St Ste 1200 | | | Detroit | MI | 48226 | |
| GERALD K EVELYN | | 535 Griswold Ste 1030 | | | Detroit | MI | 48226-3603 | |
| GHAFARI ASSOCIATES LLC | | 407 E Fort St Suite 303 | | | Detroit | MI | 48226-2940 | |
| GIORGI CONCRETE LLC | | 20450 Sherwood | | | Detroit | MI | 48234-2929 | |
| GIRL SCOUTS OF METRO DETROIT | | 3011 W Grand Blvd Ste 500 | | | Detroit | MI | 48226 | |
| GIS DATA RESOURCES INC | | 8 Digital Dr Ste 200 | | | Novato | CA | 94949 | |
| GLEANERS COMMUNITY FOOD BANK 1 | | 2131 Beaufait | | | Detroit | MI | 48207 | |
| GLEN OLIVACHE CPA P C | | 220 Bagley Ste 400 | | | Detroit | MI | 48226 | |
| GLOBEWIDE FAVOR CONSTRUCTION CO LLC | | 6045 Lemay | | | Detroit | MI | 48213 | |
| GMI Counsel | Attention: Swaps Legal | Merrill Lynch World Headquarters | 4 World Financial Center, 12™ Floor | | New York | NY | 10080 | |
| GODFREY J DILLARD ESQ | | Po Box 312360 | | | Atlanta | GA | 31131-2360 | |
| GOODMAN & HURWITZ PC | | 1394 E Jefferson | | | Detroit | MI | 48207 | |
| GOODMAN MUSCAT INC | | 23440 Bonair | | | Dearborn Heights | MI | 48127 | |
| GOODWILL INDUSTRIES OF GREATER DETROIT | | 3111 Grand River Ave | | | Detroit | MI | 48208 | |
| GRAY & GRAY PRODUCTIONS | | 1001 Brush St | | | Detroit | MI | 48226 | |
| GREAT LAKES CENTER FOR INDEPENDENT LIVING | | 4 E ALEXANDRINE STE 104 | | | DETROIT | MI | 48201 | |
| GREATER DETROIT COMMUNITY OUTREACH CENTER INC | | 20062 John R | | | Detroit | MI | 48203 | |
| GREEN GREEN ADAMS PALMER & CRAIG PC | | 900 Victor Way Ste 240 | | | Ann Arbor | MI | 48108 | |
| GREGORY TERRELL & COMPANY | | 535 Griswold Ste 2000 | | | Detroit | MI | 48226 | |
| GRIER & COPELAND PC | | 615 Griswold | Ste 400 | | Detroit | MI | 48226 | |
| GS EQUITIES LLC | First National Bldg | 660 Woodward Ave | | | Detroit | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALCROW INC | | 22 Cortland Street | | | New York | NY | 10007 | |
| HALE CONTRACTING INC | | 18407 Weaver | | | Detroit | MI | 48228 | |
| HALEY & ALDRICH INC | | 465 MEDFORD ST STE 2200 | | | BOSTON | MA | 02129-1400 | |
| HAMILTON ANDERSON ASSOCIATES | | 1435 Randolph Suite 200 | | | Detroit | MI | 48226 | |
| HAMPTON RIDGE PROPERTIES LLC | | 217 Touraine | | | Grosse Pte Farms | MI | 48236 | |
| HARBIN GROUP INC | | 18353 W. MCNICHOLS, STE. #7A | | | DETROIT | MI | 48219 | |
| HARPER HOUSE | | 2940 E EIGHT MILE | | | DETROIT | MI | 48234 | |
| HARTFORD MEMORIAL BAPTIST CHURCH | Attn. Rev M Nyathi | 18700 James Couzens | | | Detroit | MI | 48235 | |
| HAYES LAND DEVELOPMENT CORPORATION | | 7191 Edward St | | | Detroit | MI | 48210 | |
| HEALTH MANAGEMENT SYSTEMS | | 120 North Washington Square Suite 705 | | | Lansing | MI | 48933 | |
| HEALTH MANAGEMENT SYSTEMS OF | | 3011 W Grand Blvd Ste 2410 | | | Detroit | MI | 48202 | |
| HEALTH SERVICES TECHNICAL ASSISTANCE | | 1545 E. LAFAYETTE | | | DETROIT | MI | 48207 | |
| HEAT & WARMTH FUND | | 1212 Griswold | | | Detroit | MI | 48226 | |
| HEIGHTS HEATING & COOLING INC | | 2083 Pontiac Road | | | Auburn Hills | MI | 48326 | |
| HENRY FORD HEALTH SYSTEM | HEALTH SYSTEM Behavorial Health | One Ford Place, Room 1047 | | | Detroit | MI | 48202-3450 | |
| HERBERT REALTY & MANAGEMENT | | 19636 West Warren Ave | | | Detroit | MI | 48228 | |
| HERITAGE OPTICAL CENTER INC | | 19010 Livernois Ave | | | Detroit | MI | 48221 | |
| HINES FINANCIAL SERVICES | | 15351 Forrer | | | Detroit | MI | 48227 | |
| HNTB MICHIGAN INC | | 719 Griswold Avenue Ste 620 | | | Detroit | MI | 48226 | |
| HOUSING & COMMUNITY DEVELOPMENT CORP OF WAYNE COUNTY | | 600 Randolph Ll14 | | | Detroit | MI | 48207 | |
| HOWARD & HOWARD ATTORNEYS PC | | 39400 Woodward Ave Ste 101 | | | Bloomfield Hills | MI | 48304-5151 | |
| HTC GLOBAL SERVICES INC | | 28588 Northwestern Hwy Suite 450 | | | Southfield | MI | 48034 | |
| HUBBARD RICHARD COMMON COUNCIL | | 2669 BAGLEY | | | DETROIT | MI | 48216 | |
| HUFFMASTER ASSOCIATES LLC | | 1300 COMBERMERE | | | TROY | MI | 48083 | |
| HUNGER ACTION COALITION OF MICHIGAN | | 2727 Second Ave Ste 109 Ste 326 | | | Detroit | MI | 48201 | |
| HUNT ASSOCIATES 1 INC | | 8255 SECOND | | | DETROIT | MI | 48202 | |
| HUTZEL HOSPITAL | | 4707 St | Antoine | | Detroit | MI | 48201 | |
| I.U.O.E. Local 324 - Detroit Principal Clerks | William Miller | 500 Hulet Drive | | | Bloomfield Township | MI | 48302 | |
| I.U.O.E. Local 324 - Operating Engineers | William Miller | 500 Hulet Drive | | | Bloomfield Township | MI | 48302 | |
| I.U.O.E. Local 324 - Park Management | William Miller | 500 Hulet Drive | | | Bloomfield Township | MI | 48302 | |
| IBM CORPORATION | Lucent Technologies | 24800 Denso Dr | | | Southfield | MI | 48034 | |
| ICDS | | 21015 Bridge St | | | Southfield | MI | 48034 | |
| IMAGE SCAN INC | | 4411 Forbes Blvd | | | Lanham | MD | 20706 | |
| IMPERIAL CONSTRUCTION CO | | 13507 Helen St | | | Detroit | MI | 48212 | |
| IN LAND WATERS POLLUTION | | 2021 South Schaefer Highway | | | Detroit | MI | 48217 | |
| INDUSTRIAL RELATIONS INC | | 440 E Congress, Ste. #400 | | | Detroit | MI | 48226 | |
| INFRASTRUCTURE MANAGEMENT GROUP INC | | 4733 Bethesda Ave Ste #600 | | | Bethesda | MD | 20814 | |
| INLAND WATERS POLLUTION CONTROL INC | | 4086 Michigan Ave | | | Detroit | MI | 48210 | |
| INTERCLEAN EQUIPMENT INC | | 3939 Bestechdr | | | Ypsilanti | MI | 48197 | |
| INTERGRAPH CORPORATION | | Po Box 6695 | | | Huntsville | AL | 35824-6695 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL INSTITUTE OF METROPOLITAN DEROIT INC | | 111 E Kirby | | | Detroit | MI | 48202 | |
| ISLANDVIEW VILLAGE DEVELOPMENT CORP | | 1491 BALDWIN | | | DETROIT | MI | 48214 | |
| ITW MORTAGE INVESTMENTS III INC | | 2400 CADILLAC TOWER BLDG. | | | DETROIT | MI | 48226 | |
| J & J YOUTH SERVICES | | 12919 E 7 MILE RD | | | DETROIT | MI | 48205 | |
| J J ASSOCIATES | | 2727 Second Ave. Suite #143 | | | Detroit | MI | 48201 | |
| J O A CONSTRUCTION CO INC | | 13033 West Mcnichols Ste 300 | | | Detroit | MI | 48235 | |
| JACKETS FOR JOBS INC | | 5555 Conner Ste 2097 | | | Detroit | MI | 48213 | |
| JACKSON & KELLY PLLC | | 2401 Pennsylvania Ave Nw, Ste. 400 | | | Washington | DC | 20037 | |
| JAMES C COBB JR PC | | 615 Griswold Suite 1710 | | | Detroit | MI | 48226 | |
