# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

| | |
|---|---|
| In re: | Chapter 9 |
| City of Detroit, Michigan, | Case No. 13-53846 |
| Debtor. | Hon. Steven W. Rhodes |

_____/

## CERTIFICATE OF SERVICE

I, Lydia Pastor Nino, certify and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtor in the above-captioned case.

On September 5, 2014, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit A** and **Exhibit B**; and via First Class mail on the service list attached hereto as **Exhibit C** and **Exhibit D**;

- **Consolidated Response to Certain Pro Se Objections to Confirmation of the Sixth Amended Plan for the Adjustment of Debts of the City of Detroit [Docket No. 7303]**

On September 8, 2014, at my direction and under my supervision, employees of KCC caused to be served the following document via First Class mail on the service list attached hereto as **Exhibit E**;

- **Consolidated Response to Certain Pro Se Objections to Confirmation of the Sixth Amended Plan for the Adjustment of Debts of the City of Detroit [Docket No. 7303]**

Dated: September 8, 2014

/s/ Lydia Pastor Nino
Lydia Pastor Nino
KCC
2335 Alaska Ave
El Segundo, CA 90245

# EXHIBIT A

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Martin O Brien | A. Stephen Ramadan PLC | A Stephen Ramadan P41892 | steveramadan@gmail.com |
| Union Representative | AFSCME Council #25 | Attn: Albert Garrett | agarrett@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: Albert Garrett | agarrett@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: Catherine Phillips | cphillips@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: DeAngelo Malcolm | dmalcolm@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: Ed McNeil | emcneil@miafscme.org |
| Union Representative | AFSCME Local # 6087 | Attn: Clarence Sanders | clrncsndrs@yahoo.com |
| Union Representative | AFSCME Local #0062 | Attn: Lacydia Moore-Reese | Reesel@detroitmi.gov |
| Union Representative | AFSCME Local #0207 | Attn: James Williams | afscme207@sbcglobal.net |
| Union Representative | AFSCME Local #0214 | Attn: June Nickleberry | missnick64@hotmail.com |
| Union Representative | AFSCME Local #0229 | Attn: Zachary Carr | afscmelocal229@ymail.com |
| Union Representative | AFSCME Local #0273 | Attn: Soceilla Hunt | anurses@att.net |
| Union Representative | AFSCME Local #0542 | Attn: Phyllis McMillon | philphil48238@yahoo.com |
| Union Representative | AFSCME Local #0836 | Attn: Robert Donald | union836@yahoo.com |
| Union Representative | AFSCME Local #1023 | Attn: Delia Enright | afscmelocal1023@att.net; deliaenright@hotmail.com |
| Union Representative | AFSCME Local #1206 | Attn: Arlene Kirby | arlene.kirby@yahoo.com |
| Union Representative | AFSCME Local #1220 | Attn: Gerald Thompson | gvp1220@aol.com |
| Union Representative | AFSCME Local #1227 | Attn: Joseph Walter | presidentlocal1227@hotmail.com |
| Union Representative | AFSCME Local #2394 | Attn: Yalonda King | KingY687@detroitmi.gov |
| Union Representative | AFSCME Local #2799 | Attn: Yvonne Ross | Yvonners2001@yahoo.com |
| Union Representative | AFSCME Local #2920 | Attn: Thomas Johnson II | local2920@sbcglobal.net |
| Counsel for Airgas USA LLC | Airgas USA LLC | Mr David Boyle | david.boyle@airgas.com |
| Counsel for Dexia Crédit Local, Dexia Holdings, Inc., Norddeutsche Landesbank Luxembourg, S.A., on behalf of Norddeutsche Landesbank Covered Finance Bank S.A. (collectively "Dexia") and Ad Hoc COPs Holders;  and Panning Capital Management, LP, Monarch Alternative Capital LP,  Bronze Gable, L.L.C. Aurelius Capital Management, LP,  Stone Lion Capital Partners L.P., | Allard & Fish PC | Deborah L Fish and Timothy R. Graves | dfish@allardfishpc.com; tgraves@allardfishpc.com |
| Union Representative | Amalgamated Transit Union, Division 26 | Attn: Henry Gaffney | atulocal26pba@aol.com |
| Counsel for Ian Mobley, Paul Kaiser, Angie Wong, James Washington, Nathaniel Price, Stephanie Hollander, Jason Leverette-Saunders, Darlene Hellenberg, Kimberly Mobley, Jerome Price, Wanda Leverette, and Laura Mahler. | American Civil Liberties Union Fund of Michigan | Daniel S. Korobkin | dkorobkin@aclumich.org |
| Counsel for AFSCME and the Detroit, Michigan, Retiree Sub-Chapter 98 of the American Federation of State, County & Municipal Employees, AFL-CIO | American Federation of State, County & Municipal Employees, AFL-CIO | William Lurye Matthew Stark Blumin & Michael Artz | BLurye@afscme.org; martz@afscme.org; mblumin@afscme.org |
| Counsel for Fidelity Management & Research Company and Eaton Vance Management | Andrew J Gerdes PLC | Andrew J Gerdes | agerdes@gerdesplc.com |
| Counsel for Ambac Assurance Corporation | Arent Fox LLP | Carol Connor Cohen & Caroline Turner English & Ralph A Taylor Jr & Emily Baver Leah C. Montesano | Carol.Cohen@arentfox.com; caroline.english@arentfox.com; ralph.taylor@arentfox.com; emily.baver@arentfox.com; leah.montesano@arentfox.com |
| Counsel for Ambac Assurance Corporation | Arent Fox LLP | David L Dubrow | David.Dubrow@arentfox.com |
| Counsel for Ambac Assurance Corporation | Arent Fox LLP | Attn: David Dubrow, Esq.  & Mark A Angelov | david.dubrow@arentfox.com; mark.angelov@arentfox.com; carol.cohen@arentfox.com |
| Counsel for Ambac Assurance Corporation | Arent Fox LLP | Randall Brater | randall.brater@arentfox.com |
| Co-Counsel for the General Retirement System of the City of Detroit and Police and Fire Retirement System of the City of Detroit | Arnold & Porter LLP | Lisa Hill Fenning | lisa.fenning@aporter.com |
| Counsel for Attorney General Bill Schuette | Assistant Attorney General Solicitor General and Deputy Solicitor General | Michael R Bell John J Bursch and B Eric Restuccia | BellM1@michigan.gov |
| Union Representative | Assistant Supervisors of Street Maintenance & Construction Association | Attn: Herbert Jenkins | JenkinsH@detroitmi.gov |
| Union Representative | Association of City of Detroit Supervisors | Attn: Richard King | KingR@detroitmi.gov |
| Union Representative | Association of Detroit Engineers | Attn: Sanjay M. Patel | patel@dwsd.org |
| Union Representative | Association of Municipal Engineers | Attn: Partho Ghosh | pghosh@dwsd.org |
| Union Representative | Association of Municipal Inspectors | Attn: Michael Neil | m.neil@sbcglobal.net |
| Union Representative | Association of Professional & Technical Employees | Attn: Dempsey Addison | theda3t@yahoo.com |
| Union Representative | Association of Professional Construction Inspectors | Attn: Juanita Sanders | senoritabonita@peoplepc.com |
| The Office of the Attorney General of the State of Michigan | Attorney General Bill Schuette | | miag@michigan.gov |
| Counsel for Detroit Branch NAACP, Michigan State Conference NAACP, Donnell White, individually and on behalf of Detroit Branch NAACP and Michigan State Conference NAACP, Thomas Stallworth III, individually, Rashida Tlaib, individually, and Maureen Taylor, individually, interested parties in this bankruptcy matter as it pertains to their civil suit in the Federal Eastern District Court of Michigan (Case Number 13-CV-12098) | Ayad Law PLLC | Nabih H Ayad | nayad@ayadlaw.com |
| Counsel for Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A., Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., and Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. (collectively "EEPK"). | Ballard Spahr LLP | Vincent J Marriott | marriott@ballardspahr.com |
| Attorneys for Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. | Ballard Spahr LLP | Vincent J. Marriott, III, Benjamin M. Schmidt, and Ma | marriott@ballardspahr.com; whitema@ballardspahr.com; schmidtb@ballardspahr.com |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1 of 8
13-53846-tjt    Doc 7342    Filed 09/08/14    Entered 09/08/14 19:55:02    Page 3 of 25