| JAMES HANEY MD | | 17565 OAK DRIVE | | | DETROIT | MI | 48221 | |
| JAMES W BURDICK PC | | 1760 S Telegraph Ste 300 | | | Bloomfield Hills | MI | 48302 | |
| JEFFERSON WELLS INTERNATIONAL INC | | 4000 Town Center Ste 725 | | | Southfield | MI | 48075 | |
| JENKINS CONSTRUCTION INC | | 985 E Jefferson Ave Ste 300 | | | Detroit | MI | 48207 | |
| JESSE TOLBERT MD | | 17530 FAIRWAY DRIVE | | | DETROIT | MI | 48221 | |
| JEWISH VOCATIONAL | | 4250 Woodward | | | Detroit | MI | 48201 | |
| JEWISH VOCATIONAL SERVICE | | 29699 Southfield Rd | | | Southfield | MI | 48076 | |
| JOHN PETER QUINN | | 2003 MILITARY ST | | | DETROIT | MI | 48209 | |
| JOHN W HEAD JR DR | | 19450 Argyle Cresent | | | Detroit | MI | 48203 | |
| JOHNSON ROSATI LABARGE | Aseltye & Field Pc | 34405 W. 12 Mile Rd, Suite 200 | | | Farmington Hills | MI | 48331 | |
| JORDAN CLINCS LIMITED PARTNERSHIP | | 5575 Conner | | | Detroit | MI | 48213 | |
| JOWA ASSOCIATES | | 2515 Michigan Ave | | | Detroit | MI | 48216 | |
| JOYFIELD CAREGIVERS | | 5780 Evergreen | | | Detroit | MI | 48228 | |
| JVS DETROITS WORKPLACE | | 465 West Fort Street Fifth Floor | | | Detroit | MI | 48226 | |
| KASIBORSKI RONANYRI FLASKA PC | | 1900 Buhl Bldg 535 Griswold | | | Detroit | MI | 48226 | |
| KELLER THOMA SCHWARTZ | Schwartz Dubay & Katz Pc | 440 E Congress, 5Th Floor | | | Detroit | MI | 48226 | |
| KELLY SERVICES INC | | 211 W Fort Street Suite 100 | | | Detroit | MI | 48226 | |
| KEO AND ASSOCIATES INC | | 18286 Wyoming | | | Detroit | MI | 48221 | |
| KIDSMART SOFTWARE COMPANY | | 23800 West Ten Mile Road Ste 208 | | | Southfield | MI | 48034 | |
| KIMLEY-HORN OF MICHIGAN INC | | 645 Griswold Ste #1880 | | | Detroit | MI | 48226 | |
| KING, JOHN | | 707 W MILWAUKEE | | | DETROIT | MI | 48216 | |
| Kirkland & Ellis LLP | James HM Sprayregen PC Ryan Blaine Bennett Noah J. Ornstein & Stephen C Hackney | 300 North LaSalle | | | Chicago | IL | 60654 | |
| KOHN FINANCIAL CONSULTING | | 2939 Rochester Road Pmb 239 | | | Rochester Hills | MI | 48307 | |
| KPMG CONSULTING, INC | | 150 West Jefferson Ste 1200 | | | Detroit | MI | 48226 | |
| KPMG LLP | | 150 W Jefferson Ave Ste 1200 | | | Detroit | MI | 48226 | |
| KVM DOOR SYSTEMS INC | | 24387 Sorrento Court | | | Clinton Township | MI | 48035 | |
| L D AGOSTINI & SONS INC | & SONS INC | 15801 23 Mile | | | Macomb Township | MI | 48042 | |
| L I S C | | 1249 Washington Blvd Ste 3000 | | | Detroit | MI | 48226 | |
| LACEY & ASSOCIATES | | P O Box 36126 | | | Grosse Pte | MI | 48236 | |
| LACEY & JONES LLP | | 645 Griswold Suite 3250 | | | Detroit | MI | 48226 | |
| Lacydia Moore-Reese | Local #0062 | 600 W. Lafayette, Ste. 150 | | | Detroit | MI | 48226 | |
| LAKESHORE ENGINEERING SERVICE INC | | 7310 Woodward Ave Ste 500 | | | Detroit | MI | 48202 | |
| LAMONT TITLE CORPORATION | | 500 Griswold Ste 2100 | | | Detroit | MI | 48226 | |
| LANIER | | 38701 W Seven Mile Rd Ste 260 | | | Livonia | MI | 48152 | |
| LANZO CONSTRUCTION CO | | 28135 GROESBECK HWY | | | ROSEVILLE | MI | 48066 | |
| LARDNER ELEVATOR COMPANY | | 729 Meldrum | | | Detroit | MI | 48207 | |
| LASED | | 7150 W VERNOR | | | DETROIT | MI | 48209 | |
| LATINO FAMILY SERVICES INC | Dba La Casa | 3815 West Fort | | | Detroit | MI | 48216 | |
| LAW OFFICES COLLINS EINHORN | FARREL & ULANOFF | 4000 TOWN CENTER STE 909 | | | SOUTHFIELD | MI | 48075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWTON SCHOOL | | 20755 Greenfield Rd Ste 300 | | | Southfield | MI | 48075 | |
| LEWIS & MUNDAY PC | | 660 Woodward Ave Ste #2490 | | | Detroit | MI | 48226 | |
| LIEDEL GRINNAN & LIEDEL PC | | 607 Shelby, Suite #800 | | | Detroit | MI | 48226-3282 | |
| LIFE FITNESS INC | | 5100 N River Rd | | | Schiller Park | IL | 60176 | |
| LIONEL SAWYER COLLINS | | 1700 Bank Of American Plaza | 300 South Fourth St. | | Las Vegas | NV | 89101 | |
| LOCAL INITIATIVES SUPPORT CORPORATION | Local Initiatives Support Corporation | 660 Woodward Ave Ste 1111 | | | Detroit | MI | 48226 | |
| LOOKING FOR MY SISTER | | 19161 Schaefer Ste 104 | | | Detroit | MI | 48235 | |
| LOUIS G REDSTONE ASSCS INC | | 11000 W. MCNICHOLS STE 219 | | | DETROIT | MI | 48221 | |
| LUXURY SEDAN VAN SERVICE | | 634 ASHLAND STE B | | | DETROIT | MI | 48215 | |
| MACDERMOTT ROOFING & SHEET METAL | | 9301 Southfield | | | Detroit | MI | 48228 | |
| MACK ALIVE INC | | 3746 Fischer St | | | Detroit | MI | 48214 | |
| MAJOR CEMENT CO | | PO Box 19310 | | | Detroit | MI | 48219 | |
| MARINERS INN | | 445 Ledyard | | | Detroit | MI | 48201 | |
| MARJORIE R MALARNEY & ASSOCIATES | | One Michigan Ave Bldg Ste B | 120 North Washington Sq Ste 110 | | Lansing | MI | 48933 | |
| MARYGROVE COLLEGE | | 8425 W. Mcnichols | | | Detroit | MI | 48221 | |
| MARYGROVE NONPROFIT CORPORATION | | 8425 WEST NICHOLS ROAD | | | Detroit | MI | 48221-2546 | |
| MATRIX HUMAN SERVICES | | 17220 Kelly Rd | | | Detroit | MI | 48224 | |
| MAYORS TIME | | 333 WEST FORT ST STE 1250 | | | DETROIT | MI | 48226 | |
| Merrill Lynch Capital Services, Inc. | Attention: Swap Group | Merrill Lynch World Headquarters | 4 World Financial Center, 18™ Floor | | New York | NY | 10080 | |
| METCO SERVICES INC | | 1274 Library Street Suite 400 | | | Detroit | MI | 48226 | |
| METRO EAST DRUG TREATMENT | | 13929 Harper Avenue | Po Box 13408 | | Detroit | MI | 48213 | |
| METRO EMPLOYMENT SOLUTIONS | | 21700 GREENFIELD STE 106 | | | OAK PARK | MI | 48237 | |
| METROPOLITAN ARTS COMPLEX INC | | 11000 W Mcnichols Suite 2-3-4 | | | Detroit | MI | 48221 | |
| Metropolitan Baptist Church Head Start | | 13110 14th Street | | | Detroit | MI | 48238 | |
| METROPOLITAN CHILDREN & YOUTH INC | | 9641 Harper Ave | | | Detroit | MI | 48213 | |
| METROPOLITAN DETROIT AFL-CIO | | 600 W Lafayette Ste L133 | | | Detroit | MI | 48226 | |
| METROPOLITAN DETROIT VISITORS | 00 | | | | Detroit | MI | 48226 | |
| MGM LEGAL MGMT SOLUTIONS | | 19727 Pierson Dr | | | Northville | MI | 48167-2652 | |
| MICHIGAN CONFERENCE OF SDA DETROIT/METRO | | P O Box 2244 | | | Belleville | MI | 48112 | |
| MICHIGAN DEPARTMENT OF CAREER | Finance Department | 201 N Washington Sq 7Th Floor | | | Lansing | MI | 48913 | |