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A., Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., and Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. (collectively "EEPK"). | Ballard Spahr LLP | Matthew G Summers | summersm@ballardspahr.com |
| Counsel for Genuine Parts Company | Barack Ferrazzano Kirschbaum & Nagelberg LLP | Kimberly J Robinson | Kim.robinson@bfkn.com |
| Counsel for the 36th District Court for the State of Michigan | Barnes & Thornburg LLP | Peter A Clark | pclark@btlaw.com |
| Counsel for the 36th District Court for the State of Michigan | Barnes & Thornburg LLP | Patrick E. Mears & Scott R Murphy | pmears@btlaw.com; smurphy@btlaw.com |
| Counsel to Hyde Park Cooperative and Plymouth Square Limited Housing Association | Becker & Wasvary PLLC | Carl G Becker | markwasvary@hotmail.com; mark@wasvarylaw.com |
| Counsel for Assured Guaranty Corporation and Assured Guaranty Municipal Corporation | Berkshire Hathaway Assurance Corporation | Attn: Kara Raiguel, Sunil Khanna and Thomas Scherer | skhanna@berkre.com |
| Counsel to UBS, AG (COP Swap Counterparties) | Bingham McCutchen LLP | Attn: Edwin E. Smith, Esq. | Edwin.smith@bingham.com |
| Counsel for UBS AG (COP Swap Counterparties) | Bingham McCutchen LLP | Edwin E Smith Jared Clark Steven Wilamowsky & E Marcus Marsh | edwin.smith@bingham.com; jared.clark@bingham.com; steven.wilamowsky@bingham.com; marcus.marsh@bingham.com |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | Bodman PLC | Attn: Barbara A. Bowman, Esq. | bbowman@bodmanlaw.com |
| Counsel for Blue Cross Blue Shield of Michigan and Blue Care Network of Michigan | Bodman PLC | Brian R Trumbauer | btrumbauer@bodmanlaw.com |
| Local Counsel for U.S. Bank National Association | Bodman PLC | Robert J Diehl Jr | rdiehl@bodmanlaw.com |
| Counsel for Amalgamated Transit Union Local 26 | Bredhoff & Kaiser PLLC | Andrew D Roth Jeffrey R Freund & Douglas L Greenfield | aroth@bredhoff.com jfreund@bredhoff.com dgreenfield@bredhoff.com |
| Counsel for the Official Committee of Retirees | Brooks Wilkins Sharkey & Turco PLLC | Matthew E Wilkins & Paula A Hall | wilkins@bwst-law.com; hall@bwst-law.com |
| Attorneys for Creditors, Oracle America, Inc. and Oracle Credit Corporation | Buchalter Nemer, A Professional Corporation | Shawn M Christianson | schristianson@buchalter.com |
| Union Representative | Building & Construction Trades Council | Attn: John Wallace | express33@aol.com |
| Attorneys for Defendants Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Cynthia J Haffey | Haffey@butzel.com |
| Attorneys for Defendants Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Brian E McGinty | McGinty@butzel.com |
| Attorneys for Defendants Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Brian E McGinty | McGinty@butzel.com |
| Attorneys for Defendants, Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Bruce L Sendek Thomas B Radom Cynthia J Haffey | radom@butzel.com; Haffey@butzel.com; Sendek@butzel.com |
| Attorneys for Defendants, Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Bruce L Sendek Thomas B Radom Cynthia J Haffey | radom@butzel.com; Haffey@butzel.com; Sendek@butzel.com |
| Attorneys for Defendants Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Bruce L Sendek | Sendek@butzel.com |
| Attorneys for Defendants Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Bruce L Sendek | Sendek@butzel.com |
| Counsel for Merrill Lynch Capital Services Inc. | Cadwalader Wickersham & Taft LLP | Attn: Howard R. Hawkins, Jr., Esq. & Lary Stomfeld, Esq. | Howard.Hawkins@cwt.com; lary.stromfeld@cwt.com |
| Counsel for Merrill Lynch Capital Services Inc. | Cadwalader Wickersham & Taft LLP | Attn: Mark C. Ellenberg Esq. | mark.ellenberg@cwt.com |
| Counsel for Merrill Lynch Capital Services Inc | Cadwalader Wickersham & Taft LLP | Mark Ellenberg Howard Hawkins Lary Stromfeld & Jason Jurgens | Mark.Ellenberg@cwt.com; Lary.Stromfeld@cwt.com; Jason.Jurgens@cwt.com |
| Interested Party | Caralyce M Lassner JD PC | Caralyce M Lassner | ecf@lassnerlaw.com |
| Counsel for Oakland County | Carson Fischer PLC | Attn Joseph M Fischer Robert Weisberg & Christopher Grossman | jfischer@carsonfischer.com; rweisberg@carsonfischer.com; cgrossman@carsonfischer.com |
| Counsel for Assured Guaranty | Chadbourne & Parke LLP | Larry Larose Lisa Schapira Marc D. Ashley Marc B. Roitman and Sam Kohn | llarose@chadbourne.com ; skohn@chadbourne.com; lschapira@chadbourne.com ; sbloomfield@chadbourne.com; edaucher@chadbourne.com; bflom@chadbourne.com; mashley@chadbourne.com; mroitman@chadbourne.com |
| Interested Party | Chase Paymentech LLC | Attn Lazonia Clark Business Analyst | lazonia.clark@chasepaymentech.com |
| Claims and Noticing Agent | City of Detroit Processing Center | c/o KCC | Detroitinfo@kccllc.com |
| Counsel for Treasurer, City of Detroit | City of Detroit, Law Department | Mary Beth Cobbs | cobbm@detroitmi.gov |
| Counsel for the Police and Fire Retirement System of the City of Detroit (the "PFRS") and the General Retirement System of the City of Detroit (the "GRS") | Clark Hill PLC | Evan J Feldman | efeldman@clarkhill.com |
| Counsel for the Police and Fire Retirement System of the City of Detroit and  the General Retirement System of the City of Detroit | Clark Hill PLC | Robert D Gordon | rgordon@clarkhill.com |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for the Police and Fire Retirement System of the City of Detroit (the "PFRS") and the General Retirement System of the City of Detroit (the "GRS") | Clark Hill PLC | Shannon L Deeby | sdeeby@clarkhill.com |
| Counsel for International Union, UAW ("UAW") | Cohen Weiss and Simon LLP | Babette A Ceccotti Thomas N. Ciantra & Peter D. DeChiara and Joshua J. Ellison | bceccotti@cwsny.com; pdechiara@cwsny.com; tciantra@cwsny.com; jellison@cwsny.com |
| Counsel for HP Enterprise Services LLC | Cole Schotz Meisel Forman & Leonard PA | Michael D Warner | mwarner@coleschotz.com |
| Counsel for Catherine Phillips et al; Counsel for Thomas Stephens | Constitutional Litigation Associates, PC | Hugh M Davis | conlitpc@sbcglobal.net |
| Counsel for Waste Management Inc. | Couzens Lansky Fealk Ellis Roeder & Lazar PC | Attn Jerry M Ellis | jerry.ellis@couzens.com |
| Counsel for The Detroit Institute of Arts | Cravath Swaine & Moore LLP | Richard Levin | rlevin@cravath.com |
| Counsel for Southeastern Oakland County Water Authority | Davis Burket Savage Listman Brennan | William N Listman | rdavis@dbsattorneys.com |
| Counsel for Merrill Lynch Capital Services, Inc. | Davis Polk & Wardwell LLP | Marshall S Huebner | detroit.chapter9.service@davispolk.com |
| Counsel for T-Mobile USA, Inc | Dawda, Mann, Mulcahy & Sadler, PLC | Attn Jessica B Allmand | jallmand@dmms.com |
| Counsel to National Industrial Maintenance – Michigan, Inc | Dean & Fulkerson | Attn Kevin N Summers | Ksummers@dflaw.com |
| Counsel for Berkshire Hathaway Assurance Corporation | Debevoise & Plimpton LLp | My Chi To & M Natasha Labovitz | mcto@debevoise.com nlabovitz@debevoise.com |
| Attorneys for County of Macomb, Michigan, a Michigan Constitutional corporation, by and through its County Agency, the Macomb County Public Works Commissioner | Dechert LLP | Allan S Brilliant & Stephen M Wolpert | allan.brilliant@dechert.com; stephen.wolpert@dechert.com |
| Counsel for HRT Enterprises | Demorest Law Firm PLLC | Lisa Okasinski | Lisa@demolaw.com |
| Counsel for John Denis, James Herbert, HRT Enterprises (a Michigan partnership), T&T Management, Inc. (a Florida corporation, successor to Merkur Steel Supply, Inc., a Michigan corporation); Counsel for John W and Vivian M Denis Trust | Demorest Law Firm, PLLC | Mark S Demorest & Melissa L Demorest | melissa@demolaw.com |
| Counsel for Dentonss US LLP and Salans FMC SNR Dentons Europe LLP; and Counsel to the Official Retiree Committee | Dentons US LLP | Carole Neville | carole.neville@Dentons.com |
| Counsel for Official Retiree Committee | Dentons US LLP | Sam J Alberts | sam.alberts@Dentons.com |
| Union Representative | Detroit Fire Fighters Association Local 344 | Attn: Daniel McNamara | dmcnamara344@aol.com |
| Union Representative | Detroit Income Tax Investigators Association | Attn: Marcella Gosselin | marcicampbel@aol.com |
| Union Representative | Detroit Police Command Officers Association | Attn: Steven Dolunt | DoluntS320@detroitmi.gov |
| Union Representative | Detroit Police Lieut. & Sergeants Association | Attn: Mark Young | youngM604@detroitmi.gov; Polo4491@aol.com |
| Counsel for Detroit Housing Commission | Detroit Housing Commission | Angela Williams | williamsa@dhcmi.org |
| Union Representative | Detroit Police Officers Association | Attn: Mark Diaz | DiazM3329@gmail.com |
| Retiree Representative | Detroit Retired City Employees Association | Attn: Shirley V. Lightsey | info@drcea.org |
| Counsel for Chapter 7 Trustee, Charles Taunt | Dib and Fagan PC | Barry S Fagan | bfagan@dibandfagan.com |
| State of Michigan, Department of Attorney General | Dickinson Wright PLLC | Dawn R Copley | dcopley@dickinsonwright.com |
| Counsel for Defendat MGM Grand Detriot, LLC | Dickinson Wright PLLC | Jeffery V Stuckey | jstuckey@dickinsonwright.com |
| Counsel for Defendat MGM Grand Detroit, LLC | Dickinson Wright PLLC | Michael C Hammer | mchammer3@dickinsonwright.com |
| Counsel for Defendat MGM Grand Detroit, LLC | Dickinson Wright PLLC | Peter H Ellsworth | pellsworth@dickinsonwright.com |
| State of Michigan, Department of Attorney General | Dickinson Wright PLLC | Steven G Howell and Allison R Bach | showell@dickinsonwright.com; abach@dickinsonwright.com |
| Union Representative | DOT Foremen's Association of America Local 337 | Attn: Nicholas Duncan | NicDun@detroitmi.gov |
| Union Representative | DOT Foreperson's Association of America | Attn: Pamela King | Pamkin@detroitmi.gov |
| Top 20 Creditor | Downtown Development Authority | Athanasios Papapanos Glen W Long Jr and Rebecca Navin | Artp1@degc.org; gwlong@degc.org; navin@degc.org |
| Counsel for Wilmington Trust Company, National Association | Drinker Biddle & Reath LLP | Attn: Heath D. Rosenblat, Esq. | Heath.Rosenblat@dbr.com |
| Counsel for Wilmington Trust Company, National Association | Drinker Biddle & Reath LLP | Attn: Kristin K. Going, Esq. | Kristin.Going@dbr.com |
| Counsel to, DTE Electric Company and DTE Gas Company | DTE Energy Company | Leland Prince | princel@dteenergy.com |
| Counsel for Attorneys for Health Alliance Plan of Michigan | Dykema Gossett PLLC | Ronald L Rose | rrose@dykema.com |
| Counsel for Downtown Development Authority | Dykema Gossett PLLC | Sherrie L Farrell | sfarrell@dykema.com |
| Counsel for Downtown Development Authority | Dykema Gossett PLLC | Sheryl L Toby | stoby@dykema.com |
| Union Representative | EMS Officers Association | Attn: James Gatteno | jgatteno@comcast.net |
| Counsel for Detroit Fire Fighters Association IAFF Local 344,; Detroit Police Officers Association; Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | Barbara A Patek | bpatek@ermanteicher.com |
| Counsel for Detroit Fire Fighters Association IAFF Local 344; Detroit Police Officers Association; Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | Craig E Zucker | czucker@ermanteicher.com |
| Counsel for Detroit Fire Fighters Association IAFF Local 344; Detroit Police Officers Association; Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | David M Eisenberg | deisenberg@ermanteicher.com |
| Counsel for Detroit Fire Fighters Association IAFF Local 344; Detroit Police Officers Association; Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | Earle I Erman & Julie Beth Teicher | eerman@ermanteicher.com; jteicher@ermanteicher.com |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | Faegre Baker Daniels LLP | Attn: Abby E. Wilkinson, Esq. | Abby.wilkinson@FaegreBD.com |
| Counsel to City of Detroit, Michigan | Foley & Lardner LLP | John A Simon | jsimon@foley.com |
| Counsel for Johnathan Aaron Brown | Foley & Mansfield PLLP | Mercedes Varasteh Dordeski | mdordeski@foleymansfield.com |
| Counsel for U.S. Bank NA | Foster Swift Collins & Smith PC | Dirk H Beckwith | dbeckwith@fosterswift.com |
| Counsel for US Bank National Association, as Custodian | Foster Swift Collins & Smith PC | Dirk H Beckwith | dbeckwith@fosterswift.com |