| MICHIGAN DEPARTMENT STATE HIGHWAYS TRANS | | P O BOX 30050 | | | LANSING | MI | 48909-7550 | |
| MICHIGAN FOOD AND BEVERAGE ASSOCIATION | | 27700 Hoover Road | | | Warren | MI | 48093 | |
| MICHIGAN HVAC VOCATIONAL | Training Center Inc | 1521 E Eight Mile Rd | | | Ferndale | MI | 48220 | |
| MICHIGAN STATE AFL-CIO HRDI | | 419 S Washington Ste 300 | | | Lansing | MI | 48933-2138 | |
| MICHIGAN STATE UNIVERSITY | & Pesticide Safety Education Program B18F | Food Safety & Toxicology | | | East Lansing | MI | 48824 | |
| MIDNIGHT GOLF PROGRAM | | 8425 Mcnichols | | | Detroit | MI | 48235 | |
| MIDWEST CAREERS INSTITUTE | | 65 Cadillac Square Ste 3500 | | | Detroit | MI | 48226 | |
| MILWAUKEE INVESTMENT CO | | 260 E Brown Ste 200 | | | Birmingham | MI | 48009 | |
| MIRO WEINER & KRAMER PC | | 38500 Woodward Ave | P O Box 908 | | Bloomfield Hills | MI | 48304 | |
| MISDEMEANOR DEFENDFERS LAW CLINIC P.C. | | 1575 E Lafayette Suite 212 | | | Detroit | MI | 48207 | |
| MITCHCO | | 500 Griswold Street | | | Detroit | MI | 48226 | |
| MOLLY LEVITT | | 22800 CIVIC CENTER DR APT 204A | | | SOUTHFIELD | MI | 48034 | |
| MOMS & BABES TOO MSSP/ISSP INC | | 2401 20TH STREET | | | DETROIT | MI | 48216 | |
| MONTEZ GROUP | | 17241 Dartmouth | | | Oak Park | MI | 48237 | |
| MOORE & ASSOCIATES INC | | 535 Griswold Buhl Building Suite 1300 | | | Detroit | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORISH SCIENCE TEMPLE OF AMERICA | | 5601 GRAND RIVER | | | DETROIT | MI | 48204 | |
| MORGAN FRAZIER SPECIALIZED SRVS | | 9000 E Jefferson 15 5 | | | Detroit | MI | 48214 | |
| MOSAIC YOUTH THEATRE OF DETROIT | | 3011 W Grand Blvd Ste 1510 | | | Detroit | MI | 48202 | |
| MOTOR CITY ELECTRIC CO | | 9440 Grinnell | | | Detroit | MI | 48213-1151 | |
| MOTOR CITY ELECTRIC/METCO SERVICES AJV | AJV | 600 RENAISSANCE CENTER STE 1600 | | | DETROIT | MI | 48226 | |
| MOTOR CITY PIPE | & SUPPLY CO DBA MELMAC COMPANY | PO BOX 27259 | | | DETROIT | MI | 48227 | |
| NARDIN PARK DRUG ABUSE CENTER | | 9605 GRAND RIVER | | | DETROIT | MI | 48204 | |
| NATIONAL COUNCIL ON ALCOHOLISM | & Drug Dependence Gda | 4777 E Outer Dr 4Th Flr | | | Detroit | MI | 48234 | |
| NEIGHBORHOOD DEVELOPMENT CORPORATION | | 211 W Fort St Ste 900 | | | Detroit | MI | 48226 | |
| NEIGHBORHOOD RECONCILIATION CENTER INC | | 17321 Telegraph Rd Suite 308 | | | Detroit | MI | 48219-3143 | |
| NEIGHBORHOOD SERVICE ORGANIZATION | | 220 Bagley | Suite 1200 | | Detroit | MI | 48226 | |
| NESS BORIS CORPORATION | | 1150 GRISWOLD SUITE 3300 | | | DETROIT | MI | 48226 | |
| NETCOL ASSOCITES INC | | PO Box 47922 | | | Oak Park | MI | 48237 | |
| NETIMATION INC | | 121 Burcham | | | East Lansing | MI | 48823 | |
| NEW CENTER COMMUNITY | Mental Health Services | 2051 W Grand Blvd | | | Detroit | MI | 48208 | |
| NEW DAY MULTI-PURPOSE COMMUNITY | Center Shelter | 511 South Post Street | | | Detroit | MI | 48209 | |
| NEW DETROIT INC | | Health Department Registration | | | Detroit | MI | 48202 | |
| NEW LIFE HOME FOR RECOVERING | Women Inc | 17131 Gitre | | | Detroit | MI | 48205 | |
| NEW LIGHT RECOVERY CENTER INC | | 300 W Mcnichols | | | Detroit | MI | 48235 | |
| NEW ST PAUL HEAD START AGENCY | | 15362 SOUTHFIELD ROAD | | | Detroit | MI | 48223-1359 | |
| NEW TECHNOLOGY LTD | | 2727 SECOND AVE | | | Detroit | MI | 48201 | |
| NITRO TELECOM COMMUNICATIONS SPECIALIST | | 9559 Sanilac | | | Detroit | MI | 48224 | |
| NOETIX CORPORATION | | 2229 112Th Ave | | | Bellevue | WA | 98004 | |
| NORTH CENTRAL COMMUNITY MENTAL HEALTH | | 17141 RYAN RD | | | DETROIT | MI | 48212 | |
| NORTHEAST HEALTH SERVICES INC | | 719 Griswold Suite #500 | | | Detroit | MI | 48226 | |
| NORTHERN AREA ASSOCIATION | | 84 Alger | | | Detroit | MI | 48202 | |
| NORTHSTAR COMMUNITY DEVELOPMENT CORP | | 7526 W Mcnichols | | | Detroit | MI | 48221 | |
| NORTHWEST COMMUNITY PROGRAMS INC | | 18100 Meyers Road | | | Detroit | MI | 48235 | |
| Northwest Detroit Non-Profit: | | 17223 Lasher | | | Detroit | MI | 48219 | |
| NOVA CONTRACTING CORPORATION | | 18371 Weaver | | | Detroit | MI | 48228 | |
| NOVA DEVELOPMENT GROUP DETROIT LLC | | 16550 Chapel St | | | Detroit | MI | 48219 | |
| NTH CONSULTANTS LTD | | 2000 Brush Street 480 Ford Field | | | Detroit | MI | 48226 | |
| OFFICE EXPRESS | | 1280 Big Beaver Rd | | | Troy | MI | 48083 | |
| OLAUGHLIN CONSTRUCTION | | 7700 2Nd Ave Ste 505 | | | Detroit | MI | 48202 | |
| OLYMPIA ENTERTAINMENT | | 2211 Woodward Avenue | | | Detroit | MI | 48202 | |
| OMNICARE HEALTH PLAN | | 1155 BREWERY PARK BLVD STE 250 PO BOX 79001 | | | DETROIT | MI | 48279 | |
| OMNILEARN LLC | | 13124 Fox Path Lane | | | W Friendship | MD | 21794 | |
| OPERATION ABLE OF MICHIGAN | | 4750 Woodward Suite 200 | | | Detroit | MI | 48201 | |
| OPERATION GET DOWN | | 10100 Harper | | | Detroit | MI | 48213 | |
| OPERATION HELP INC | | 277 Gratiot Ave 2Nd Floor | | | Detroit | MI | 48226 | |
| OPERATION HELPING HAND INC | | 2250 14Th Street | | | Detroit | MI | 48218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORCHARDS CHILDRENS SERVICE | | 30215 Southfield Road | | | Southfield | MI | 48076 | |
| ORDER OF THE FISHERMEN MINISTRY | | 10025 Grand River | | | Detroit | MI | 48204 | |
| ORGANIZATION AND SYSTEMS CHANGE CONSULT | | 23721 Leighwood Dr | | | Woodhaven | MI | 48183 | |
| PARK RITE | | 1426 Times Square | | | Detroit | MI | 48226-1519 | |
| PARKVIEW COUNSELING CENTER | | 18609 W SEVEN MILE RD | | | DETROIT | MI | 48219 | |
| PARSONS BRINCKEROFF MICHIGAN INC | | 500 Griswold St Ste 2900 | | | Detroit | MI | 48226 | |
| PARTRIDGE ENTERPRISES INC | | 4705 Industrial Drive | | | Clark Lake | MI | 49234 | |
| PATTERSON PHIFER | TREASURER CITY OF DETROIT | 512 CCB | | | DETROIT | MI | 48226 | |
| PATTERSON PHIFER & PHILLIPS | | 1274 Library, Suite 500 | | | Detroit | MI | 48221 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Daniel J Kramer & Kelley a Cornish | 1285 Ave of the Americas | | | New York | NY | 10019-6064 | |
| PAYNE-PULLIAM SCHOOL OF TRADE | | 2345 Cass Aveenue | | | Detroit | MI | 48201-3305 | |
| PAYNE-PULLIAM SCHOOL OF TRADE AND COMMERCE | | 2345 CASS AVE | | | DETROIT | MI | 48201 | |
| PCT SECURITY LLC | | 34668 Nova Dr | | | Clinton Township | MI | 48035 | |