In re City of Detroit, Michigan
Case No. 13-53846
Page 3 of 8
13-53846-tjt    Doc 7342    Filed 09/08/14    Entered 09/08/14 19:55:02    Page 5 of 25

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for U.S. Bank National Association (Top 20 Creditor) | Foster Swift Collins & Smith PC | Attn: John M. Kamins, Esq. | jkamins@fosterswift.com |
| Counsel for the Bank of New York Mellon | Fulbright & Jaworski LLP | David A Rosenzweig | david.rosenzweig@nortonrosefulbright.com |
| Counsel for the Bank of New York Mellon | Fulbright & Jaworski LLP | Melanie M Kotler | melanie.kotler@nortonrosefulbright.com |
| Counsel for Hathaway Berskhire Assurance Corporation; Berskhire Hathaway Assurance Corporation | Garan Lucow Miller PC | Thomas P Christy Christopher P Jelinek & Robert D Goldstein | tchristy@garanlucow.com |
| Top 20 Creditor - City's Pension Trusts | General Retirement System of the City of Detroit | Attn: Michael J. VanOverbeke, Esq. | mvanoverbeke@vmtlaw.com |
| Counsel for US Health & Life Insurance Company | Gold Lange & Majoros PC | Elias T Majoros | emajoros@glmpc.com |
| Counsel for the Detroit Public Library | Gold Lange & Majoros PC | Stuart A Gold & Hannah Mufson McCollum | sgold@glmpc.com; hmccollum@glmpc.com |
| Counsel for US Health & Life Insurance Company | Gold Lange & Majoros PC | Sandra L Oconnor | soconnor@glmpc.com |
| Counsel for Deborah Ryan and Catherine Phillips, et al | Goodman & Hurwitz PC | William H Goodman | mail@goodmanhurwitz.com; bgoodman@goodmanhurwitz.com |
| Counsel for Enjoi Transportation LLC and Upwright Wrecking and Demolition LLC | Gudeman & Associates PC | Edward J Gudeman | ecf@gudemanlaw.com |
| Counsel for Defendants Greektown Casino and Detroit Entertainment LLC dba Motorcity Casino Hotel | Honigman Miller Schwartz and Cohn LLP | Andrea L Hanse | ahansen@honigman.com |
| Counsel for Detroit Institute of Arts | Honigman Miller Schwartz and Cohn LLP | Arthur T Oreilly | aoreilly@honigman.com |
| Counsel for Defendants Greektown Casino and Detroit Entertainment LLC dba Motorcity Casino Hotel | Honigman Miller Schwartz and Cohn LLP | Jennifer Zbytowski Belveal | jbelveal@honigman.com |
| Counsel for Detroit Institute of Arts | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | jcalton@honigman.com |
| Counsel for Defendants Greektown Casino and Detroit Entertainment LLC dba Motorcity Casino Hotel | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | jcalton@honigman.com |
| Counsel for General Motors LLC | Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi | jsgroi@honigman.com |
| Counsel for The Detroit Institute of Arts | Honigman Miller Schwartz and Cohn LLP | Scott B Kitei Arthur& T. O'Reilly | skitei@honigman.com; aoreilly@honigman.com |
| Counsel for General Motors LLC | Honigman Miller Schwartz and Cohn LLP | E Todd Sable | tsable@honigman.com |
| Counsel for HP Enterprise Services LLC | HP Enterprises Services LLC | Ayala Hassell | ayala.hassell@hp.com |
| Counsel for HP Enterprise Services LLC | HP Enterprises Services LLC | Ken Higman | ken.higman@hp.com |
| Union Representative | I.U.O.E. Local 324 | Attn: William Miller | william.miller@iuoe324.org |
| Interested Party | IBM Corporation | Attn National Bankruptcy Coordinator | pdibello@ca.ibm.com |
| Counsel for International Union, UAW ("UAW") | International Union, UAW | Michael Nicholson & Niraj R Ganatra | mnicholson@uaw.net; nganatra@uaw.net |
| Counsel for Iron Mountain Information Management LLC | Iron Mountain Information Management, LLC | Joseph Corrigan | Bankruptcy2@ironmountain.com |
| Counsel for Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A., Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., and Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. (collectively "EEPK"). | Jacob & Weingarten, P. C. | Howard S Sher | howard@jacobweingarten.com |
| Counsel for National Public Finance Guarantee Corporation | Jaffe Raitt Heuer & Weiss PC | Attn Eric D Novetsky | enovetsky@jaffelaw.com |
| Counsel for National Public Finance Guarantee Corporation | Jaffe Raitt Heuer & Weiss PC | Attn Louis P Rochkind | lrochkind@jaffelaw.com |
| Counsel for National Public Finance Guarantee Corporation | Jaffe Raitt Heuer & Weiss PC | Attn Paul R Hage | phage@jaffelaw.com |
| Counsel for the Retired Detroit Police Members Association; William Ochadleus, Shelton Hayes, Shirley Berger, Raymond Yee, Frederick McClure Jr., John Clark, Jim Benci, Janice Butler, Morris Wells, Melvin Williams Sr., Kimberly Ann Sanders, Sarah E. Giddens, Deborah Ward, Jackie Fulbright, Catherine Tuttle, Rita Serra, Martin Treadwell, Ed Gaines, Barbara Triplett-Decrease, John J. O'Neill, Roy Mccalister, Polly Mccalister, Gail Wilson-Turner, Loletha Porter-Coleman, Afford Coleman, Jessie Banks, Lester Coleman, Deborah Lark, Moses Lark, Sharon Cowling, Michael Cowling, Robert Jackson, Rashelle Pettway, Michael A. Adams, John Hawkins, Laura Isom, Duane McKissic, Herbert Moreland, Cynthian Diane Moreland, Henry Elis, Keith Jackson Sr., Deborah Robinson, James Alexander Jr., Debra J. Fair, Brenda Goss-Andrews, Ricardo C. Jenkins, Jaqueline Jackson, Tommie Carodine, Lawrence V. Porter, Robbin Rivers, ,James R. Younger, Roscoe Mayfield, Charles Barbieri, Craig Schwartz, Glenda Cole-Dixon, Walter Long Jr., George Graves, Terrance Anderson, David Anderson, Nancy Fowler, George Chester, Anthony Klukowski Jr.,, Todd Klukowski, Roger Klukowski, Lois Klukowski-Hogen, Patricia Mcabe, Daniel P. | Jamie S Fields | | jeansartre@msn.com |
| Counsel for ODM LLC | Jeffer Mangels Butler & Mitchell LLP | David M Poitras | dpoitras@jmbm.com |
| Counsel for International Outdoor Inc | Jeffery R Sieving | | jeff@iobillboard.com |
| Counsel for David Sole | Jerome D Goldberg PLLC | Jerome D Goldberg | apclawyer@sbcglobal.net |
| Pro Se | John P Quinn | | quinjohn@umich.edu |
| Counsel to the City | Jones Day | Brad B Erens | bberens@jonesday.com |
| Counsel to the City | Jones Day | David G. Heiman, Esq. Heather Lennox, Esq., Robert W. Hamilton | dgheiman@jonesday.com; hlennox@jonesday.com; tawilson@jonesday.com; rwhamilton@jonesday.com |
| Counsel to the City | Jones Day | Jeffrey B. Ellman, Esq. | jbellman@jonesday.com |
| Counsel to the City | Jones Day | Bruce Bennett, Esq. | bbennett@jonesday.com |
| Co-Counsel for Attorneys for Health Alliance Plan of Michigan | K&L Gates LLP | Michael J Gearin | mike.gearin@klgates.com |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Michigan Bell Telephone Company d/b/a AT&T Michigan | Katten Muchin Rosenman LLP | Joseph P Sieger | john.sieger@kattenlaw.com |
| Counsel for Deutsche Bank Securities Inc | Katten Muchin Rosenman LLP | Karen B Dine & Kevin M Baum | karen.dine@kattenlaw.com; |
| Counsel for Deutsche Bank Securities Inc; Deutsche Bank AG, London | Katten Muchin Rosenman LLP | Kenneth E Noble & John J. Ramirez, | kenneth.noble@kattenlaw.com; john.ramirez@kattenlaw.com |
| Counsel for Michigan Bell Telephone Company dba AT&T Michigan | Katten Muchin Rosenman LLP | Paige E Barr | paige.barr@kattenlaw.com |
| Counsel for New England Fertilizer Company and Wade Trim Associates Inc | Kerr Russell and Weber PLC | Jason W Bank | jbank@kerr-russell.com |
| Counsel for the City of Detroit Water and Sewerage Department and its Board of Water Commissioners | Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com |
| Counsel for Syncora Capital Assurance Inc., Syncora Holdings Ltd Syncora Guarantee Inc and Syncora Capital Assurance Inc | Kirkland & Ellis LLP | James HM Sprayregen PC Ryan Blaine Bennett Noah J. Ornstein & Stephen C Hackney | james.sprayregen@kirkland.com; ryan.bennett@kirkland.com; stephen.hackney@kirkland.com; noah.ornstein@kirkland.com |
| Counsel for Nuveen Asset Management and BlackRock Financial Management, Inc. | Kramer Levin Naftalis & Frankel LLP | Att Amy Caton | acaton@kramerlevin.com |
| Counsel to Certain Significant Holders of the COPs | Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | tmayer@kramerlevin.com |
| Special Assistant Attorney General to State of Michigan | LAMBERT LESER | Rozanne M. Giunta and Winnifred P. Boylan | rgiunta@lambertleser.com; wboylan@lambertleser.com |
| Counsel for St Martins Cooperative | Law Offices of Lee & Correll | Michael K Lee | mlee@leeandcorrell.com |
| Counsel for the Detroit Fire Fighters Association IAFF Local 344 | Legghio & Israel PC | Christopher P. Legghio & Alidz Oshagan | CPL@legghioisrael.com; oshagan@legghioisrael.com |
| Interested Party | Linebarger Goggan Blair & Sampson LLP | John P Dillman | john.dillman@lgbs.com |
| Counsel for the Retired Detroit Police and Fire Fighters Association; Donald Taylor; Detroit Retired City Employees Association; and Shirley V Lightsey | Lippitt O Keefe PLLC | Attn Brian O Keefe | bokeefe@lippittokeefe.com |
| Counsel for the Retired Detroit Police and Fire Fighters Association; Donald Taylor; Shirley V Lightsey; and Detroit Retired City Employees Association | Lippitt O Keefe PLLC | Att Ryan C Plecha | rplecha@lippittokeefe.com |
| Counsel for Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL-CIO | Lowenstein Sandler LLP | Sharon L Levine & Phillip J Gross | slevine@lowenstein.com; pgross@lowenstein.com |
| Counsel for FK Park, LLC and FK South, LLC | Maddin, Hauser, Roth & Heller, P.C. | Ian S Bolton & David E. Hart | ibolton@maddinhauser.com; dhart@maddinhauser.com |
| Interested Party | Maddin, Hauser, Wartell, Roth & Heller, P.C. | Michael S Leib | msl@maddinhauser.com |
| Counsel for Syncora Guarantee Inc | Mantese Honigman Rossman and Williamson PC | Brendan Frey | bfrey@manteselaw.com |
| Counsel for Syncora Guarantee Inc | Mantese Honigman Rossman and Williamson PC | Ian M Williamson | iwilliamson@manteselaw.com |
| Counsel for The Allen Park Retirees Association Inc and Russell Pillar | Mark A Porter & Associates PLLC | Mark A Porter | mporter@map-law.com |
| Counsel for Amalgamated Transit Union Local 26 | Mark H Cousens | John E. Eaton, Esq. | jeaton@cousenslaw.com |
| Counsel for the Detroit Police Lieutenants and Sergeants Association | Matheson Parr Osmer & Stevens PLC | John A Stevens | jstevens@mathesonparr.com |
| Counsel for Hercules & Hercules Inc | Maxwell Dunn PLC | Attn Ethan D Dunn | edunn@maxwelldunnlaw.com |
| Interested Party | McAlpine PC | David M Zack | dmzack@mcalpinepc.com |
| Counsel for US Bank National Association | McDermott Will & Emery LLP | Jeffrey A Rossman | jrossman@mwe.com |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | McDermott Will & Emery LLP | Attn: William P. Smith, Esq. | wsmith@mwe.com |
| Counsel for U.S. Bank National Association | McDermott Will & Emery LLP | William P Smith & Nathan F Coco | wsmith@mwe.com; ncoco@mwe.com |
| Counsel for Syncora Holdings Ltd Syncora Guarantee Inc and Syncora Capital Assurance Inc | McDonald Hopkins PLC | Joshua A Gadharf | jgadharf@mcdonaldhopkins.com |
| Counsel for Bishop Real Estate, L.L.C. | McDonald Hopkins PLC | Jason L Weiner | jweiner@mcdonaldhopkins.com |
| Counsel for Syncora Holdings Ltd Syncora Guarantee Inc and Syncora Capital Assurance Inc and Bishop Real Estate, L.L.C. | McDonald Hopkins PLC | Stephen M Gross | sgross@mcdonaldhopkins.com |
| Counsel for CSX Transportation Inc | McGuireWoods LLP | John H Maddock | jmaddock@mcguirewoods.com |
| Counsel for Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL-CIO | McKnight McClow Canzano Smith & Radtke PC | John R Canzano | jcanzano@michworklaw.com |
| Counsel to Michael J. Karwoski | Michael J. Karwoski, Esq. | | mjkarwoski@alumni.nd.edu |
| Counsel to City of Detroit Michigan | Miller Canfield Paddock & Stone PLC | Stephen S LaPlante | laplante@millercanfield.com |
| Counsel for Meijer, Inc | Miller Canfield Paddock & Stone, P.C. | Timothy A Fusco | fusco@millercanfield.com |
| Counsel for Michigan American Federation of State, County and Municipal Employees Local 3308 and Local 917 | Miller Cohen PLC | Robert D Fetter | rfetter@millercohen.com |
| Counsel to the City | Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green, Esq. Stephen S. LaPlante Marc N. Swanson & Eric D Carlson | green@millercanfield.com; swansonm@millercanfield.com; laplante@millercanfield.com; carlson@millercanfield.com |
| Counsel for Fidelity Management & Research Company and Eaton Vance Management | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | William W Kannel & Adrienne K Walker | wwkannel@mintz.com; awalker@mintz.com |
| Counsel for Patricia Ramirez | Morgan & Meyers PLC | Debra N Pospiech | dpospiech@morganmeyers.com |
| Proposed Counsel for Committee of Unsecured Creditors [motion denied] | Morrison & Foerster, LLP | Brett H. Miller and Lorenzo Marinuzzi | brettmiller@mofo.com; lmarinuzzi@mofo.com |
| Office of the United States Trustee | Office of the United States Trustee | Maria D Giannirakis | Maria.D.Giannirakis@usdoj.gov |
| Office of the United States Trustee | Office of the United States Trustee | Sean Cowley | Sean.Cowley@usdoj.gov |
| Counsel for Richard Mack and Dwayne Provience; Gerald and Alecia Wilcox | Olsman Mueller Wallace & MacKenzie PC | Wolfgang Mueller | wmueller@olsmanlaw.com |
| Counsel for Federal National Mortgage Association, creditor c/o Seterus, Inc., in the entitled action; and Everhome Mortgage Company as servicing agent for Everbank | Orlans Associates, P.C | Caleb J. Shureb, Craig B. Rule, Elizabeth M. Abood-Carroll, Heather D. McGivern, and Heather M. Dickow | eabood-carroll@orlans.com; crule@orlans.com; eabood-carroll@orlans.com; hmcgivern@orlans.com; hdickow@orlans.com |
| Counsel for Xerox Corporation | Osipov Bigelman PC | Jeffrey H Bigelman | jhb_ecf@osbig.com |
| Counsel for Michigan Property Tax Relief LLC; Gary Segatti and P.P.T.A., Inc., or Harold Hoyt; Jackie's Transport, Inc. | Osipov Bigelman PC | Yuliy Osipov | yo@osbig.com |
| Counsel for UBS AG (COP Swap Counterparties) | Paul Weiss Rifkind Wharton & Garrison LLP | Daniel J Kramer & Kelley a Cornish | kcornish@paulweiss.com; dkramer@paulweiss.com |