| PEGGY YOUNG & ASSOCIATES INC | | 8100 E Jefferson Ave Ste 106A | | | Detroit | MI | 48214 | |
| PEOPLES COMMUNITY SERVICES OF METROPOLITAN DETROIT | | 412 W Grand Blvd | | | Detroit | MI | 48216 | |
| PEOPLES CREATIVE ENSEMBLE | HOLD FOR DEPARTMENT PICK-UP | | | | DETROIT | MI | 48226 | |
| PEPPER HAMILTON LLP | | 100 RENAISSANCE CENTER 36TH FLOOR | | | DETROIT | MI | 48243 | |
| PERRY MATHIS MD | | 1300 LAFAYETTE APT 1801 | | | DETROIT | MI | 48207 | |
| PHARMACY EMPLOYMENT SERVICE | | 6443 INKSTER | SUITE 170F | | BLOOMFIELD TOWNSHIP | MI | 48301 | |
| PHIFER & WHITE PC | | 1274 Library St Ste 500 | | | Detroit | MI | 48226 | |
| PHILLIP G CRAMER MD | | 30025 FOX GROOVE | | | FARMINGTON HILLS | MI | 48334 | |
| PHOENIX SERVICES UNLIMITED INC | | 16400 J. L. Hudson Dr. | | | Southfield | MI | 48075 | |
| PIERCE MONROE & ASSOCIATES INC | | 535 Griswold Suite 2200 | | | Detroit | MI | 48226 | |
| PIQUETTE MARKET INC | | 285 Piquette St | | | Detroit | MI | 48202 | |
| PLANNED PARENTHOOD | Of Southeast Michigan | 8325 East Jefferson | | | Detroit | MI | 48214 | |
| PLUNKETT & COONEY PC | | 243 W Congress Ste 800 | | | Detroit | MI | 48226 | |
| POLICE ATHLETIC LEAGUE INC | | 18100 Meyers Rd | | | Detroit | MI | 48235 | |
| Police Officers Association of Michigan | John Barr | 27056 Joy Rd. | | | Redford | MI | 48239 | |
| Police Officers Labor Council | Chet Kulesza | 667 E. Big Beaver Rd. #205 | | | Troy | MI | 48083 | |
| Police Officers Labor Council - DFO's | Andre Graham | 12141 North Martindale | | | Detroit, | MI | 48204 | |
| Police Officers Labor Council - Health | Marvin Hansberry | 518 Inkster Road | | | Dearborn Heights | MI | 48127 | |
| POPKIN SOFTWARE SYSTEMS | | 11 Park Place 15Th Floor | | | New York | NY | 10007 | |
| POSEN CONSTRUCTION CO | | 7991 Hartwick | | | Detroit | MI | 48211 | |
| POSITIVE IMAGES | | 694 East Grand Blvd | | | Detroit | MI | 48207 | |
| PREMIER STAFFING SOURCE INC | | 4640 Forbes Boulevard, Suite 200A | | | Lanham | MD | 20706 | |
| PRISM SOLUTIONS L L C | | 27777 Franklin Rd Ste 300 | | | Southfield | MI | 48034 | |
| PROBE ENVIRONMENTAL INC | | 2880 Dexter Rd | | | Ann Arbor | MI | 48103 | |
| PROJECT GET | | 8255 Second Ave | | | Detroit | MI | 48202 | |
| PROVIDENCE COMMUNITY SERVICES/ROSS IES | | 210 South Centre Street | | | Pottsville | PA | 17901 | |
| PVS TECHNOLOGIES INC | | 10900 Harper Ave | | | Detroit | MI | 48213 | |
| R L WINIGER & COMPANY | | 555 Brush Suite 1910 | | | Detroit | MI | 48226 | |
| RALPH CALDER & ASSOC | | 208 West Liberty | | | Ann Arbor | MI | 48104 | |
| RAM CONSTRUCTION SERVICES OF MICHIGAN INC | | 13800 Eckles Rd | | | Livonia | MI | 48150 | |
| RAMA RAO & ALFRED INC | ALFRED INC | 18447 West Eight Mile Rd | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANDALL S LEVINE P C DBA LEVINE & LEVINE P C | | 427 South Burdick Street | | | Kalamazoo | MI | 49007 | |
| RANDY LANE PC | | 211 W Fort Street Ste 517 | | | Detroit | MI | 48226 | |
| RAYMOND JONES MD1 | | 16822 WARWICK | | | DETROIT | MI | 48219 | |
| REACH INC | | 15866 ROSA PARKS | | | DETROIT | MI | 48238 | |
| REACH PROJECT INC | | 7737 Kercheval | Rm 216 | | Detroit | MI | 48214 | |
| REDSTONE ARCHITECTS | | 29201 Telegraph Ste 400 | | | Southfield | MI | 48034 | |
| REID & REID PC | | 821 West Milwaukee | | | Detroit | MI | 48202 | |
| RENAISSANCE PROPERTIES INC | | 2051 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| RESOURCE DATA SYSTEMS CORP | | 29777 Telegraph Rd Suite 1151 | | | Southfield | MI | 48034 | |
| RESOURCE NETWORK | | 91 N Saginaw Ste #203 | | | Pontiac | MI | 48342 | |
| RESPONSE NETWORK | | 24 Hemlock Road | | | Haover | NH | 03755 | |
| RIGHT ASSOC - JANNOTTA BRAY & ASSOC | OAK HOLLOW CORP 40 OAK HOLLOW | STE 210 | | | SOUTHFIELD | MI | 48034 | |
| RILEY ROUMELL & CONNOLLY PC | Est Of Joseph W Obrien | 615 Griswold Ste #700 | | | Detroit | MI | 48226-3535 | |
| RLI INSURANCE COMPANY | | 9025 N Lindbergh Drive | | | Peoria | IL | 61615 | |
| ROBERT C BIRKS MD PC | | 24355 SANTA BARBARA DRIVE | | | SOUTHFIELD | MI | 48075 | |
| ROBERT MATHEWS & ASSOCIATES INC | | 1000 Maple St | | | Detroit | MI | 48207 | |
| ROBERT SEDLER | WAYNE STATE UNIV | LAW SCHOOL 468 E FERRY | | | Detroit | MI | 48202 | |
| ROSE & ROSE | | 1320 19Th Street, N.W., Ste. #601 | | | Washington | DC | 20036 | |
| ROSS LEARNING INC | | 19900 West Nine Mile Rd Ste 200 | | | Southfield | MI | 48075 | |
| ROY F WESTON INC | | 300 River Place | Ste 2800 | | Detroit | MI | 48207 | |
| ROYAL ROOFING CO INC | | 2445 Brown Road | | | Orion | MI | 48359 | |
| S D HAMILTON GROUP | GROUP | 20233 RENFREW | | | DETROIT | MI | 48221 | |
| SABRE CONTRACTING LLC | | 17437 Third St | | | Detroit | MI | 48203 | |
| SACRED HEART MAJOR SEMINARY | | 2701 W Chicago | | | Detroit | MI | 48206 | |
| SACRED HEART REHABILITATION CENTER, INC. | | 400 Stoddard Road | Po Box 41038 | | Memphis | MI | 48041-1038 | |
| SAFE CENTER INC | | 11241 Gunston | | | Detroit | MI | 48213 | |
| SALVATION ARMY BOOTH SERVICES | CAPTAIN GEOFFREY ALLAN | 130 W GRAND BLVD ATTENTION | | | DETROIT | MI | 48216 | |
| SANDERS & JOHNSON PLLC | | 333 W Fort | Ste 1260 | | Detroit | MI | 48226 | |
| Sanitary, Chemists & Technicians Association | Saulius Simoliunas | 2727 Second Ave. Rm. 314 - D | | | Detroit | MI | 48201 | |
| SBS Financial Products Company, LLC | Attention: John Carter | 100 Wall Street, 22nd Floor | | | New York | NY | 10005 | |
| SCHINDLER ELEVATOR CORPORATION | | 28451 Schoolcraft Road | | | Livonia | MI | 48150 | |
| SCHUMAKER & COMPANY INC | | 117 North First Street Ste 60 | | | Ann Arbor | MI | 48104-1354 | |
| SEIU Professional & Technical | Yolanda Langston | Local 517M | 1275 Library St., Ste. 300 | | Detroit | MI | 48226 | |
| SEIU Supervisory & Non Supervisory | Yolanda Langston | Local 517M | 1274 Library St., | | Detroit, | MI | 48226 | |
| Senior Accountants, Analysts & Appraisers Asso. | Audrey Bellamy | 65 Cadillac Square, Ste. 2905 | | | Detroit | MI | 48226 | |
| Senior Water Systems Chemist Association | Andrew Ross | 2727 Second Ave. Rm. 311- A | | | Detroit | MI | 48201 | |
| SER CASA ACADEMY | | 3815 W. Fort St. | | | Detroit | MI | 48201 | |