In re City of Detroit, Michigan
Case No. 13-53846
Page 5 of 8
13-53846-tjt    Doc 7342    Filed 09/08/14    Entered 09/08/14 19:55:02    Page 7 of 25

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Fountain Park Court Consumer Housing Cooperative; LaSalle Town Houses Cooperative Association, Nicolet Town Houses Cooperative Association, Lafayette Town Houses, Inc., Joliet Town Houses Cooperative Association, St. James Cooperative, Individually and on Behalf of all Similarly Entities | Pentiuk Couvreur & Kobiljak PC | Randall A Pentiuk & Michael A Karman | rpentiuk@pck-law.com |
| Counsel for Debtor City of Detroit Michigan; Michigan, Kevyn D. Orr, John Naglick, Michael Jamison, and Cheryl Johnson | Pepper Hamilton LLP | Robert S Hertzberg | hertzbergr@pepperlaw.com |
| Counsel  for Debtor City of Detroit Michigan | Pepper Hamilton LLP | Deborah Kovsky-Apap | kovskyd@pepperlaw.com |
| Counsel  for Debtor City of Detroit Michigan | Pepper Hamilton LLP | Kay Standridge Kress | kressk@pepperlaw.com |
| Counsel for Community Foundation for Southeast Michigan; William Davidson Foundation; The Fred A. and Barbara M. Erb Family Foundation; Max M. and Marjorie S. Fisher Foundation; The Ford Foundation; Hudson-Webber Foundation; W.K. Kellogg Foundation; McGregor Fund; Charles Stewart Mott Foundation; and A. Paul and Carol C. Schaap Foundation (Collectively, the "Foundations") | Plunkett Cooney | Douglas C Bernstein | dbernstein@plunkettcooney.com |
| Counsel for Waste Management, Inc. | Plunkett Cooney | David A. Lerner & Patrick C Lannen | dlerner@plunkettcooney.com; plannen@plunkettcooney.com |
| Top 20 Creditor - City's Pension Trusts | Police and Fire Retirement System of the City of Detroit | Attn: Joseph E. Turner, Esq. | jturner@clarkhill.com |
| Union Representative | Police Officers Association of Michigan | Attn: John Barr | poam@poam.net |
| Union Representative | Police Officers Labor Council | Attn: Chet Kulesza | ck445polc@yahoo.com |
| Union Representative | Police Officers Labor Council | Attn: Marvin Hansberry | HansberryM@detroitmi.gov |
| Union Representative | Police Officers Labor Council | Attn: Jan Zaleski | presidentjan@aol.com |
| Interested Party | Primeshares World Markets, LLC | | jd@primeshares.com; transfer@primeshares.com |
| Counsel for Michael Beydoun | Raymond Guzall III PC | Raymond Guzall III | rayguzall@attorneyguzall.com |
| Counsel enters an appearance for The Bank of New York Mellon (successor by operation of law to The Bank of New York), as custodian of the Police and Fire Retirement System of the City of Detroit Fund and as custodian of the General Retirement System of the City of Detroit Fund | Reed Smith LLP | Amy M Tonti | atonti@reedsmith.com |
| Attorneys for Creditors: Carlton Carter, Bobby Jones, Roderick Holley and Richard T. Weatherly | Resnick & Moss PC | H Nathan Resnick | hnresnick@resnicklaw.net |
| Retiree Representative | Retired Detroit Police and Fire Fighters Association | Attn: Donald Taylor | rdpffa@hotmail.com |
| Counsel to Eric Kimbrough, Leinathian Jelks, Brandon Brooks, Phyllis Tharpe, Rodney Heard, Clenette Harris, Gregory Brazell, Jennifer Harris-Barnes, Henry Hassan, Melvin Miller, Terry Hardison, Velma, Denson, Raymond Thompson, Lucy Flowers, Brandon Gilbert, Brady Johnson, Quentin King, Sharon Pettway, Taralyn Smith, Donna Weatherspoon, Tarita Wilburn, Joseph Wright, Laverne Covington, James Matson, Kevin McGillivary, Rhonda Craig, Orlando Marion, John Collins, Terry Hardison, Carolyn Harp, Jeffrey Peterson, Clementine Stephens, Ezekiel Davis, Michael McKay, David Both, Raymond Thompson, Jr., Doug Taylor, Shumithia Baker, Floyd Brunson, Jerry Ashley, Anthony Harmon, Shelton Bell, Jr., Jeremiah Duren, Otis Evans, Wendy Jefferson, Gary Musser, Mario Littlejohn, Angela Davis, Jeffrey Theriot, Bernard White, Eddie Moore, Robert Mcgowen, Curtis Morris, Hondra Porter, Kevin Mcdonald, Jay Woods, Taesean Parnell, YvetteSpencer, Viena Lowe, Landon Banks, Darchella Lattner, Micholas Martin, Marily Cloyd, Robert Hall, Victoria Wilson, Theresa Chalch, Angela Davis, Jamie Jackson, Donald Harris, Winter Owens, Samiya Speed, Teran Brown, | Romano Law PLLC | Attn Daniel G Romano & Trevor J. Zamborsky | tzamborsky@romanolawpllc.com; dromano@romanolawpllc.com |
| Counsel for Robbie Flowers, Michael Wells, Janet Whitson, Mary Washington and Bruce Goldman ("Flowers plaintiffs"); and Detroit Police Command Officers Association ("DPCOA") | Sachs Waldman PC | Mami Kato & Mary Ellen Gurewitz | mkato@sachswaldman.com; mgurewitz@sachswaldman.com |
| Counsel for Official Retiree Committee | Salans FMC SNR Dentons Europe LLP | Claude Montgomery | claude.montgomery@Dentons.com |
| Union Representative | Sanitary, Chemists & Technicians Association | Attn: Saulius Simoliunas | simoliun@dwsd.org |
| Contract Counterparty | SBS Financial Products Company, LLC | Attn: John Carter | jcarter@sbsco.com |
| Counsel for Ambac Assurance Corporation | Schafer and Weiner PLLC | Brendan G Best | bbest@schaferandweiner.com |
| Counsel for Ambac Assurance Corporation | Schafer and Weiner PLLC | Daniel J Weiner | dweiner@schaferandweiner.com |
| Counsel for FMS Wertmanagement AöR | Schiff Hardin LLP | Frederick J. Sperling & Paul E. Greenwalt | fsperling@schiffhardin.com; pgreenwalt@schiffhardin.com |
| Counsel for DEPFA Bank PLC | Schiff Hardin LLP | Rick L Frimmer & Matthew W Ott | rfrimmer@schiffhardin.com; mott@schiffhardin.com |
| Counsel for DEPFA Bank PLC | Schiff Hardin LLP | Suzanne L Wahl | swahl@schiffhardin.com |
| Counsel for Parsons Brinckerhoff Michigan, Inc. | Schiff Hardin LLP | Jeffrey D Eaton | jeaton@schiffhardin.com |
| Attorney for Trustee | Schneider Miller PC | Kenneth M Schneider | kschneider@schneidermiller.com |
| Counsel for Schneiderman and Sherman PC; Attorney for U.S. Bank National Association as servicer for Michigan State Housing Development Authority; Flagstar Bank, FSB; Counsel for Kondaur Capital Corporation | Schneiderman & Sherman PC | Brett A Border | bborder@sspclegal.com |
| Union Representative | SEIU Local 517M | Attn: Yolanda Langston | langstony@gmail.com |
| Union Representative | Senior Accountants, Analysts & Appraisers Association | Attn: Audrey Bellamy | ayoung586@comcast.net |
| Union Representative | Senior Water Systems Chemist Association | Attn: Andrew Ross | aross@dwsd.org |
| Counsel for The Kales Grand Circus Park LLC | Seyburn Kahn | David T Lin | dlin@seyburn.com |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Fee Examiner | Shaw Fishman Glantz & Towbin LLC | Robert M Fishman Peter J Roberts Ira Bodenstein Gordon Gouveia David Doyle and Marc Reiser | proberts@shawfishman.com; rfishman@shawfishman.com; ibodenstein@shawfishman.com; ggouveia@shawfishman.com; ddoyle@shawfishman.com; mreiser@shawfishman.com |
| Counsel for Detroit Winsor Tunnell LLC | Sheldon S Toll PLLC | Sheldon S Toll | lawtoll@comcast.net |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn: Jeffrey Bjork, Esq. & Eric D. Tashman, Esq. | etashman@sidley.com; jbjork@sidley.com |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn: Guy S. Neal, Esq. | gneal@sidley.com |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn Guy S Neal | gneal@sidley.com |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn James F Bendernagel | jbendernagel@sidley.com |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn Jeffrey E Bjork | jbjork@sidley.com |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn Peter L Canzano | pcanzano@sidley.com |