| SER METRO DET JOB FOR PROGRESS | | 9301 MICHIGAN | | | Detroit | MI | 48210-2038 | |
| SERCO INC | | 9301 MICHIGAN AVE | | | Detroit | MI | 48210-2038 | |
| SFT INCORPORATED AN OHIO CORP | | 6629 WEST CENTRAL AVENUE | | | TOLEDO | OH | 43617 | |
| SHAR HOUSE | | 1852 W Grand Blvd | | | Detroit | MI | 48208 | |
| SHARON RODDY MD | | 3765 CRANE | | | DETROIT | MI | 48214 | |
| SHEVRIN CONSULTING SERVICES | | 7364 Oak Tee Dr | | | West Bloomfield | MI | 48322 | |
| SIEMENS BUILDING TECHNOLOGIES INC | | 31623 Industrial Drive | Mail Returned On June 23, 2009 | | Livonia | MI | 48150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIEMENS HEALTHCARE DIAGONSTICS | | Po Box 121102 | | | Dallas | TX | 75312-1102 | |
| SILVERI ARCHITECTS | | 1339 Joliet | | | Detroit | MI | 48207 | |
| SIMON HOUSE | | 17300 Burgess | | | Detroit | MI | 48219 | |
| SIMONE CONTRACTING CORPORATION | | 6816 19 1/2 Mile Road | | | Sterling Heights | MI | 48314 | |
| SMITH BROS ELECTRIC INC | | 18445 Weaver | | | Detroit | MI | 48228 | |
| SMITH GROUP JJR LLC | | 110 Miller Ave | | | Ann Arbor | MI | 48104 | |
| SNELL ENVIRONMENTAL GROUP INC | | 151 W Congress Suite 328 | | | Detroit | MI | 48226 | |
| SOBH PROPERTY MANAGEMENT LLC | | 26648 Van Dyke Avenue | | | Centerline | MI | 48015 | |
| SOBRIETY HOUSE INC | | 2081 W Grand Blvd | | | Detroit | MI | 48208 | |
| SOCIETY OF ST VINCENT DE PAUL | | 3000 Gratiot | | | Detroit | MI | 48207 | |
| SONDRA E JENKINS | | 19395 STRATHCONA DRIVE | | | DETROIT | MI | 48203 | |
| SOUTHEAST CHILDREN AND FAMILY DEVELOPMENT HEAD START | | 3975 Concord | | | Detroit | MI | 48207 | |
| SOUTHEASTERN MICHIGAN HEALTH | ASSOC | 200 Fisher Bldg | 3011 West Grand Blvd Suite 200 | | Detroit | MI | 48202-3011 | |
| SOUTHWEST COUNSELING & DEV SRVS | | 1700 Waterman | | | Detroit | MI | 48209 | |
| Southwest Detroit Business Association | | 7752 W Vernor Hwy | | | Detroit | MI | 48209 | |
| SOUTHWEST DETROIT COMMUNITY | Recreation League | P O Box 43081 | | | Detroit | MI | 48243 | |
| SPALDING DEDECKER ASSOCIATES INC | | 220 W Congress St Ste 400 | | | Detroit | MI | 48226 | |
| SPEC ASSOCIATES | | 615 Griswold Suite 1505 | | | Detroit | MI | 48226 | |
| SPECTRUM HUMAN SERVICES | | 28303 Joy Rd | | | Westland | MI | 48185 | |
| SPIEGEL & MCDIARMID | | 1333 New Hampshire Ave Nw | | | Washington | DC | 20036 | |
| ST GREGORY COMMUNITY CENTER | | 15031 DEXTER | | | DETROIT | MI | 48238 | |
| ST PATRICKS SENIOR CENTER INC | | 58 Parsons Ave | | | Detroit | MI | 48201 | |
| ST REGIS DETROIT PARTNERS LLC | | 3071 W Grand Blvd | | | Detroit | MI | 48202 | |
| STAR CENTERS INC | | 13575 LESURE | | | DETROIT | MI | 48227 | |
| STELLA B SEIDEN | | 42198 Farragut Court | | | Northville | MI | 48167-1901 | |
| STONE & WEBSTER MICHIGAN INC | | 9201 East Dry Creek Road | | | Centennial | CO | 80112 | |
| STRATEGIC STAFFING SOLUTIONS | | 3011 W Grand Blvd Fisher Bldg Ste 1415 | | | Detroit | MI | 48207 | |
| STROHL SYSTEMS GROUP INC | | 631 Park Ave | | | King Of Prussia | PA | 19406 | |
| STS CONSULTANTS LTD | | 1502 Randolph St Ste 100 | | | Detroit | MI | 48226 | |
| SWORD SOLUTIONS INC | | P O Box 336 | | | Swanton | OH | 43558 | |
| SYNC TECHNOLOGIES INC | | One Kennedy Sq | | | Detroit | MI | 48226 | |
| SYNCH SOLUTIONS | | 211 West Wacker Drive Suite 300 | | | Chicago | IL | 60606 | |
| Syncora Guarantee, Inc. | Attn:  Claude LeBlanc & James Lundy | 135 West 50th Street, 20th F1oor | | | New York | NY | 10020 | |
| SYSTEMS CONSULTING GROUP LLC | | 1301 S Baylis St Suite 123 | | | Baltimore | MD | 21224 | |
| T & T BUILDERS | | 3889 Greenhill Drive | | | Pinckney | MI | 48169 | |
| TARA TUOMAALA | | 818 FORESTDALE | | | ROYAL OAK | MI | 48067 | |
| TC SIMMONS VISITING MINISTRY | | 10501 ORANGELAWN | | | DETROIT | MI | 48201 | |
| Teamsters | Joseph Valenti | Local #214 | 2825 Trumbull Ave. | | Detroit | MI | 48216 | |
| TECH TOWN | | 440 Burroughs St | | | Detroit | MI | 48202 | |
| TEI ENVIRONMENTAL SOLUTIONS LLC | | 22226 Garrison St | | | Dearborn | MI | 48124 | |
| TETRA TECH MPS | Dept 1648 | | | | Denver | CO | 80291-1648 | |
| THE ARTS PLACE | | 8904 Woodward | | | Detroit | MI | 48202 | |
| THE BARTECH GROUP | | 17199 N Laurel Park Dr Ste 224 | | | Livonia | MI | 48152 | |
| THERMO JARRELL ASH CORP | | DRAWER CS 100623 | | | ATLANTA | GA | 30384 | |
| THOMAS E MARSHALL PC | | 3001 West Big Beaver Road Suite 600 | | | Troy | MI | 48084 | |
| THOMAS J WALSH APPRAISAL CO | | 5505 OLD US-23 STE 700 | | | BRIGHTON | MI | 48329 | |
| TIBURON INC | | 6200 Stoneridge Mall Rd Ste 400 | | | Pleasanton | CA | 94588 | |
| TILLMAN & TILLMAN PC | | 3400 Russell St, Suite #205 | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMMIS & INMAN LLP | | 300 TALON CENTER | | | DETROIT | MI | 48207 | |
| TISEO BROTHERS INC | | 2219 ALEXANDER | | | TROY | MI | 48084 | |
| TODD PHILLIPS CHILDRENS HOME | | 1561 WEBB | | | DETROIT | MI | 48206 | |
| Travelers Aid Society of Detroit | | 65 Cadillac Sq 3000 | | | Detroit | MI | 48226 | |
| TWW & ASSOCIATES INC | | 1505 Woodward Ave 5Th Flr | | | Detroit | MI | 48226 | |
| TXU ENERGY SERVICE | | 1601 BRYAN ST | EP 08054 | | DALLAS | TX | 75201 | |
| UAW - Civilian Police Investigators | John Cunningham | Local #212 | 27800 George Merrelli Dr. | | Warren | MI | 48092 | |
| UAW - Legal Assistants | John Cunningham | Local # 412 | 27800 George Merrelli Dr. | | Warren | MI | 48092 | |
| UAW - PAA | Robyn Brooks | Local #2211 | 2 Woodward Avenue, Ste. 500 | | Detroit | MI | 48226 | |
| UAW - WWTP Supervisors | Laurie Stuart | Local #2200 | 5201 Woodward Ave. | | Detroit | MI | 48202 | |
| UB AG, Stamford Branch | Attention: Legal Department | 677 Washington Blvd. | | | Stamford | CT | 06912-0300 | |
| UBS Securities LLC | Attention: Rhahime Bell | 1285 Avenue of the Americas, 15 Floor | | | New York | NY | 10019 | |
| UNIGLOBE CONSTRUCTION CO | | 19401 W | Mc Nichols Ste B | | Detroit | MI | 48219 | |
| UNITED COMMUNITY HOUSING COALITION | | 5031 Grandy Street | | | Detroit | MI | 48211 | |
| UNIVERSAL SYSTEM TECHNOLOGIES INC | | 21711 W Ten Mile Rd Ste 111 | | | Southfield | MI | 48075 | |