| Counsel for Retired Detroit Police and Fire Fighters Association ("RDPFFA"); 2) Donald Taylor, President of RDPFFA; 3) Detroit Retired City Employees Association ("DRCEA"); and 4) Shirley V. Lightsey, President of DRCEA | Silverman & Morris PLLC | Thomas R Morris and Karin F. Avery | morris@silvermanmorris.com; avery@silvermanmorris.com |
| Counsel for Unisys Corporation | Sirlin Lesser & Benson PC | Dana S Plon | dplon@sirlinlaw.com |
| Counsel for Airgas USA LLC | Smith Katzenstein & Jenkins LLP | Kathleen M Miller | kmiller@skjlaw.com |
| State of Michigan Chief Legal Counsel | State of Michigan Chief Legal Counsel | Matthew Schneider | Schneiderm7@michigan.gov |
| State of Michigan Assistant Attorney General, Counsel to State of Michigan | State of Michigan Revenue & Collections Division | Steven B Flancher & Matther Schneider | flanchers@michigan.gov; schneiderm7@michigan.gov |
| The Office of the Treasurer for the State of Michigan | State Treasurer | | MIStateTreasurer@michigan.gov |
| Counsel for Nuveen Asset Management and BlackRock Financial Management, Inc. | Steinberg Shapiro & Clark | Mark H Shapiro & Geoffrey T. Pavlic | shapiro@steinbergshapiro.com; pavlic@steinbergshapiro.com |
| Counsel for Gabriel, Roeder, Smith & Company | Stevenson & Bullock PLC | Charles D Bullock Elliot G Crowder & Sean M Walsh | cbullock@sbplclaw.com; ecrowder@sbplclaw.com; swalsh@sbplclaw.com |
| Interested Party | Stradling Yocca Carlson & Rauth PC | Fred Neufeld | fneufeld@syer.com |
| Counsel for the Retired Detroit Police Members Association | Strobl & Sharp PC | Attn Lynn M Brimer | lbrimer@stroblpc.com |
| Counsel for the Retired Detroit Police Members Association | Strobl & Sharp PC | Attn: Mallory A. Field | mfield@stroblpc.com |
| Counsel for the Retired Detroit Police Members Association | Strobl & Sharp PC | Attn Meredith E Taunt | mtaunt@stroblpc.com |
| Counsel for the Detroit Police Lieutenants and Sergeants Association | Sudnick Law PC | Peter P Sudnick | psudnick@sudnicklaw.com |
| Counsel for Syncora Guarantee Inc | Susheel Kirpalani Quinn Emanuel Urquhart & Sullivan, LLP | | susheelkirpalani@quinnemanuel.com |
| Sylvia Jean Brown Jones, Pro Se | Sylvia Jean Brown Jones | | bjdelta55@gmail.com |
| Union Representative | Teamsters Local #214 | | tl214teams@teamsters214.org |
| Counsel for Public Lighting Authority | The Allen Law Group, P.C. | Attn: Ron Liscombe, Esq. | rliscombe@alglawpc.com |
| City's Secured & Unsecured Bonds | The Bank of New York Mellon Trust Company, National Association, as trustee | Attn: Eduardo Rodriguez | eduardo.rodriguez@bnymellon.com |
| Corporation Counsel for the City of Detroit | The City of Detroit | Attn:  Corporation Counsel | Johnsoncu@detroitmi.gov |
| Counsel for Kevin Lewis & Jeremy Morris | The Markowitz Law Office | Carolyn B Markowitz PC | bankruptcy@markowitzlegal.com |
| Counsel for Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL-CIO | The Sanders Law Firm PC | Herbert A Sander | hsanders@miafscme.org |
| Counsel for Michigan Auto Recovery Service Inc; Wayne County Circuit Court, Hyde Park Cooperative, et al. v. City of Detroit, by and through its Buildings and Safety Engineering Department, Case No. 10-005687-CZ | Thornbladh Legal Group PLLC | Kurt Thornbladh | kthornbladh@gmail.com; thornbladh.kurt3@gmail.com |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water) | U.S. Bank National Association, as trustee, bond registrar transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan T. Brown | susan.brown5@usbank.com |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water) | U.S. Bank National Association, as trustee, bond registrar transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan E. Jacobsen VP | susan.jacobsen2@usbank.com |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water Bonds) | U.S. Bank National Association, as trustee, for the Detroit Sewar and Water Bonds | Attn: Lawrence J. Bell | lawrence.bell@usbank.com |
| Union Representative | UAW - Local # 412 | Attn: John Cunningham | jcunningham@uaw.net |
| Union Representative | UAW - Local #212 | Attn: John Cunningham | jcunningham@uaw.net |
| Union Representative | UAW – PAA Local #2211 | Attn: Robyn Brooks | BrooR@detroitmi.gov |
| Union Representative | UAW – WWTP Local #2200 | Attn: Laurie Stuart | mimilaurie@yahoo.com; ltownse@detroitpubliclibrary.org |
| Union Representative | United Auto Workers Union | Attn: Michael Nicholson | mnicholson@uaw.net |
| Counsel for United States of America | Unites States Attorney | Julia A. Caroff, Assitant US Attorney | julia.caroff@usdoj.gov |
| Union Representative | Utility Workers Union of America | Attn: James Harrison | jharrison@uwua.net |
| Union Representative | Utility Workers Union of America Local #488 | Attn: Carl Anderson | canderson@dwsd.org |
| Union Representative | Utility Workers Union of America Local #504 | Attn: Curlisa Jones | mcqueen@dwsd.org |
| Union Representative | Utility Workers Union of America Local #531 | Attn: Samuel Wilson | swilson@dwsd.org |
| Counsel for Center for Community Justice and Advocacy ("CCJA") | Vanessa G. Fluker, Esq., PLLC | Vanessa G Fluker | vgflawyer@sbcglobal.net |
| Interested Party | Vanguardians | Barry Allen | pra@vanguardians.org |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | Waller Lansden Dortch & Davis LLP | Attn: David E. Lemke, Esq. & Courtney Rogers | david.lemke@wallerlaw.com; courtney.rogers@wallerlaw.com |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | Waller Lansden Dortch & Davis LLP | Michael R Paslay Ryan K Cochran | Mike.Paslay@wallerlaw.com; Ryan.Cochran@wallerlaw.com |
| Counsel for UBS AG and Merrill Lynch Capital Services, Inc. (COP Swap Counterparties) | Warner Norcross & Judd LLP | Charles N Ash Jr | cash@wnj.com |
| Counsel for UBS AG and Merrill Lynch Capital Services Inc (COP Swap Counterparties) | Warner Norcross & Judd LLP | Stephen B Grow Douglas A Dozeman & Charles N Ash Jr | sgrow@wnj.com; ddozeman@wnj.com; cash@wnj.com |
| Counsel for Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Alfredo R Perez | alfredo.perez@weil.com |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Attn: Gary T. Holtzer, Esq. & Alfredo R. Pérez, Esq. | gary.holtzer@weil.com; alfredo.perez@weil.com |
| Counsel for Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Kelly DiBlasi | kelly.diblasi@weil.com |
| Counsel for Robbie Flowers, Michael Wells, Janet Whitson, Mary Washington and Bruce Goldman | William A. Wertheimer | | billwertheimer@gmail.com |
| Counsel for Financial Guaranty Insurance Company | Williams Williams Rattner & Plunkett PC | Ernest J Essad Jr & Mark R James | ejessad@wwrplaw.com; mrjames@wwrplaw.com |
| Counsel for Assured Guaranty Municipal Corporation | Winston & Strawn LLP | Attn: Lawrence A. Larose Samuel S. Kohn Carrie V. Hardman | llarose@winston.com; skohn@winston.com; chardman@winston.com |
| Counsel for Assured Guaranty Municipal Corporation | Winston & Strawn LLP | Sarah T. Foss | sfoss@winston.com |
| Counsel for The Bank of New York Mellon | Wolfson Bolton PLLC | Scott A Wolfson & Anthony J Kochis | swolfson@wolfsonbolton.com; akochis@wolfsonbolton.com |
| Counsel for International Association of Fire Fighters, AFL-CIO, CL | Woodley & McGillivary | Douglas L Steele | dls@wmlaborlaw.com |
| Counsel for Oakland County | Young & Associates | Jaye Quadrozzi and Sara K. MacWilliams | macwilliams@youngpc.com; quadrozzi@youngpc.com; efiling@youngpc.com |