| UNIVERSITY FAMILY PHYSICIANS | | 15400 W MCNICHOLS | | | DETROIT | MI | 48235 | |
| UNIVERSITY OF DETROIT MERCY | School Of Law | 651 E Jefferson | | | Detroit | MI | 48226 | |
| UNIVERSITY OF MICHIGAN | | 2000 Bonisteel Blvd | | | Ann Arbor | MI | 48109 | |
| UNIVERSITY PHYSICIAN GROUP | Lawrence Morawa Md | 18100 Oakwood Blvd Ste 300 | | | Dearborn | MI | 48124-4085 | |
| UNIVERSITY WOMENS CARE | Hutzel Hospital/Dept Of Ob-Gyn | 4707 St Antoine | | | Detroit | MI | 48201 | |
| UNLIMITED SOLUTIONS INC | | 151 W Fort Street | | | Detroit | MI | 48226-3207 | |
| UPTOWN LAND DEVELOPMENT CORP | DEVELOPMENT CORP C/O SUPERIOR MGT | 28400 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | |
| URBAN MANAGEMENT CORP | | 20241 Livernois | | | Detroit | MI | 48221 | |
| URBANWERKS LLC | | 743 Beaubien Loft 508 | | | Detroit | MI | 48236 | |
| URS CORPORATION | | 5100 Nw 33Rd Ave #155 | | | Fort Lauderdale | FL | 33309 | |
| URSO PALMER & ROSS P C | F. Phillip Colissta | 535 Buhl Bldg | | | Detroit | MI | 48226 | |
| U-SNAP BAC NON-PROFIT CORP | HOLD FOR DEPT PICK UP 15541 E | WARREN | | | DETROIT | MI | 48215 | |
| Utility Workers Union of America | Carl Anderson | Local #488 | 19315 Westmoreland | | Detroit | MI | 48219 | |
| Utility Workers Union of America | Curlisa | Local #504 | 5405 Railview Ct. - Apt. 166 | | Shelby Township | MI | 48316 | |
| Utility Workers Union of America | James Harrison | P.O. Box 611260 | | | Port Huron | MI | 48061 | |
| Utility Workers Union of America | Samuel Wilson | Local #531 | 5274 Nottingham Rd. | | Detroit | MI | 48224 | |
| V W PROPERTIES | | PO Box 250338 | | | Franklin | MI | 48025 | |
| VAN OVERBEKE & ASSOCIATES | | 243 W | CONGRESS SUITE 480 | | DETROIT | MI | 48226 | |
| VAN SCOYOC ASSOCIATES INC | | 101 Constitution Ave Nw Ste 600 | | | Washington | DC | 20001 | |
| VANOVERBEKE MICHAUD & TIMMONY P C | | 79 Alfred | | | Detroit | MI | 48201 | |
| VARNUM RIDDERING SCHMIDT | Bridge Place | 333 Bridge St Nw Ste 1700 | | | Grand Rapids | MI | 49504 | |
| VENABLE BAETJER HOWARD LLP | | 1201 New York Ave N.W. | | | Washington | DC | 20005 | |
| VIRCHOW KRAUSE & CO LLP | | One Towne Square Ste 600 | | | Southfield | MI | 48076-3710 | |
| VIRGINIA PARK CITIZENS SERVICE | | 8431 Rosa Parks Blvd | | | Detroit | MI | 48206 | |
| VISION INFORMATION TECHNOLOGIES | | 3031 W Grand Boulevard Suite 695 | | | Detroit | MI | 48202 | |
| VOICE PRINT INTERNATIONAL INC | | 975 Flynn Road | | | Camarillo | CA | 93012 | |
| VORHIES ESTATE INC | | 5 Balfour Rd East | | | Palm Beach Gardens | FL | 33418-7022 | |
| VS VISUAL STATEMENT INC | | #1-1445 Mcgill Road | | | Kamloops | BC | V2C6K7 | Canada |
| W D LEE CENTER FOR LIFE MANAGEMENT | | 3800 Woodward Suite 208 | | | Detroit | MI | 48201 | |
| W-3 CONSTRUCTION COMPANY | | 7601 Second Ave | | | Detroit | MI | 48202 | |
| WALBRIDGE-ALDINGER CO | | 777 Woodward Ave Ste 300 | | | Detroit | MI | 48226 | |
| WALSH CONSTRUCTION | | 3011 W Grand Blvd Ste 466 | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARM TRAINING CENTER | | 4835 Michigan Ave | | | Detroit | MI | 48210 | |
| WARM TRAINING PROGRAM INC | | 4835 Michigan Ave | | | Detroit | MI | 48210 | |
| WARREN CONNER DEVELOPMENT COALITIONS | | 11148 HARPER AVENUE | | | Detroit | MI | 48213-3364 | |
| WAYNE COUNTY | Wayne County Emergency Management | 10250 Middlebelt Road | | | Detroit | MI | 48242 | |
| Wayne County Community College | | 801 W. Fort | | | Detroit | MI | 48226 | |
| WAYNE STATE UNIV | Attention Debra Gorney | Student Center Building Room 211 | | | Detroit | MI | 48202 | |
| WAYNE STATE UNIVERSITY | | 15400 W Mcnichols | | | Detroit | MI | 48235 | |
| WAYNE STATE UNIVERSITY COLLEGE | EDUCATION C/O P. HENRY, ACCT. | 254 ADMINISTRATIVE SERV BLDG. | | | DET | MI | 48202 | |
| WCI CONTRACTORS | | 20210 Conner | | | Detroit | MI | 48234 | |
| WE CARE DEVELOPMENT CORP | | 1959 E Jefferson Ave | | | Detroit | MI | 48207 | |
| Weil, Gotshal & Manges LLP | Attn: Gary T. Holtzer, Esq. & Alfredo R. Perez, Esq. | 767 Fifth Avenue | | | New York | NY | 10153 | |
| WEISS CONSTRUCTION CO | | 200 Renaissance Ctr | Ste 3770 | | Detroit | MI | 48243 | |
| WELLSPRING | | 16742 Lamphere | | | Detroit | MI | 48219 | |
| WEST DETROIT INTERFAITH | COMMUNITY ORGANIZATION | 9520 METTETAL | | | DETROIT | MI | 48227 | |
| WESTFIELD DETROIT L L C | | 5919 Tireman | | | Detroit | MI | 48204 | |
| WESTIN ENGINEERING INC | | 407 E Fort Street Suite 200 | | | Detroit | MI | 48226 | |
| WILDWOOD RANCH | | 4909 BROPHY ROAD | | | HOWELL | MI | 48843 | |
| WILLA R WALKER LLC | | 26450 Carol Drive | | | Franklin | MI | 48025 | |
| WILLIAMS ACOSTA PLLC | | 535 Griswold Ste 1000 | | | Detroit | MI | 48226 | |
| WILLIE L MAYO CPA | | 23300 Greenfield Road Suite 206 | | | Detroit | MI | 48237 | |
| WILLIE MCCORMICK ASSOCIATES INC | | 13522 Foley St | | | Detroit | MI | 48227 | |
| Wilmington Trust. National Association | Attention: Jay H . Smith IV | 25 South Charles Street. 11th Floor | | | Baltimore | MD | 21201 | |
| WINDHAM REALTY GROUP INC | | 6022 West Maple Road Suite 415 | | | West Bloomfield | MI | 48322 | |
| Womens Justice Center | | PO Box 13500 | | | Detroit | MI | 48213-0500 | |
| WOMENS JUSTICE CENTER/MY SISTER PLACE | | 615 Griswold Ste 1520 | | | Detroit | MI | 48226 | |
| WORKBRAIN INC | | 3440 Preston Ridge Road Suite 100 | | | Alpharetta | GA | 30005 | |
| WTF COMPANY L L C | | 23001 W Industrial Drive | | | St Clair Shores | MI | 48080 | |
| XEROX CORPORATION | | 300 Galleria Officentre | | | Southfield | MI | 48034 | |
| XL Capital Assurance Inc. | Attention: Surveillance | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| YMCA OF METRO DETROIT | | 10900 Harper Avenue | | | Detroit | MI | 48213 | |
| YMCA OF METROPOLITAN DETROIT | | 1401 Broadway Ste 3A | | | Detroit | MI | 48226 | |
| YOUNG DETROIT BUILDERS | | 1627 - 29 W. Lafayette | | | Detroit | MI | 48216 | |
| YOUTH CONNECTION | | 4777 E Outer Dr | | | Detroit | MI | 48234 | |
| YOUTH LINKS USA | | 15400 Grand River | | | Detroit | MI | 48227 | |
| YWCA INTERIM HOUSE | | PO Box 21094 | | | Detroit | MI | 48221 | |
| ZETA STORKS NEST FOUNDATION | HOLD FOR DEPARTMENT PICK-UP | | | | DETROIT | MI | 48221 | |