# EXHIBIT B

**Exhibit B**
**Served via Email**

| Name | Email |
|------|-------|
| Allen D. Martin | Armartin57@gmail.com |
| Belinda A. Myers-Florence | belindaflo2@gmail.com |
| Belinda A. Myers-Florence | belindaflo2@gmail.com |
| Bernard P. Storm Jr. | bstorm0729@wowway.com |
| Brenda Goss Andrews | bgossandrews@gmail.com |
| Calvin C Turner | maddmarine66@gmail.com |
| Caroll A. Johnson | cajohnson213@hotmail.com |
| Cecily R. McClellan | mcclellancr@netzero.net |
| Cheryl Rayford | rayford13@att.net |
| Cynthia D. Moreland | Cynthianm@ameritech.net |
| Dave Benson III | bensonfamily1@comcast.com |
| David D Espie | despy@att.net |
| David J. Fedenis | crickdf@att.net |
| Deborah J. McCreary | mozstarr@att.net |
| Denise Cattron | majorcatt@yahoo.com |
| Denise Steele | theladiespassion@gmail.com |
| Derek S. Hicks | hawkd3129@gmail.com |
| Dorothy M W Baker | bakerdmw@gmail.com |
| E Yvonne Williams Jones | yvonne001@ameritech.net |
| Elizabeth A. Benson | bensonfamily1@comcast.com |
| Estella L. Ball | eballw@sbcglobal.net |
| Evelyn Smith | owenssmith7@hotmail.com |
| Frederick M. Rottach | frottach@comcast.net |
| Frenchie Lovell Williamson | frenchiewilliamson@yahoo.com |
| Gail M. Wilson | gail@gailwilson.com |
| Gail Wilson Turner | gwb161@aol.com |
| Gerald Galazka | gerald_galazka@yahoo.com |
| Gerald Thompson | gvp1220@aol.com |
| Geraldine McIntosh | GeraldineM3422@sbcglobal.net |
| Hal G. Parish | parishhal@yahoo.com |
| Harold W. Collins | collinsharold@comcast.net |
| Herbert Moreland | Herbmoreland@aol.com |
| J. B. Lawson | lawsonjb@att.net |
| James Capizzo | jcapizzo@yahoo.com |
| James M Edwards | jme1405@aol.com |
| Jamie S Fields | jeansartre@msn.com |
| Jan Kruszewski | kkru55@yahoo.com |
| Jean Vortkamp | jeanvortkamp@gmail.com |
| Jeffrey S. Romeo | jeffreyromeo@gmail.com |
| John P Quinn | quinjohn@umich.edu |
| Johnnie Taylor Tawwab | johnnietawwab@aol.com |
| Keith Davis | Kemestry100@hotmail.com |
| Keith Davis | kemetstry100@hotmail.com |
| Kenneth Anthony Joyce | thekidkaj@att.net |
| Kenneth Anthony Joyce | thekidkaj@att.net |
| Kirk W. Hunter | kirk365@sbcglobal.net |
| Krystal A Crittendon | kac829@yahoo.com |

| Name | Email |
|------|-------|
| Lashae Currie | e7779311@yahoo.com |
| Lenetta Walker | ljswalker@netzero.com |
| Linda Appling | lsappling1952@yahoo.com |
| Lucinda J. Harris | cindydarrah@gmail.com |
| Marie L. Thornton | tylynn95@yahoo.com |
| Mark L. Smith | msmith9995@aol.com |
| Mary Diane Bukowski | diane_bukowski@hotmail.com |
| Mary Jackson | marynjack42@gmail.com |
| Mary Jo Vortkamp | mary313franklin@gmail.com |
| Mattie D Pritchett | Delores0212@yahoo.com |
| Michael D. Shane | mshane999@sbcglobal.net |
| Michael J. Karwoski | mjkarwoski@alumni.nd.edu |
| Michael J. Karwoski | mjkarwoski@alumni.nd.edu |
| Octavius E. Sapp | dominosapp4@gmail.com |
| Patrick J Murray | jme1405@aol.com |
| Paula J Lytle | pjldna@aol.com |
| Paulette Brown | cookie413@att.net |
| Paulette Brown | Cookie413@att.net |
| Reginald D. Amos | amosdeputychief@aol.com |
| Reginald F. Barnes | rfb1177@aol.com |
| Reginald L. Whitaker | regwhite68@gmail.com |
| Reginald Williams | darwell117@hotmail.com |
| Ricardo C. Jenkins | rcjenks@aol.com |
| Richard Makulski | dfd3303@hotmail.com |
| Richard Shovein | shoveinr@gmail.com |
| Robbin C Rivers | robbin.rivers@yahoo.com |
| Robbin C Rivers | robbinrivers@yahoo.com |
| Rogen Cheek | roger.cheek@yahoo.com |
| Roger S. Harper | dfdforlife@yahoo.com |
| Sarah Elinda Giddens | rebird87@isp.com |
| Scott Odum | sco@m1968wowway.com |
| SEIKALY & STEWART PC | lbennett@sslawpc.com |
| Sheila Thompkins | sheilat4101@yahoo.com |
| Shelle Cannon | SHELLE59@GMAIL.COM |
| Shelley Iris Foy | Shellabuse@aol.com |
| Steven Cooley | scool10@yahoo.com |
| Steven Wojtowics | sandyandstevew@gmail.com |
| Steven Wojtowicz | sandyandsteven@gmail.com |
| Sylvester Tobias | tobias16661@yahoo.com |
| Terrance James Sims | simsfamily-detroit@comcast.net |
| Thomas Cattron | thoscat@yahoo.com |
| Thomas J. Cipollone | cipollonet@yahoo.com |
| Vickie L Shackelford | vlshackelford@hotmail.com |
| Walter Blaney | blaneyw@rocketmail.com |
| Willaim M. Davis | montybill86@yahoo.com |

In re City of Detroit, Michigan
Case No. 13-53846                                    Page 2 of 3
13-53846-tjt    Doc 7342    Filed 09/08/14    Entered 09/08/14 19:55:02    Page 13 of 25

| Name | Email |
|------|-------|
| William J Keyes | williamj_keyes@yahoo.com |
| William M Davis | montybill86@yahoo.com |

In re City of Detroit, Michigan
Case No. 13-53846                                        Page 3 of 3
       13-53846-tjt    Doc 7342    Filed 09/08/14    Entered 09/08/14 19:55:02    Page 14 of 25

# EXHIBIT C

**Exhibit C**
**Served via First Class Mail**

| Party Description | Company | Contact | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Union Representative | AFSCME Local #0023 | Attn: Robert Stokes | 600 W. Lafayette, Ste. 134 | | Detroit | MI | 48226 |
| Union Representative | AFSCME Local #0312 | Attn: Phillip Douglas | 14022 Linwood | | Detroit | MI | 48238 |
| Union Representative | AFSCME Local #0457 | Attn: Laurie Walker | 600 W. Lafayette, Ste. L – 104 | | Detroit | MI | 48226 |
| Union Representative | AFSCME Local #1642 | Attn: Gina Thompson-Mitchell | 600 W. Lafayette, Ste. L – 123 | | Detroit | MI | 48226 |
| Retiree Representative | Detroit Firemen's Fund Association | Attn: Kim Fett | 1301 Third St. Suite 329 | | Detroit | MI | 48226 |
| Retiree Representative | Detroit Police Benefit and Protective Association | Attn: Delbert R. Jennings, Sr. | 3031 W. Grand Boulevard, Suite 405 | | Detroit | MI | 48202 |
| Union Representative | Field Engineers Association | Attn Larry Hart | PO Box 252805 | | West Bloomfield | MI | 48325 |
| The Office of the Governor of the State of Michigan | Governor Rick Snyder | | P.O. Box 30013 | | Lansing | MI | 48909 |
| Counsel for IBM Credit LLC | IBM Credit LLC | Andy Gravina | Special Handling Group MD NC317 | 6303 Barfield Rd NE | Atlanta | GA | 30328 |
| Pro se | Nathaniel Brent | | 538 S Livernois | | Detroit | MI | 48209 |
| Office of the United States Trustee | Office of the United States Trustee | Daniel McDermott | 211 West Fort Street Suite 700 | | Detroit | MI | 48226 |
| Interested Party | Ricoh USA Inc | Recovery  & Bankruptcy Group | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 |
| SEC | Securities & Exchange Commission | Bankruptcy Section | 175 W Jackson Blvd | Suite 900 | Chicago | IL | 60604-2815 |
| The City, c/o the Emergency Manager | The City of Detroit | Attn:  Kevyn D. Orr, Emergency Manager | Coleman A. Young Municipal Center | 2 Woodward Ave Suite 1126 | Detroit | MI | 48226 |