# EXHIBIT B

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
### SOUTHERN DIVISION

```
-------------------------------------------------x
                                     :
In re                                :        Chapter 9
                                     :
CITY OF DETROIT, MICHIGAN,           :        Case No. 13-53846
                                     :
                        Debtor.      :        Hon. Steven W. Rhodes
                                     :
                                     :
                                     :
-------------------------------------------------x
```

## NOTICE REGARDING (A) EXECUTORY CONTRACTS AND UNEXPIRED LEASES TO BE REJECTED PURSUANT TO SECTION 365 OF THE BANKRUPTCY CODE, (B) BAR DATE FOR CLAIMS ARISING THEREFROM AND (C) RELATED PROCEDURES

> TO ALL PERSONS AND ENTITIES WHO ARE PARTIES TO THE EXECUTORY CONTRACTS OR UNEXPIRED LEASES LISTED ON ANNEX A ATTACHED TO THIS NOTICE

### PLEASE TAKE NOTICE OF THE FOLLOWING:

1. <u>Contract Procedures Order; Plan Rejection Exhibit</u>. On August 4, 2014, the United States Bankruptcy Court for the Eastern District of Michigan (the "<u>Bankruptcy Court</u>") entered an Order (the "<u>Contract Procedures Order</u>") approving, among other things, certain procedures with respect to the proposed rejection of Executory Contracts and Unexpired Leases pursuant to the Sixth Amended Plan of Adjustment of Debts of the City of Detroit, Michigan (as it may

be further amended, the "Plan").[1]  On August 20, 2014, the City filed Exhibit

II.D.6 to the Plan (the "Plan Rejection Exhibit").  As set forth in, and consistent

with the terms of, Section II.D.6 of the Plan, any Executory Contract or Unexpired

Lease listed on the Plan Rejection Exhibit shall be deemed rejected by the City

pursuant to section 365 of the Bankruptcy Code and Section II.D.6 of the Plan.