# **EXHIBIT D**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Allen D. Martin | | 9348 Louis | | Redford | MI | 48239 |
| Alma Cozart | | 18331 Shaftsbury | | Detroit | MI | 48219 |
| Andrea Hackett | | 1321 Orleans | Apt. 1011 W | Detroit | MI | 48207 |
| Angela M. Carter | | 8287 Normile St | | Detroit | MI | 48204-3141 |
| Barbara A Magee | | 5154 Burns St | | Detroit | MI | 48213 |
| Barbara O. Magee | | 5154 Burns St | | Detroit | MI | 48213 |
| Barbara Yee | | 4245 Commonwealth | | Detroit | MI | 48208 |
| Belinda A. Myers-Florence | | 20420 Anglin St | | Detroit | MI | 48234 |
| Belinda Farhat | | 17160 Harlow St | | Detroit | MI | 48235 |
| Benyne Goldston | | 17365 Parkside | | Detroit | MI | 48221 |
| Benyne Goldston | | 17385 Parkside | | Detroit | MI | 48221 |
| Bernard P. Storm Jr. | | 44739 Morang Dr | | Sterling Heights | MI | 48314 |
| Bettina Moore | | 18468 Lauder | | Detroit | MI | 48235 |
| Billy Sercey | | 15387 Baylis St | | Detroit | MI | 48238 |
| Bonnie D. Armstrong | | 20238 Mark Twain | | Detroit | MI | 48235-1688 |
| Brenda Goss Andrews | | 18965 Muirland | | Detroit | MI | 48221 |
| Byron L. Robinson | | 9566 Hampton Dr | | Belleville | MI | 48111 |
| Calvin C Turner | | 16091 Edmore Dr | | Detroit | MI | 48205 |
| Calvin Carter | | 13810 Rossini | | Detroit | MI | 48205 |
| Calvin Turner | | 16091 Edmore Dr | | Detroit | MI | 48205 |
| Carl Williams | | 10112 Somerset | | Detroit | MI | 48224 |
| Carlottie Shaw | | 13900 Lakeside Blvd North Apt 320 | | Shelby Township | MI | 48315 |
| Carlottie Shaw | | 14932 Atwater Dr | | Sterling Heights | MI | 48313 |
| Caroll A. Johnson | | 10411 Charlottsville Ct. | | Las Vegas | NV | 89149 |
| Carolyn Thompson | | 2630 N Inkster Rd No 107 | | Dearborn Heights | MI | 48127 |
| Cecily McClellan | | 111 Calvert | | Detroit | MI | 48202 |
| Cecily McClellan | | 111 Cecil | | Detroit | MI | 48221 |
| Cecily R. McClellan | | 111 Calvert | | Detroit | MI | 48202 |
| Cheryl Rayford | | 8910 W. Outer Dr | | Detroit | MI | 48219 |
| Claude V. Evans | | 20413 Stratford | | Detroit | MI | 48221 |
| Cornell E. Squires | | 3380 Electric | | Detroit | MI | 48217 |
| Curtis Brooks | | 4836 Maxwell | | Detroit | MI | 48214 |
| Curtis Lee Brooks | | 4836 Maxwell | | Detroit | MI | 48214 |
| Cynthia D. Moreland | | 50 Dry Hill Ln | | Rustburg | VA | 24588-4429 |
| Dave Benson III | | 8120 E. Jefferson #3M | | Detroit | MI | 48214 |
| David A. Cole | | 3420 Sandy Creek Rd | | Madison | GA | 30650 |
| David D Espie | | 9330 Faust | | Detroit | MI | 48228 |
| David J. Fedenis | | 28422 Timothy Rd | | Chesterfield | MI | 48047 |
| David L Malhalab | | 8451 Appleton St | | Dearborn Heights | MI | 48127 |
| Dawn M. DeRose | | 910 Seward Apt 206 | | Detroit | MI | 48202 |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Deborah J. McCreary | | 25530 Southfield Road, Unit 202 | | Southfield | MI | 48075 |
| Demetria Wright | | 42534 Green Valley Dr No. 282 | | Clinton Township | MI | 48038 |
| Denise Cattron | | 13330 Vassar Ave. | | Detroit | MI | 48235 |
| Denise Steele | | 17189 Pinehurst | | Detroit | MI | 48221 |
| Dennis Fisher | | 17387 Cherrylawn St | | Detroit | MI | 48221 |
| Dennis Taubitz | | 3051 Lindenwood Drive | | Dearborn | MI | 48120 |
| Dennis Taubitz | | 3051 Lindenwood Drive | | Dearborn | MI | 48210 |
| Dequaye Williams | | 5785 Farmbrook | | Detroit | MI | 48224 |
| Derek S. Hicks | | 29637 Farmbrook Villa Ct | | Southfield | MI | 48034 |
| Derek S. Hicks | | 29637 Farmbrook Villa Ct. | | Southfield | MI | 48034 |
| Diane L. Urbanik | | 154 Easton Dr | | South Lyon | MI | 48178 |
| Diane Martin- Parker | | 28910 Murray Crescent Dr | | Southfield | MI | 48076 |
| Dolores H Williams | | 19328 Appoline | | Detroit | MI | 48235 |
| Donald C. Richardson | | PO Box 47715 | | Oak Park | MI | 48237 |
| Dorothea Harris | | 20552 Huntington | | Harper Woods | MI | 48225 |
| Dorothy M.W. Baker | | 22406 Rio Vista Street | | Saint Clair Shores | MI | 48081 |
| Dorothy Roach | | 3464 Cadieux Rd #5 | | Detroit | MI | 48224 |
| Douglas Yee | | 4245 Commonwealth | | Detroit | MI | 48208 |
| E Yvonne Williams Jones | | 153 Arden Park Blvd | | Detroit | MI | 48202 |
| Elizabeth A. Benson | | 8120 E. Jefferson #3M | | Detroit | MI | 48214 |
| Erik J. Brown | | 409 S. Highlauder Way #21 | | Howell | MI | 48843 |
| Errol Griffin | | 15005 Piedmont Ct | | Detroit | MI | 48223 |
| Errol Griffin | | 15005 Piedmont St | | Detroit | MI | 48223 |
| Estella L. Ball | | 751 W. Bethune | | Detroit | MI | 48202 |
| Eugene Mason | | 20287 Alderton | | Detroit | MI | 48219 |
| Evelyn Owens Smith | | 18601 Wexford | | Detroit | MI | 48234 |
| Evelyn Smith | | 19450 Gloucester Dr | | Detroit | MI | 48203-1483 |
| Fiorenzo Fabris | | 27617 Martinsville Rd | | New Boston | MI | 48164 |
| Frederick M. Rottach | | 1169 Balfour | | Grosse Pointe Park | MI | 48230 |
| Fredia M. Butler | | 8286 Normile | | Detroit | MI | 48204 |
| Frenchie Lovell Williamson | | 44697 Rivergate Dr | | Clinton Township | MI | 48038 |
| Gail M. Wilson | | 27107 W. Skye Dr. | | Farmington Hills | MI | 48334 |
| Gail Wilson Turner | | 13086 Karl Dr. | | Plymouth | MI | 48170 |
| George Cannon | | 8626 Artesian | | Detroit | MI | 48228 |
| George Lyons | | 17563 Tracey | | Detroit | MI | 48235 |
| Gerald Galazka | | 44814 Marigold Dr | | Sterling Heights | MI | 48314 |
| Gerald Thompson | | 21230 Arcyle St | | Clinton Township | MI | 48035 |
| Geraldine McIntosh | | 15731 Rosemont | | Detroit | MI | 48223 |
| Gloria Ann Surles | | 7555 S Chrysler Drive | | Detroit | MI | 48211 |
| Gloria C. Williams | | 17310 Westland Ave. | | Southfield | MI | 48075 |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Gloria Jones | | 15403 Baylis St | | Detroit | MI | 48238 |
| Gregory T Waller | | 11310 Cheyenne | | Detroit | MI | 48227 |
| Grover Kennedy | | 14240 Faust | | Detroit | MI | 48223 |
| Hal G. Parish | | 2202 Forest Glen | | West Bloomfield | MI | 48324 |
| Harold W. Collins | | 1280 Strathcona Dr | | Detroit | MI | 48203 |
| Hassan Aleem | | 2440 Taylor | | Detroit | MI | 48206 |
| Hassan Aleem and Carl Williams | | Carl Williams | 10112 Somerset | Detroit | MI | 48224 |
| Hassan Aleem and Carl Williams | | Hassan Aleem | 2440 Taylor | Detroit | MI | 48206 |
| Heidi Peterson | | PO Box 7079 | | Huntington Woods | MI | 48070 |
| Herbert Moreland | | 15777 Lindsay Street | | Detroit | MI | 48227-1523 |
| Ida Byrd-Hill | | PO Box 241488 | | Detroit | MI | 48224 |
| Irma Industrious | | 3051 Lindenwood Drive | | Dearborn | MI | 48120 |
| Ivonne Jones | | 153 Arden Park | | Detroit | MI | 48202 |
| J. B. Lawson | | 532 S. Schroeder | | Detroit | MI | 48209 |
| James Capizzo | | 863 Venoy Ave | | Madison Heights | MI | 48071 |
| James F. Capizzo | | 863 Venoy | | Madison Heights | MI | 48071 |
| James L Hale | | 8705 Kings Wood St Apt 106 | | Detroit | MI | 48221 |
| James Lovely | | 18716 Monte Vista | | Detroit | MI | 48221 |
| James M Edwards | | 18024 Parkside | | Detroit | MI | 48045 |
| Jamie S. Fields | | 555 Brush | | Detroit | MI | 48226 |
| Jamie S. Fields | | 555 Brush #2409 | | Detroit | MI | 48226 |
| Jan Kruszewski | | 420 Knollwood Dr | | Lake Orion | MI | 48362 |
| Janice M. Guy-Simmons | | 16175 Ferguson | | Detroit | MI | 48235 |
| Jay C Harris Jr | | 20552 Huntington | | Harper Woods | MI | 48225 |
| Jean Duckett | | 16830 Mendota | | Detroit | MI | 48221 |
| Jean Vortkamp | | 11234 Craft St | | Detroit | MI | 48224 |
| Jeffrey Michael Gadde | | 44930 Steeple Path | | Novi | MI | 48375 |
| Jeffrey S. Romeo | | 15095 Goddard Rd. Apt 102 | | Southgate | MI | 48195-4499 |
| Jerome T Willis | | 15080 Ward | | Detroit | MI | 48227 |
| Jerry Franks | | 3946 Chalmers | | Detroit | MI | 48215 |
| Jesse J. Florence Sr. | | 20420 Anglin | | Detroit | MI | 48234 |
| Joanne Watson | | 100 Riverfront Dr. #1508 | | Detroit | MI | 48226 |
| John P Quinn | | 2003 Military St | | Detroit | MI | 48209 |
| Johnnie Taylor Tawwab | | 20440 Cherokee | | Detroit | MI | 48219 |