      2.    <u>Executory Contracts and Unexpired Leases to Be Rejected</u>.

You (or your affiliate or client) are a counterparty to one or more Executory

Contracts or Unexpired Leases listed on the Plan Rejection Exhibit, which

agreements are identified on Annex A hereto (each such agreement on Annex A,

a "Rejected Agreement").  Pursuant to Section II.D.6 of the Plan, the entry of an

order confirming the Plan will constitute an order of the Bankruptcy Court

approving the rejection of each Rejected Agreement, effective as of the Effective

Date.  You will receive an additional notice of the occurrence of the Effective Date

if and when the Effective Date occurs.

      3.    <u>Reservation of Rights</u>.  In accordance with the Plan, the City

has reserved the right, at any time through the Effective Date, to amend the Plan

Rejection Exhibit to add or delete any contract or lease identified thereon.  The

---

[1]    Capitalized terms not otherwise defined herein have the meanings given to them in the Plan.  References to specific sections of the Plan shall be re numbered or deemed re-numbered as necessary if such specific sections are re-numbered in any amended version of the Plan filed with the Bankruptcy Court.

City will provide a further notice of any amendments to the Plan Rejection Exhibit to each party to an Executory Contract or Unexpired Lease affected thereby. Further, listing a contract or lease on the Plan Rejection Exhibit does not constitute an acknowledgment or agreement by the City, or a determination of the Bankruptcy Court, that such contract or lease is an Executory Contract or Unexpired Lease, and the City reserves all rights with respect thereto. Each contract or lease identified on Annex A shall be rejected only to the extent that any such contract or lease constitutes an Executory Contract or Unexpired Lease. Rejection of any contract or lease identified on Annex A shall not constitute a termination of preexisting obligations owed to the City under such contract or lease. Notwithstanding any applicable non-bankruptcy law to the contrary, the City expressly reserves and does not waive any right to receive, or any continuing obligation of a non-City party to provide, warranties, indemnifications or continued maintenance obligations on goods previously purchased, or services previously received, by the City from non-City parties to rejected Executory Contracts or Unexpired Leases, and any such rights shall remain vested in the City as of the Effective Date.

4. <u>Objections to Proposed Rejection</u>. Pursuant to the Contract Procedures Order, if you wish to object to the proposed rejection of the Rejected Agreement(s) identified on Annex A, you must file with the Bankruptcy Court and

serve on counsel to the City, at the addresses indicated in the signature block hereof, a written objection (a "Rejection Objection") setting forth the basis for opposing rejection of the Rejected Agreement(s) no later than 14 days after the date of this Notice (i.e., by September 8, 2014). The City may file a reply to a Rejection Objection (a "Rejection Reply") no later than ten days after the filing of the Rejection Objection. If no Rejection Objection is properly and timely filed and served with respect to a Rejected Agreement, the proposed rejection thereof will be deemed approved in accordance with Section II.D.6 of the Plan. To facilitate settlement discussions, the deadline to file a Rejection Objection or a Rejection Reply may be extended by a written agreement of the contract counterparty and the City.

5.     Resolution of Rejection Objection. If a Rejection Objection is timely filed and served, the parties shall confer regarding the potential resolution of the Rejection Objection for at least a seven-day period after the Rejection Objection is filed. In this regard, the City invites you to contact Joseph Tiller, Esq. of Jones Day at jtiller@jonesday.com or (312) 269-4070 to seek to resolve your Rejection Objection prior to or after filing such Rejection Objection.

6.     Scheduling of Hearing on Rejection Objection. If a Rejection Objection is timely filed and the parties are unable to resolve the Rejection Objection during the seven-day period referenced above, either party may seek to

have the dispute heard by the Bankruptcy Court by filing a hearing request with the Bankruptcy Court (a "Rejection Hearing Request"). A Rejection Reply filed by the City shall be deemed a Rejection Hearing Request. Any Rejection Hearing Request shall seek a hearing on a date that is at least ten days after the date of filing such request (which hearing may be the Confirmation Hearing).

       7.      Rejection Damage Claim Bar Date. The bar date for filing a Rejection Damage Claim will be the later of: (a) 45 days after the Effective Date or (b) 45 days after such Executory Contract or Unexpired Lease is rejected pursuant to a Final Order or designated for rejection in accordance with Section II.D.3 of the Plan. Any party who fails to timely file a Rejection Damage Claim within such applicable time periods will be forever barred from receiving a Distribution from the City on account of such Claims.

       8.      Procedures for Filing a Rejection Damage Claim. Proofs of claim evidencing Rejection Damage Claims shall be filed in accordance with the following procedures:

      (a)    Proofs of claim must be filed by mailing the original proof of claim or delivering the original proof of claim by hand or overnight courier either to: (i) the City of Detroit Claims Processing Center, c/o Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, CA 90245; or (ii) the Clerk of the Bankruptcy Court, United States Bankruptcy Court for the Eastern District of Michigan (the "Clerk's Office"), 211 West Fort Street, Suite 1700, Detroit, Michigan 48226. Proofs of claim submitted by facsimile, electronic mail or

electronic (ECF) court filing shall not be accepted and shall not be deemed properly filed;

(b)     Proofs of claim will be deemed timely filed only if actually received by the City's claims agent, Kurtzman Carson Consultants LLC ("KCC"), or the Clerk's Office at the addresses set forth in the foregoing subparagraph on or before the applicable bar date. If you wish to receive acknowledgement of receipt of a proof of claim by KCC or the Clerk Office, you also must submit to KCC or the Clerk's Office by the applicable bar date and concurrently with submitting your original proof of claim: (i) a copy of the original proof of claim; and (ii) for claims submitted to KCC or by mail to the Clerk's Office, a self-addressed, postage prepaid return envelope; and

(c)     Proofs of claim must (i) be signed by you or your authorized agent; (ii) include any documents upon which the claim is based (or, if such documents are voluminous, a summary) or an explanation as to why the documents are not available; (iii) be written in the English language; and (iv) be denominated in United States currency.

A blank proof of claim form is available at the Document Website, as noted below.

9.     Document Website. The most current version of the Plan Rejection Exhibit, a blank proof of claim form and other information regarding the City's Chapter 9 Case, can be found at the City's Document Website at http://www.kccllc.net/Detroit.

Dated: August 25, 2014                  Respectfully submitted,

/s/  Heather Lennox
David G. Heiman (OH 0038271)
Heather Lennox (OH 0059649)
JONES DAY
North Point
901 Lakeside Avenue
Cleveland, Ohio  44114
Telephone:  (216) 586-3939
Facsimile:  (216) 579-0212
dgheiman@jonesday.com
hlennox@jonesday.com

Bruce Bennett (CA 105430)
JONES DAY
555 South Flower Street
Fiftieth Floor
Los Angeles, California  90071
Telephone:  (213) 243-2382
Facsimile:  (213) 243-2539
bbennett@jonesday.com

Jonathan S. Green (MI P33140)
Stephen S. LaPlante (MI P48063)
MILLER, CANFIELD, PADDOCK AND
   STONE, P.L.C.
150 West Jefferson
Suite 2500
Detroit, Michigan  48226
Telephone:  (313) 963-6420
Facsimile:  (313) 496-7500
green@millercanfield.com
laplante@millercanfield.com

ATTORNEYS FOR THE CITY OF DETROIT

## ANNEX A