| Jon C. Solomon | | 6956 Swartout Rd | | Algonae | MI | 48001 |
| Jon Harvey | | 21371 Vesper Dr | | Macomb | MI | 48044 |
| Joyce A Davis | | 15421 Strathmoor St | | Detroit | MI | 48227 |
| Judy Flowers-Tisdale | | 26629 Dow St | | Redford | MI | 48239 |
| Katrina Henry | | 510 trowbridge St | | Detroit | MI | 48202 |
| Keith Davis | | 15123 Faust | | Detroit | MI | 48223 |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Keith Davis | | PO Box 09256 | | Detroit | MI | 48209 |
| Keith Malcolm Hines | | 832 Chalmers | | Detroit | MI | 48215 |
| Kenneth Anthony Joyce | | 19331 Blackstone | | Detroit | MI | 48219-1981 |
| Kirk W. Hunter | | 14305 Fraust Ave | | Detroit | MI | 48223 |
| Krystal A Crittendon | | 19737 Chesterfield Rd | | Detroit | MI | 48221 |
| Larry Johnson | | 8026 E Brentwood | | Detroit | MI | 48234 |
| Larry Johnson | | 8076 E Brentwood | | Detroit | MI | 48234 |
| Lashae Currie | | 8900 E. Jefferson, Apt. 1208 | | Detroit | MI | 48214 |
| Laurence Aurbach | | 2811 McGill Terrace NW | | Washington | DC | 20008 |
| Laurence J. Aurbach | | 2811 McGill Terrace NW | | Washington | DC | 20008 |
| LaVern Holloway | | 16246 Linwood St | | Detroit | MI | 48221 |
| Lenetta Walker | | 60 E Milwaukee #2714 | | Detroit | MI | 48202 |
| Linda Appling | | 15704 SPRENGER AVE | | EASTPOINTE | MI | 48021-2990 |
| Linda Appling | | 20130 Stotter | | Detroit | MI | 48234 |
| Linda M. Mulder | | 21641 Kilrush Drive | | Northville | MI | 48167 |
| Louise E. Anderson | | 812 Palo Alto Ct | | San Marcos | CA | 92069 |
| Love V Miller | | 19214 Keating St | | Detroit | MI | 48203 |
| Lucinda J. Darrah | | 492 Peterboro St | | Detroit | MI | 48201 |
| Lucinda J. Harris | | 492 Peterboro Street | | Detroit | MI | 48201 |
| Lula Millender | | 3763 W. Buena Vista | | Detroit | MI | 48238 |
| Major L. Russell | | 15358 Rutherford | | Detroit | MI | 48227 |
| Marie L. Thornton | | 99 E Forest Apt 909 | | Detroit | MI | 48201 |
| Mark L. Smith | | 1754 CAMPAU FARMS CIR | | DETROIT | MI | 48207-5163 |
| Marvin T. Parker | | 15570 Brookside Dr | | Belleville | MI | 48111 |
| Mary Diane Bukowski | | 9000 E Jefferson No. 28-2 | | Detroit | MI | 48214 |
| Mary Jackson | | 8627 Robson | | Detroit | MI | 48228 |
| Mary Jo Vortkamp | | 57880 Rosell | | New Haven | MI | 48048 |
| Mary Louise Williams | | 24747 Tamarack | | Detroit | MI | 48075 |
| Mattie D Pritchett | | 20620 Kensington Ct Apt 101 | | Southfield | MI | 48076 |
| Michael D. Shane | | 16815 Patton | | Detroit | MI | 48219 |
| Michael J. Karwoski | | 26015 Felicity Landing | | Harrison Township | MI | 48045 |
| Michael K Pelletier & Lou Ann Pelletier | | 2630 Lakeshore Rd | | Applegate | MI | 48401 |
| Monica Lewis Patrick | | 1520 Chateaufort Pl | | Detroit | MI | 48207 |
| Nadya Cherup | | 2187 London Bridge Dr | | Rochester Hills | MI | 48307 |
| Octavius E. Sapp | | 2121 Bryanston Crescent | | Detroit | MI | 48207 |
| Patricia Mason | | 20287 Alderton | | Detroit | MI | 48219 |
| Patrick J Murray | | 18024 Parkside St | | Detroit | MI | 48045 |
| Paula J Lytle | | 11808 Valley Blvd | | Warren | MI | 48093 |
| Paulette Brown | | 19260 Lancashire | | Detroit | MI | 48223 |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Paulette Brown | | PO Box 23207 | | Detroit | MI | 48223 |
| Randy King | | 18639 Greenfield Rd | | Detroit | MI | 48235-2918 |
| Randy King | | 19335 Santa Barbara Dr | | Detroit | MI | 48221-1626 |
| Randy Walker | | 16840 Five Points | | Detroit | MI | 48240 |
| Ray P | | 8026 Buntwood | | Detroit | MI | 48234 |
| Reginald D. Amos | | 1310 Joliet Place | | Detroit | MI | 48207 |
| Reginald F. Barnes | | 18447 Harlow St | | Detroit | MI | 48235-3274 |
| Reginald L. Whitaker | | 17568 Sorrento | | Detroit | MI | 48235 |
| Reginald Williams | | 43910 Dunhana Ct | | Clinton Township | MI | 48038 |
| Ricardo C. Jenkins | | 30635 Helmandale | | Franklin | MI | 48025-1578 |
| Richard Makulski | | 33924 Monterra Ln | | Sterling Heights | MI | 48312 |
| Richard Shovein | | 7773 Phillips Dr. | | Clay | MI | 48001 |
| Rickie-Allen Holt | | 16101 Heydon | | Detroit | MI | 48219 |
| Robbin C Rivers | | 19997 Cheyenne | | Detroit | MI | 48235 |
| Robbin C Rivers | | 20133 Northville Place Dr | Apt 3222 | Northville | MI | 48167-2963 |
| Robert E. Martin | | 18432 Ilene | | Detroit | MI | 48221 |
| Rogen Cheek | | 5120 Underwood | | Detroit | MI | 48204 |
| Roger S. Harper | | 18575 Autumn Lane | | Detroit | MI | 48076 |
| Ronald Danowski | | 35660 Wood | | Livonia | MI | 48154 |
| Ronald Gene Patterson | | 19747 Monte | | Detroit | MI | 48221 |
| Sarah Elinda Giddens | | 16647 Whitcomb | | Detroit | MI | 48235 |
| Scott Odum | | 15405 Heather Rdge Trail | | Clinton Township | MI | 48038 |
| SEIKALY & STEWART PC | Larry Bennett & Benjamin Wilensky | 30300 Northwestern Hwy Ste 200 | | Farmington Hills | NJ | 48334 |
| Sheila Thompkins | | 2332 Prince Hall Dr | | Detroit | MI | 48207-3350 |
| Shelle Cannon | | 8626 Artesian | | Detroit | MI | 48228 |
| Shelley Iris Foy | | 5910 Newport Street | | Detroit | MI | 48213 |
| Shirley Walker | | 24091 Black Stone Street | | Oak Park | MI | 48237 |
| Sivad H. Johnson | | 17567 Huntington | | Detroit | MI | 48219 |
| Stanton E. Wells | | 18400 Wildemere St | | Detroit | MI | 48221 |
| Stephen L. Gold | | 15374 Riverdale | | Detroit | MI | 48223 |
| Stephen Willson | | 431 Wiltshire Lane | | Lakewood | IL | 60014 |
| Steven Cooley | | 11120 Gabrier St. | | Romulus | MI | 48174 |
| Steven Wojtowicz | | 5143 Seven Lakes Dr S | | Washington Township | MI | 48095 |
| Stina Marie Santiestevan | | 1411 Oklahoma | | Waterford | MI | 48327 |
| Sylvester Davis | | 13128 Griggs | | Detroit | MI | 48238 |
| Sylvester Tobias | | 26629 Dow | | Redford | MI | 48239 |
| Terrance James Sims | | 20444 Renfrew Road | | Detroit | MI | 48221 |
| Thelma Milledge | | 15075 Appoline St | | Detroit | MI | 48227 |
| Theresa Jones | | 20600 Beaconsfield Apt. 1 | | Harper Woods | MI | 48225 |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Theresa Penson | | 16589 Winthrop St | | Detroit | MI | 48235 |
| Thomas Cattron | | 13330 Vassar Ave. | | Detroit | MI | 48235 |
| Thomas J. Cipollone | | 49850 Joy Road | | Plymouth | MI | 48170 |
| Tijuana Morris | | 14841 Joy Rd Apt 2 | | Detroit | MI | 48228 |
| Tracey Scott Allen | | 10527 Rustic Ridge | | Fenton | MI | 48430 |
| Vaughn S. Brown | | 9323 E Walden Dr | | Belleville | MI | 48111 |
| Vera C. Magee | | 5165 Iroquois St | | Detroit | MI | 48213 |
| Vickie L Shackelford | | 500 River Place No 5159 | | Detroit | MI | 48207 |
| Walter Blaney | | 3296 Collingwood | | Detroit | MI | 48206 |
| Wanda Jan Hill | | 16125 Oakfield Ave | | Detroit | MI | 48235 |
| Wayne Bernard | | 13650 Wadsworth | | Detroit | MI | 48227 |
| Willaim M. Davis | | 9203 Littlefield | | Detroit | MI | 48228 |
| William Curtis Walton | | 4269 Glendale | | Detroit | MI | 48238-3211 |
| William J Keyes | | 18721 Jamestown Circle | | Northville | MI | 48168 |
| William M Davis | | 9203 Littlefield | | Detroit | MI | 48228 |
| William M. Davis | | 9203 Little Field St | | Detroit | MI | 48228 |
| William Ochadleus | | 2367 Valley Gate | | Milford | MI | 48380 |
| William Ochadleus | Lieutenant DPD Retired | 2367 valley Gate | | Milford | MI | 48380 |
| Willie N. Ham | | 912 Oceanwood Avenue | | North Las Vegas | NV | 89086 |
| Woodrow C McCarthy | | 19490 Stratford Rd | | Detroit | MI | 48221-1849 |
| Yvone Jones | | 153 Arden Park | | Detroit | MI | 48202 |
| Yvonne Williams-Jones | | 153 Arden Park | | Detroit | MI | 48402 |

# EXHIBIT E

**Exhibit E**
**Served via First Class Mail**

| CreditorName | Address1 | City | State | Zip |
|---|---|---|---|---|
| Marlon Neal | 250 West Larned | Detroit | MI | 48226 |
| NEAL, MARIO M | 8077 BRADBURY LN | GRAND BLANC | MI | 48439-7260 |
| NEAL, MARLON | 15738 MONTE VISTA ST | DETROIT | MI | 48238-1010 |
| NEAL, MARVIN D | 20060 ALCOY ST | DETROIT | MI | 48205-1119 |
| Rosalie Fedenis | 28422 Timothy Rd | Chesterfield | MI | 48047 |