# EXHIBIT A

# ⊒⊔ ERNST & YOUNG

**INVOICE NUMBER: US0130916455**

**October 9, 2013**

**City of Detroit**
**Suite 1100**
**2 Woodward Avenue**
**Detroit, MI 48226**

**PLEASE REMIT TO:**

Ernst & Young LLP
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

BU: **US002**   CLIENT NUMBER: **60047573**

For services rendered during July 2013
Friday July 19, 2013 - Wednesday July 31, 2013

| | |
|---|---:|
| Professional fees at 65% of standard rates or lower | $383,644 |
| Less: 10% EY contractual hold-back | ($38,364) |
| Fees after EY hold-back | $345,280 |
| Less: Fee examiner hold-back (after adjustments) | ($41,736) |
| Fees after fee examiner hold-back | $303,544 |
| Expenses | $11,493 |
| ***Total Due*** | **$315,037** |

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

**CLIENT COPY**

# REMITTANCE ADVICE

**ERNST & YOUNG**

**INVOICE NUMBER: US0130916455**

**October 9, 2013**

**City of Detroit**
**Suite 1100**
**2 Woodward Avenue**
**Detroit, MI 48226**

| PLEASE REMIT TO: |
|---|
| Ernst & Young LLP |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| **EIN: 34-6565596** |

BU: **US002**   CLIENT NUMBER: **60047573**

*Total Due* $315,037

## ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**
Wells Fargo Bank, NA
ABA#: 121000248; Swift code: WFBIUS6S
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

**ACH Transfer:**
Wells Fargo Bank, NA
ABA#: 121000248
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

*Reference Client and Invoice Number on Electronic Transmittal*

Exhibit A
City of Detroit
Summary of Compensation by Professional
For the period July 19, 2013 through July 31, 2013

| Name | Title | Time (hrs) | Discounted Hourly Rate | Discounted Fees | Rate after EY 10% hold-back subject to plan confirmation | 10% EY hold-back | Fees after 10% holdback subject to plan confirmation |
|------|-------|-----------|------------------------|-----------------|----------------------------------------------------------|------------------|------------------------------------------------------|
| Malhotra, Gaurav | Principal | 66.3 | $ 800 | $ 53,040 | $ 720 | (5,304) | $ 47,736 |
| Pickering, Ben | Principal | 52.9 | 800 | 39,920 | 720 | (3,992) | 35,928 |
| Williams, David R. | Principal | 1.0 | 800 | 800 | 720 | (80) | 720 |
| Jerneycic, Daniel J. | Senior Manager | 65.4 | 650 | 42,510 | 585 | (4,251) | 38,259 |
| Santambrogio, Juan | Senior Manager | 45.3 | 650 | 28,145 | 585 | (2,815) | 25,331 |
| Lee, Edna | Senior Manager | 98.9 | 650 | 61,685 | 585 | (6,169) | 55,517 |
| Saldanha, David | Senior Manager | 22.9 | 650 | 14,235 | 585 | (1,424) | 12,812 |
| Sarna, Shavi | Manager | 88.9 | 485 | 43,117 | 437 | (4,312) | 38,805 |
| Patel, Deven V. | Manager | 79.5 | 485 | 37,103 | 437 | (3,710) | 33,392 |
| Sallee, Caroline M. | Manager | 14.0 | 550 | 7,700 | 495 | (770) | 6,930 |
| Bugden, Nicholas R. | Senior | 64.9 | 360 | 22,644 | 324 | (2,264) | 20,380 |
| Ballard, Katherine Elisa | Senior | 2.0 | 360 | 720 | 324 | (72) | 648 |
| Panagiotakis, Sofia | Senior | 53.7 | 360 | 17,892 | 324 | (1,789) | 16,103 |
| Forrest, Chelsea | Staff | 80.4 | 185 | 14,134 | 167 | (1,413) | 12,721 |
| Total | | 736.1 | | $ 383,644 | | $ (38,364) | $ 345,280 |

Exhibit B
City of Detroit
Summary of Out-of-Pocket Expenses by Category
For the period July 19, 2013 through July 31, 2013

| Expense Category | | Expense Amount |
|---|---|---|
| Airfare | $ | 5,080 |
| Lodging | | 4,210 |
| Meals | | 1,546 |
| Ground Transportation | | 2,203 |
| Sub-total | $ | 13,039 |
| Less: Meals not billed | | (1,546) |
| Total | $ | 11,493 |

Notes:
1. Lodging capped at $200/night in Detroit Metro and $300/night in New York City

Exhibit C
City of Detroit
Summary of Compensation by Project Category
For the period July 19, 2013 through July 31, 2013

| Project Category | Description | Time (hrs) | Fees |
|---|---|---|---|
| 10-yr forecast - Departmental summaries | Development of department level 10-year forecast including model build, review of data and underlying assumptions, and Review of material provided by departments | 4.3 | $ 1,748 |
| 10-yr forecast - Pension, OPEB | Development of pension and OPEB projections including allocation methodologies for 10-year model based on estimates developed by third party pension and OPEB advisors | 5.6 | $ 4,480 |
| 10-yr forecast - Personnel - Headcount, CBAs & labor, active benefits | Development of personnel input tab to drive labor related changes to the 10-year forecast including impacts due to shifts in headcount, changes to collective bargaining agreements and changes to benefits | 2.2 | $ 1,760 |
| 10-yr forecast - Revenue estimates | Development of revenue estimates for 10-year forecast Input of assumptions regarding revenue trends over the forecast period for the major revenue items | 35.2 | $ 17,763 |
| 10-yr forecast - Other activities | Includes all other aspects of developing, reviewing, and updating the 10-year forecast related to assumptions for departmental build up, developing schedules for long term liabilities, impacts of labor related changes, and revenue estimations | 6.8 | $ 3,729 |
| Cash Flow Forecasting | Matters related to preparing, revising and reviewing weekly, monthly, quarterly and annual cash flow forecasts for the general fund Preparation and analysis of various cash flow scenarios Analysis and review of various matters related to the weekly, monthly and cumulative budget to actual reporting Review of cash receipts and disbursements and its impact on liquidity Review and analysis of specific categories of receipts and disbursements that could drive changes in liquidity and forecast (e.g. tax collections, payroll, benefits, debt, etc.) | 120.6 | $ 60,545 |
| Cash Flow Reporting | Analysis and review of various matters related to the weekly, monthly and cumulative budget to actual reporting | 3.2 | $ 1,552 |
| Cash Monitoring | Review of cash receipts and disbursements and its impact on liquidity Review and analysis of specific categories of receipts and disbursements that could drive changes in liquidity and forecast (e.g. tax collections, payroll, benefits, debt, etc.) | 18.1 | $ 9,863 |
| Communications with Creditors | Development of documents, telephone conversations, emails and other correspondence with creditors and their advisors related to various case matters | 23.5 | $ 16,655 |
| Statement of Liabilities | Preparation of the Statement of Liabilities, including creditor and contact information, nature of claim, claim amount, and whether claim is contingent, unliquidated and/or disputed. Assisting Counsel with preparation of supporting global notes for the Statement of Liabilities | 72.1 | $ 20,060 |
| Petition and First Day motions | Preparation and analysis of documents required for first day proceedings Preparation and review of creditor list for first day proceedings Attend first day proceedings | 5.6 | $ 3,640 |
| Case Administration | Activities required to fulfill administrative aspects of the engagement including document updates and required submissions to the client | 32.1 | $ 20,535 |
| Claims Analysis | Analysis of and reconciliation of potential claims, including scheduled claims, proofs of claims, rejection damage claims, and allowed/disallowed claims Analysis of proposed treatment of claims, including impact on total claims pool and potential recoveries Assist with responses to and potential negotiations with claimants and contract counterparties | 1.8 | $ 1,230 |
| Executory contracts | Review of executory contracts and associated claims or liabilities. Analysis of outstanding pre-petition contracts to determine whether the City assume, assign or reject the contract | 3.2 | $ 2,080 |

Exhibit C
City of Detroit
Summary of Compensation by Project Category
For the period July 19, 2013 through July 31, 2013

| Project Category | Description | Time (hrs) | Fees |
|---|---|---|---|
| Bankruptcy Motions | Preparation and review of financial analyses to support bankruptcy motions | 13.8 | $ 7,455 |
| Plan of adjustment | Preparation and review of financial analyses supporting the development of the Plan of Adjustment of Debts, including key terms and allocation of recoveries to claim categories | 16.3 | $ 12,770 |
| State / FAB - Planning & analysis / Meetings | Preparation and review of documents required by the Financial Advisory Board and/or the State of Michigan for reporting purposes. Preparation of presentations and attendance at Financial Advisory Board meetings | 7.1 | $ 4,467 |
| Fee/Employment Applications | Time spent preparing monthly fee applications, including review of all time and expenses as well as preparing documents that adhere to the Fee Order | 10.5 | $ 5,015 |
| Health benefits changes and analysis - Actives and retiree | Analysis and discussions of changes to healthcare plans for active and retirees including impacts to 10-year forecast | 6.3 | $ 4,095 |
| Historical Performance Analysis | Analysis and review of historical financial information by department and on a consolidated basis in order to identify and validate trends in the ten year plan and cash flow projections | 0.9 | $ 720 |
| Labor negotiations and Analysis | Analysis and development of materials for labor negotiation sessions. Preparation of estimates of cost savings based on various changes to labor agreements. Includes discussion and meetings related to labor negotiations | 10.4 | $ 6,760 |
| Preparation and review of presentation materials | Preparation of presentation material required by the City's management team for internal and external use | 4.0 | $ 2,303 |
| Operational initiatives - Critical vendors / Vendor management | Assistance with supplier management, including communications with vendors, and processes and procedures around critical vendors and grant-related expenditures. Assistance with payables management, including identification and review of pre-petition and post-petition accounts payable, and preparation of reports for vendor management. Assistance with weekly cash disbursements, including processes and procedures around check and wire payments, and review of supporting documentation for weekly payment requests | 267.1 | $ 151,051 |
| Operational initiatives - PLA / PLD transaction | Analysis of the Public Lighting Department/Public Lighting Authority transaction including impact on 10-year forecast. Development of a feasibility study of executing the transaction and review of the engineering consultants analysis of the City assets and wind-down estimates | 1.4 | $ 629 |
| Operational initiatives - Recreation Conservancy | Analysis and support in development of the Recreation conservancy plan. Includes allocation of expenses related to Recreation Centers and other Recreation Department assets to determine funding needs for the Conservancy and feasibility of the plan | 18.0 | $ 11,436 |
| Non-Working Travel (billed at 50% of rates) | Includes travel time from home location to Detroit to participate in meetings and work requirements at the City of Detroit. This is capped at 2 hours or actual travel time, whichever is lower | 46.0 | $ 11,305 |
| Total | | 736.1 | $ 383,644 |

Notes:

1. The City has asked EY to perform a role that requires significant investment of time by several senior EY professionals given that the City is still in the process of hiring additional senior personnel in its Finance Department. The assistance of certain senior EY professionals during this transitional time provides the City with additional information and experience which better enables the City to execute its daily operation and achieve its ultimate restructuring. Where appropriate, junior EY staff has been utilized. That junior staff, however, has been supervised, as deemed appropriate, by EY senior professionals.
2. In general, some of the tasks performed by EY are repetitive on a weekly or even daily basis, depending on the task. The time required to perform these tasks is often the same or closely so, which may result in the recording of the same time for the same or for similarly-worded entries on multiple days.

Exhibit D
City of Detroit
Expense Detail
For the period July 19, 2013 through July 31, 2013

| Name | Title | Date of Service | Adjusted Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|---------------------------|--------------------|----------------|
| Forrest, Chelsea | Staff | 19-Jul-13 | Taxi - Airport to Home | Ground Transportation | $ 157.75 |
| Forrest, Chelsea | Staff | 19-Jul-13 | Lodging - Hotel in Detroit, MI: 7.15.13 to 7.19.13 | Lodging | $ 621.00 |
| Forrest, Chelsea | Staff | 19-Jul-13 | Air - Travel to New York, NY | Airfare | $ 550.10 |
| Forrest, Chelsea | Staff | 19-Jul-13 | Out of town meals: Dinner - Sofia Pangiotakis, Edna Lee, and Self | Meals | $ 95.02 |
| Forrest, Chelsea | Staff | 18-Jul-13 | Out of town meals: Breakfast - Self | Meals | $ 16.84 |
| Panagiotakis, Sofia | Senior | 19-Jul-13 | Air - Travel to New York, NY | Airfare | $ 550.10 |
| Panagiotakis, Sofia | Senior | 19-Jul-13 | Lodging - Hotel in Detroit, MI: 7.15.13 to 7.19.13 | Lodging | $ 621.00 |
| Forrest, Chelsea | Staff | 19-Jul-13 | Rental Car - Travel to client required | Ground Transportation | $ 239.79 |
| Forrest, Chelsea | Staff | 19-Jul-13 | Parking at Airport- Travel to client required | Ground Transportation | $ 144.00 |
| Forrest, Chelsea | Staff | 19-Jul-13 | Parking at Client Site - Travel to client required | Ground Transportation | $ 15.00 |
| Scott, Michael K. | Principal | 19-Jul-13 | Parking at Airport- Travel to client required | Ground Transportation | $ 71.61 |
| Malhotra, Gaurav | Principal | 18-Jul-13 | Out of town meals: Dinner - Self | Meals | $ 57.94 |
| Malhotra, Gaurav | Principal | 18-Jul-13 | Taxi - Airport to home | Ground Transportation | $ 88.15 |
| Malhotra, Gaurav | Principal | 18-Jul-13 | Taxi - Hotel to Client Site | Ground Transportation | $ 10.00 |
| Malhotra, Gaurav | Principal | 18-Jul-13 | Taxi - Client Site to Airport | Ground Transportation | $ 66.00 |
| Santambrogio, Juan | Senior Manager | 18-Jul-13 | Taxi - Airport to home | Ground Transportation | $ 115.58 |
| Santambrogio, Juan | Senior Manager | 18-Jul-13 | Lodging - Hotel in Detroit, MI: 7.15.13 to 7.18.13 | Lodging | $ 465.75 |
| Panagiotakis, Sofia | Senior | 19-Jul-13 | Taxi - Airport to home | Ground Transportation | $ 25.60 |
| Malhotra, Gaurav | Principal | 18-Jul-13 | Out of town meals: Breakfast - Self | Meals | $ 10.16 |
| Malhotra, Gaurav | Principal | 18-Jul-13 | Lodging - Hotel in Detroit, MI: 7.15.13 to 7.19.13 | Lodging | $ 639.66 |
| Santambrogio, Juan | Senior Manager | 22-Jul-13 | Air - Travel to Detroit, MI | Airfare | $ 669.55 |
| Forrest, Chelsea | Staff | 22-Jul-13 | Air - Travel to Detroit, MI | Airfare | $ 399.80 |
| Malhotra, Gaurav | Principal | 22-Jul-13 | Out of town meals: Dinner - Ben Pickering, Chelsea Forrest, Sofia Panagiotakis, Juan | Meals | $ 192.79 |
| Patel, Deven V. | Manager | 22-Jul-13 | Air - Travel to Detroit, MI | Airfare | $ 1,110.40 |
| Patel, Deven V. | Manager | 22-Jul-13 | Taxi - Home to airport | Ground Transportation | $ 35.00 |
| Santambrogio, Juan | Senior Manager | 22-Jul-13 | Out of town meals: Breakfast - Self | Meals | $ 16.49 |
| Santambrogio, Juan | Senior Manager | 22-Jul-13 | Taxi - Airport to Client site | Ground Transportation | $ 68.00 |
| Santambrogio, Juan | Senior Manager | 23-Jul-13 | Out of town meals: Breakfast - Self | Meals | $ 15.74 |
| Santambrogio, Juan | Senior Manager | 22-Jul-13 | Taxi - Home to airport | Ground Transportation | $ 114.58 |
| Bugden, Nicholas R. | Senior | 24-Jul-13 | Parking at Client Site - Travel to client required | Ground Transportation | $ 15.00 |
| Forrest, Chelsea | Staff | 24-Jul-13 | Parking at Client Site - Travel to client required | Ground Transportation | $ 4.00 |
| Santambrogio, Juan | Senior Manager | 24-Jul-13 | Out of town meals: Breakfast - Self | Meals | $ 16.26 |
| Santambrogio, Juan | Senior Manager | 24-Jul-13 | Air - Travel to Atlanta, GA | Airfare | $ 234.60 |
| Bugden, Nicholas R. | Senior | 25-Jul-13 | Rental Car - Travel to client required | Ground Transportation | $ 196.83 |
| Bugden, Nicholas R. | Senior | 25-Jul-13 | Air - Travel to Chicago, IL | Airfare | $ 250.20 |
| Bugden, Nicholas R. | Senior | 25-Jul-13 | Parking at Client Site - Travel to client required | Ground Transportation | $ 15.00 |
| Bugden, Nicholas R. | Senior | 25-Jul-13 | Taxi - Roundtrip airport to home | Ground Transportation | $ 78.00 |
| Bugden, Nicholas R. | Senior | 25-Jul-13 | Out of town meals: Breakfast - Self | Meals | $ 20.43 |
| Lee, Edna | Senior Manager | 25-Jul-13 | Out of town meals: Dinner - Self | Meals | $ 50.00 |
| Lee, Edna | Senior Manager | 25-Jul-13 | Parking at Hotel - Travel to client required | Ground Transportation | $ 10.00 |
| Patel, Deven V. | Manager | 25-Jul-13 | Out of town meals: Dinner - Self | Meals | $ 29.87 |
| Patel, Deven V. | Manager | 25-Jul-13 | Taxi - Airport to Home | Ground Transportation | $ 35.00 |
| Patel, Deven V. | Manager | 25-Jul-13 | Lodging - Hotel in Detroit, MI: 7.22.13 to 7.25.13 | Lodging | $ 465.75 |
| Patel, Deven V. | Manager | 25-Jul-13 | Taxi - Airport to home | Ground Transportation | $ 40.00 |
| Santambrogio, Juan | Senior Manager | 24-Jul-13 | Taxi - Airport to home | Ground Transportation | $ 118.58 |
| Santambrogio, Juan | Senior Manager | 24-Jul-13 | Taxi - Client Site to Airport | Ground Transportation | $ 60.00 |
| Santambrogio, Juan | Senior Manager | 24-Jul-13 | Lodging - Hotel in Detroit, MI: 7.22.13 to 7.24.13 | Lodging | $ 310.50 |
| Bugden, Nicholas R. | Senior | 25-Jul-13 | Parking at Hotel - Travel to client required | Ground Transportation | $ 40.00 |
| Bugden, Nicholas R. | Senior | 25-Jul-13 | Lodging - Hotel in Detroit, MI: 7.22.13 to 7.25.13 | Lodging | $ 465.75 |
| Lee, Edna | Senior Manager | 26-Jul-13 | Out of town meals: Dinner - Self | Meals | $ 7.41 |
| Lee, Edna | Senior Manager | 26-Jul-13 | Lodging - Hotel in Detroit, MI: 7.22.13 to 7.26.13 | Lodging | $ 621.00 |

Exhibit D
City of Detroit
Expense Detail
For the period July 19, 2013 through July 31, 2013

| Name | Title | Date of Service | Adjusted Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|---------------------------|---------------------|----------------|
| Lee, Edna | Senior Manager | 26-Jul-13 | Taxi - Airport to home | Ground Transportation | $ 40.83 |
| Forrest, Chelsea | Staff | 28-Jul-13 | Parking at Hotel - Travel to client required | Ground Transportation | $ 10.00 |
| Forrest, Chelsea | Staff | 28-Jul-13 | Out of town meals: Dinner - Self | Meals | $ 50.00 |
| Forrest, Chelsea | Staff | 29-Jul-13 | Out of town meals: Dinner - Deven Patel, Edna Lee, Sofia Panagiotakis, and Self | Meals | $ 126.39 |
| Forrest, Chelsea | Staff | 29-Jul-13 | Parking at Client Site - Travel to client required | Ground Transportation | $ 15.00 |
| Patel, Deven V. | Manager | 29-Jul-13 | Air - Travel to Detroit, MI | Airfare | $ 565.70 |
| Panagiotakis, Sofia | Senior | 29-Jul-13 | Taxi - Airport to Client site | Ground Transportation | $ 80.00 |
| Forrest, Chelsea | Staff | 29-Jul-13 | Parking at Hotel - Travel to client required | Ground Transportation | $ 10.00 |
| Forrest, Chelsea | Staff | 29-Jul-13 | Out of town meals: Breakfast - Self | Meals | $ 17.89 |
| Malhotra, Gaurav | Principal | 29-Jul-13 | Out of town meals: Breakfast - Self | Meals | $ 4.39 |
| Malhotra, Gaurav | Principal | 29-Jul-13 | Out of town meals: Dinner - Self | Meals | $ 40.38 |
| Malhotra, Gaurav | Principal | 29-Jul-13 | Tolls - Client Site to home | Ground Transportation | $ 6.50 |
| Malhotra, Gaurav | Principal | 29-Jul-13 | Out of town meals: Breakfast - Self | Meals | $ 31.28 |
| Malhotra, Gaurav | Principal | 29-Jul-13 | Parking at Hotel - Travel to client required | Ground Transportation | $ 24.00 |
| Malhotra, Gaurav | Principal | 29-Jul-13 | Out of town meals: Dinner - Self | Meals | $ 50.00 |
| Lee, Edna | Senior Manager | 29-Jul-13 | Out of town meals: Breakfast - Sofia Pangiotakis and Self | Meals | $ 12.56 |
| Lee, Edna | Senior Manager | 29-Jul-13 | Taxi - Home to Airport | Ground Transportation | $ 40.50 |
| Patel, Deven V. | Manager | 29-Jul-13 | Out of town meals: Breakfast - Self | Meals | $ 10.98 |
| Patel, Deven V. | Manager | 29-Jul-13 | Taxi - Home to Airport | Ground Transportation | $ 40.00 |
| Panagiotakis, Sofia | Senior | 29-Jul-13 | Taxi - Home to Airport | Ground Transportation | $ 40.46 |
| Cline, Robert J. | Executive Director | 30-Jul-13 | Taxi - Airport to Client site | Ground Transportation | $ 58.00 |
| Forrest, Chelsea | Staff | 30-Jul-13 | Out of town meals: Breakfast - Self | Meals | $ 17.12 |
| Panagiotakis, Sofia | Senior | 30-Jul-13 | Out of town meals: Breakfast - Self | Meals | $ 4.08 |
| Forrest, Chelsea | Staff | 30-Jul-13 | Parking at Hotel - Travel to client required | Ground Transportation | $ 10.00 |
| Forrest, Chelsea | Staff | 30-Jul-13 | Out of town meals: Lunch - Ben Pickering, Edna Lee, and Shavi Sarna | Meals | $ 27.61 |
| Forrest, Chelsea | Staff | 30-Jul-13 | Out of town meals: Dinner - Edna Lee, Sofia Panagiotakis, Ben Pickering, Deven | Meals | $ 80.00 |
| Forrest, Chelsea | Staff | 30-Jul-13 | Parking at Client Site - Travel to client required | Ground Transportation | $ 15.00 |
| Cline, Robert J. | Executive Director | 30-Jul-13 | Air - Travel to Detroit, MI | Airfare | $ 749.40 |
| Malhotra, Gaurav | Principal | 30-Jul-13 | Out of town meals: Dinner - Self | Meals | $ 50.00 |
| Malhotra, Gaurav | Principal | 30-Jul-13 | Parking at Hotel - Travel to client required | Ground Transportation | $ 24.00 |
| Malhotra, Gaurav | Principal | 30-Jul-13 | Out of town meals: Breakfast - Self | Meals | $ 18.96 |
| Lee, Edna | Senior Manager | 30-Jul-13 | Out of town meals: Breakfast - Self | Meals | $ 15.91 |
| Forrest, Chelsea | Staff | 31-Jul-13 | Out of town meals: Breakfast - Self | Meals | $ 18.54 |
| Forrest, Chelsea | Staff | 31-Jul-13 | Out of town meals: Dinner - Ben Pickering, David Saldana, Deven Patel, and Self | Meals | $ 200.00 |
| Panagiotakis, Sofia | Senior | 31-Jul-13 | Parking at Client Site - Travel to client required | Ground Transportation | $ 15.00 |
| Panagiotakis, Sofia | Senior | 31-Jul-13 | Out of town meals: Dinner - Self | Meals | $ 49.44 |
| Forrest, Chelsea | Staff | 31-Jul-13 | Parking at Hotel - Travel to client required | Ground Transportation | $ 10.00 |
| Malhotra, Gaurav | Principal | 31-Jul-13 | Out of town meals: Breakfast - Self | Meals | $ 30.00 |
| Malhotra, Gaurav | Principal | 31-Jul-13 | Out of town meals: Dinner - Dan Jerneycic and Self | Meals | $ 100.00 |
| Lee, Edna | Senior Manager | 31-Jul-13 | Out of town meals: Breakfast - Self | Meals | $ 11.13 |
| Lee, Edna | Senior Manager | 31-Jul-13 | Out of town meals: Dinner - Self | Meals | $ 50.00 |
| Total | | | | | $ 13,038.63 |

Exhibit E
City of Detroit
Time Detail
For the period July 19, 2013 through July 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Bugden, Nicholas R. | NRB | Senior | 22-Jul-13 | 10-yr forecast - Departmental summaries | Prepare report of historical parking data for Conway Mackenzie | 1.1 | $ 360.00 | $ 396 |
| Patel, Deven V. | DVP | Manager | 22-Jul-13 | 10-yr forecast - Departmental summaries | Review Certificate of Participation allocation methodology | 0.8 | $ 485.00 | $ 388 |
| Patel, Deven V. | DVP | Manager | 22-Jul-13 | 10-yr forecast - Departmental summaries | Prepare summary of Certificate of Participation allocation methodology | 0.8 | $ 485.00 | $ 388 |
| Bugden, Nicholas R. | NRB | Senior | 23-Jul-13 | 10-yr forecast - Departmental summaries | Prepare presentation of historical parking data for Conway Mackenzie | 1.2 | $ 360.00 | $ 432 |
| Bugden, Nicholas R. | NRB | Senior | 24-Jul-13 | 10-yr forecast - Departmental summaries | Prepare presentation of historical parking data for Conway Mackenzie | 0.4 | $ 360.00 | $ 144 |
| | | | | **10-yr forecast - Departmental summaries Total** | | **4.3** | | **$ 1,748** |
| Malhotra, Gaurav | GM | Principal | 28-Jul-13 | 10-yr forecast - Other activities | Analyze regulatory other post employment benefits (OPEB) claim | 0.6 | $ 800.00 | $ 480 |
| Patel, Deven V. | DVP | Manager | 29-Jul-13 | 10-yr forecast - Other activities | Participate in diligence call with Blackstone regarding 10-yr plan | 0.8 | $ 485.00 | $ 388 |
| Bugden, Nicholas R. | NRB | Senior | 30-Jul-13 | 10-yr forecast - Other activities | Prepare for 10 yr discussion with Miller Buckfire and Blackstone concerning Departmental build-up | 0.3 | $ 360.00 | $ 108 |
| Bugden, Nicholas R. | NRB | Senior | 30-Jul-13 | 10-yr forecast - Other activities | Participate in 10 yr discussion with Miller Buckfire and Blackstone concerning Departmental build-up | 0.9 | $ 360.00 | $ 324 |
| Malhotra, Gaurav | GM | Principal | 30-Jul-13 | 10-yr forecast - Other activities | Participate in meeting with K. Orr (COD) regarding restructuring plan | 0.3 | $ 800.00 | $ 240 |
| Malhotra, Gaurav | GM | Principal | 30-Jul-13 | 10-yr forecast - Other activities | Participate in meeting w J. Bonsall (COD) regarding restructuring plan | 0.4 | $ 800.00 | $ 320 |
| Bugden, Nicholas R. | NRB | Senior | 31-Jul-13 | 10-yr forecast - Other activities | Prepare departmental support for 10 year projections to be used for discussion with Miller Buckfire and Blackstone | 0.4 | $ 360.00 | $ 144 |
| Bugden, Nicholas R. | NRB | Senior | 31-Jul-13 | 10-yr forecast - Other activities | Participate in 10yr discussion with Miller Buckfire and Blackstone concerning Departmental build-up | 1.0 | $ 360.00 | $ 360 |
| Santambrogio, Juan | JS | Senior Manager | 31-Jul-13 | 10-yr forecast - Other activities | Participate in conference call with Alix Partners regarding diligence on ten year plan | 2.1 | $ 650.00 | $ 1,365 |
| | | | | **10-yr forecast - Other activities Total** | | **6.8** | | **$ 3,729** |
| Malhotra, Gaurav | GM | Principal | 23-Jul-13 | 10-yr forecast - Pension, OPEB | Review of advisor communication regarding pension matters | 0.3 | $ 800.00 | $ 240 |
| Malhotra, Gaurav | GM | Principal | 23-Jul-13 | 10-yr forecast - Pension, OPEB | Participate in discussion with S. Mays (COD) regarding pension annuity financial details | 0.7 | $ 800.00 | $ 560 |
| Malhotra, Gaurav | GM | Principal | 26-Jul-13 | 10-yr forecast - Pension, OPEB | Review proposed other post employment benefits strategy | 2.1 | $ 800.00 | $ 1,680 |
| Malhotra, Gaurav | GM | Principal | 27-Jul-13 | 10-yr forecast - Pension, OPEB | Analyze calculations related to other post employment benefits claim | 1.4 | $ 800.00 | $ 1,120 |
| Malhotra, Gaurav | GM | Principal | 31-Jul-13 | 10-yr forecast - Pension, OPEB | Prepare agenda in advance of advisor meeting on Aug 1 | 1.1 | $ 800.00 | $ 880 |
| | | | | **10-yr forecast - Pension, OPEB  Total** | | **5.6** | | **$ 4,480** |
| Malhotra, Gaurav | GM | Principal | 31-Jul-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Analyze headcount projections in 10-yr forecast | 0.3 | $ 800.00 | $ 240 |
| Malhotra, Gaurav | GM | Principal | 31-Jul-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Review of active health plan design prepared by S. Taranto (Milliman) | 1.9 | $ 800.00 | $ 1,520 |
| | | | | **10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits  Total** | | **2.2** | | **$ 1,760** |
| Sallee, Caroline M. | CMS | Manager | 19-Jul-13 | 10-yr forecast - Revenue estimates | Analyze State Shared revenue projection using various assumptions | 1.0 | $ 550.00 | $ 550 |
| Bugden, Nicholas R. | NRB | Senior | 22-Jul-13 | 10-yr forecast - Revenue estimates | Analyze revenue projection model calculations | 1.3 | $ 360.00 | $ 468 |
| Bugden, Nicholas R. | NRB | Senior | 22-Jul-13 | 10-yr forecast - Revenue estimates | Prepare presentations for build-up of revenue projections | 1.3 | $ 360.00 | $ 468 |
| Santambrogio, Juan | JS | Senior Manager | 22-Jul-13 | 10-yr forecast - Revenue estimates | Review draft of revenue assumptions | 0.8 | $ 650.00 | $ 520 |
| Sarna, Shavi | SS | Manager | 22-Jul-13 | 10-yr forecast - Revenue estimates | Prepare analysis and responses to creditors' revenue support follow up questions | 2.7 | $ 485.00 | $ 1,310 |
| Bugden, Nicholas R. | NRB | Senior | 23-Jul-13 | 10-yr forecast - Revenue estimates | Analyze revenue model calculations and prepare presentation | 1.4 | $ 360.00 | $ 504 |
| Sarna, Shavi | SS | Manager | 23-Jul-13 | 10-yr forecast - Revenue estimates | Prepare revenue support file for data room | 1.5 | $ 485.00 | $ 728 |
| Bugden, Nicholas R. | NRB | Senior | 24-Jul-13 | 10-yr forecast - Revenue estimates | Analyze revenue model calculations | 2.1 | $ 360.00 | $ 756 |
| Sallee, Caroline M. | CMS | Manager | 24-Jul-13 | 10-yr forecast - Revenue estimates | Review revenue modeling and tax forecasts | 1.0 | $ 550.00 | $ 550 |
| Ballard, Katherine Elisa | KEB | Senior | 25-Jul-13 | 10-yr forecast - Revenue estimates | Participate in meeting to discuss 10 year revenue estimates | 2.0 | $ 360.00 | $ 720 |
| Sallee, Caroline M. | CMS | Manager | 25-Jul-13 | 10-yr forecast - Revenue estimates | Prepare tax forecast | 2.0 | $ 550.00 | $ 1,100 |
| Sarna, Shavi | SS | Manager | 25-Jul-13 | 10-yr forecast - Revenue estimates | Prepare summary of FY13 and FY14 Utility Users' tax summary sent to Baird | 1.3 | $ 485.00 | $ 631 |
| Sarna, Shavi | SS | Manager | 25-Jul-13 | 10-yr forecast - Revenue estimates | Participate in meeting with B. Hartzell (COD) of Budget Department to provide FY14 analysis reconciling difference between Budget and Revenue conference details | 0.9 | $ 485.00 | $ 437 |
| Sallee, Caroline M. | CMS | Manager | 26-Jul-13 | 10-yr forecast - Revenue estimates | Prepare tax forecasts for 10 year financial projections | 2.0 | $ 550.00 | $ 1,100 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Sarna, Shavi | SS | Manager | 26-Jul-13 | 10-yr forecast - Revenue estimates | Prepare revenue model responses to follow up questions from creditors' advisors | 1.7 | $ 485.00 | $ 825 |
| Malhotra, Gaurav | GM | Principal | 29-Jul-13 | 10-yr forecast - Revenue estimates | Review of tax assumptions in reserve estimates | 1.4 | $ 800.00 | $ 1,120 |
| Sarna, Shavi | SS | Manager | 29-Jul-13 | 10-yr forecast - Revenue estimates | Prepare for call with Miller Buckfire and Blackstone to discuss and reconcile questions from Blackstone on 10 year plan | 0.4 | $ 485.00 | $ 194 |
| Sarna, Shavi | SS | Manager | 29-Jul-13 | 10-yr forecast - Revenue estimates | Participate in call with Miller Buckfire and Blackstone to discuss and reconcile questions from Blackstone on 10 year plan | 1.0 | $ 485.00 | $ 485 |
| Sallee, Caroline M. | CMS | Manager | 29-Jul-13 | 10-yr forecast - Revenue estimates | Prepare tax policy scenarios; estimating tax cuts due to policy scenarios | 2.1 | $ 550.00 | $ 1,155 |
| Sallee, Caroline M. | CMS | Manager | 29-Jul-13 | 10-yr forecast - Revenue estimates | Participate in call with internal team to discuss revenue projections | 0.7 | $ 550.00 | $ 385 |
| Sallee, Caroline M. | CMS | Manager | 29-Jul-13 | 10-yr forecast - Revenue estimates | Analyze revenue modeling related to property tax forecast | 1.2 | $ 550.00 | $ 660 |
| Sallee, Caroline M. | CMS | Manager | 30-Jul-13 | 10-yr forecast - Revenue estimates | Prepare tax revenue projections assuming various scenarios | 2.1 | $ 550.00 | $ 1,155 |
| Sallee, Caroline M. | CMS | Manager | 30-Jul-13 | 10-yr forecast - Revenue estimates | Participate in internal call to discuss revenue projections | 0.7 | $ 550.00 | $ 385 |
| Sallee, Caroline M. | CMS | Manager | 30-Jul-13 | 10-yr forecast - Revenue estimates | Analyze property tax projection modeling | 1.2 | $ 550.00 | $ 660 |
| Malhotra, Gaurav | GM | Principal | 31-Jul-13 | 10-yr forecast - Revenue estimates | Participate in meeting w E. Scorsone regarding long term revenue estimates | 0.7 | $ 800.00 | $ 560 |
| Sarna, Shavi | SS | Manager | 31-Jul-13 | 10-yr forecast - Revenue estimates | Review follow up questions from Blackstone on base vs restructuring revenue reconciliation | 0.7 | $ 485.00 | $ 340 |
| | | | | **10-yr forecast - Revenue estimates Total** | | **35.2** | | **$ 17,763** |
| Malhotra, Gaurav | GM | Principal | 19-Jul-13 | Bankruptcy Motions | Review Detroit Water and Sewerage Department disbursement process | 0.8 | $ 800.00 | $ 640 |
| Malhotra, Gaurav | GM | Principal | 19-Jul-13 | Bankruptcy Motions | Review court documents regarding bankruptcy filing | 1.7 | $ 800.00 | $ 1,360 |
| Sarna, Shavi | SS | Manager | 19-Jul-13 | Bankruptcy Motions | Participate on calls with banks to inform of filing and ongoing operations | 0.9 | $ 485.00 | $ 437 |
| Sarna, Shavi | SS | Manager | 19-Jul-13 | Bankruptcy Motions | Participate on calls with certain vendors to inform of filing and ongoing operations | 0.9 | $ 485.00 | $ 437 |
| Sarna, Shavi | SS | Manager | 19-Jul-13 | Bankruptcy Motions | Participate on calls with benefits providers to inform of filing and ongoing operations | 1.2 | $ 485.00 | $ 582 |
| Sarna, Shavi | SS | Manager | 19-Jul-13 | Bankruptcy Motions | Make changes to letters to banks regarding ongoing operations | 1.6 | $ 485.00 | $ 776 |
| Santambrogio, Juan | JS | Senior Manager | 24-Jul-13 | Bankruptcy Motions | Attend first day hearing | 2.8 | $ 650.00 | $ 1,820 |
| Panagiotakis, Sofia | SP | Senior | 31-Jul-13 | Bankruptcy Motions | Make changes to Schedule C of statement of liabilities to remove all employee sensitive data | 0.8 | $ 360.00 | $ 288 |
| Panagiotakis, Sofia | SP | Senior | 31-Jul-13 | Bankruptcy Motions | Cross reference all individual names found on trade creditors schedule to employee lists | 3.1 | $ 360.00 | $ 1,116 |
| | | | | **Bankruptcy Motions Total** | | **13.8** | | **$ 7,455** |
| Santambrogio, Juan | JS | Senior Manager | 22-Jul-13 | Case Administration | Prepare work plan and status update | 0.8 | $ 650.00 | $ 520 |
| Santambrogio, Juan | JS | Senior Manager | 22-Jul-13 | Case Administration | Participate in weekly conference call with Jones Day, Miller Buckfire, Conway Mackenzie and Emergency Manager office to discuss work in process document including key case activities. | 1.1 | $ 650.00 | $ 715 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 22-Jul-13 | Case Administration | Participate in advisor weekly work-in-process conference call | 1.0 | $ 650.00 | $ 650 |
| Malhotra, Gaurav | GM | Principal | 22-Jul-13 | Case Administration | Participate in conference call with debtor advisors (Jones Day, Miller Buckfire & Conway) regarding case status | 1.1 | $ 800.00 | $ 880 |
| Malhotra, Gaurav | GM | Principal | 22-Jul-13 | Case Administration | Review report on work streams and engagement matters | 0.8 | $ 800.00 | $ 640 |
| Santambrogio, Juan | JS | Senior Manager | 23-Jul-13 | Case Administration | Update work plan and status report | 0.9 | $ 650.00 | $ 585 |
| Santambrogio, Juan | JS | Senior Manager | 23-Jul-13 | Case Administration | Participate in meeting with J. Bonsall and G. Brown (COD) regarding case work streams | 1.0 | $ 650.00 | $ 650 |
| Malhotra, Gaurav | GM | Principal | 23-Jul-13 | Case Administration | Participate in update call with G. Brown and J. Bonsall (COD) regarding EY work streams | 1.0 | $ 800.00 | $ 800 |
| Santambrogio, Juan | JS | Senior Manager | 24-Jul-13 | Case Administration | Make changes to EY work plan | 1.9 | $ 650.00 | $ 1,235 |
| Santambrogio, Juan | JS | Senior Manager | 25-Jul-13 | Case Administration | Revise project requirements | 2.2 | $ 650.00 | $ 1,430 |
| Santambrogio, Juan | JS | Senior Manager | 26-Jul-13 | Case Administration | Prepare detailed work plan for various work streams | 0.8 | $ 650.00 | $ 520 |
| Malhotra, Gaurav | GM | Principal | 27-Jul-13 | Case Administration | Review team work streams | 1.7 | $ 800.00 | $ 1,360 |
| Malhotra, Gaurav | GM | Principal | 27-Jul-13 | Case Administration | Participate in discussion with S. Mays (COD) regarding case matters | 0.3 | $ 800.00 | $ 240 |
| Bugden, Nicholas R. | NRB | Senior | 29-Jul-13 | Case Administration | Make changes to work in process document | 0.4 | $ 360.00 | $ 144 |
| Bugden, Nicholas R. | NRB | Senior | 29-Jul-13 | Case Administration | Participate in work in process discussion | 1.8 | $ 360.00 | $ 648 |

Exhibit E
City of Detroit
Time Detail
For the period July 19, 2013 through July 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Jerneycic, Daniel J. | DJJ | Senior Manager | 29-Jul-13 | Case Administration | Participate in internal meeting with EY team to discuss work streams and deliverables. | 1.0 | $ 650.00 | $ 650 |
| Santambrogio, Juan | JS | Senior Manager | 29-Jul-13 | Case Administration | Participate in internal work in process conference call | 1.7 | $ 650.00 | $ 1,105 |
| Sarna, Shavi | SS | Manager | 29-Jul-13 | Case Administration | Participate in call to provide update and plan work streams | 1.9 | $ 485.00 | $ 922 |
| Patel, Deven V. | DVP | Manager | 29-Jul-13 | Case Administration | Participate in meeting to review work in process and manage on-going work streams | 1.5 | $ 485.00 | $ 728 |
| Lee, Edna | EL | Senior Manager | 29-Jul-13 | Case Administration | Participate in meeting to review work in process and manage on-going work streams | 0.5 | $ 650.00 | $ 325 |
| Pickering, Ben | BP | Principal | 29-Jul-13 | Case Administration | Attend weekly work stream status call | 0.4 | $ 800.00 | $ 320 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 29-Jul-13 | Case Administration | Participate in advisor weekly work-in-process call | 1.0 | $ 650.00 | $ 650 |
| Malhotra, Gaurav | GM | Principal | 29-Jul-13 | Case Administration | Participate in status updates call with Debtor Advisors - Jones Day, Conway MacKenzie & Miller Buckfire | 1.0 | $ 800.00 | $ 800 |
| Saldana, David | DS | Senior Manager | 30-Jul-13 | Case Administration | Review of pre-filing restructuring proposal | 2.2 | $ 650.00 | $ 1,430 |
| Saldana, David | DS | Senior Manager | 30-Jul-13 | Case Administration | Review of filing documents - affidavits | 2.3 | $ 650.00 | $ 1,495 |
| Malhotra, Gaurav | GM | Principal | 30-Jul-13 | Case Administration | Participate in meeting w G.Brown (COD) & S. Mays (COD) regarding EY work streams | 0.7 | $ 800.00 | $ 560 |
| Patel, Deven V. | DVP | Manager | 30-Jul-13 | Case Administration | Participate in discussion with G. Brown (COD) and S. Mays (COD) to review EY Work In Process | 1.1 | $ 485.00 | $ 534 |
| | | | | **Case Administration Total** | | **32.1** | | **$ 20,535** |
| Bugden, Nicholas R. | NRB | Senior | 19-Jul-13 | Cash Flow Forecasting | Prepare detailed estimates for accounts payable disbursements for FY14 and FY15 | 1.6 | $ 360.00 | $ 576 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 19-Jul-13 | Cash Flow Forecasting | Prepare updated report on actual cash activity | 1.1 | $ 650.00 | $ 715 |
| Patel, Deven V. | DVP | Manager | 19-Jul-13 | Cash Flow Forecasting | Analyze city-wide cash position data for 06/28/13 | 0.5 | $ 485.00 | $ 243 |
| Patel, Deven V. | DVP | Manager | 19-Jul-13 | Cash Flow Forecasting | Participate in meeting with management at City for explanations and clarifications on receipts and disbursements | 1.2 | $ 485.00 | $ 582 |
| Patel, Deven V. | DVP | Manager | 19-Jul-13 | Cash Flow Forecasting | Analyze cash actual data and record actuals for prior week | 2.3 | $ 485.00 | $ 1,116 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 19-Jul-13 | Cash Flow Forecasting | Review daily cash activity | 0.7 | $ 650.00 | $ 455 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 19-Jul-13 | Cash Flow Forecasting | Participate in meeting with R. Drumb (COD) to discuss cash position and forecast | 2.1 | $ 650.00 | $ 1,365 |
| Bugden, Nicholas R. | NRB | Senior | 22-Jul-13 | Cash Flow Forecasting | Review historical accounts payable trends and FY14 and FY15 forecast to classify forecasted accounts payable by category | 2.4 | $ 360.00 | $ 864 |
| Malhotra, Gaurav | GM | Principal | 22-Jul-13 | Cash Flow Forecasting | Review of short term liquidity projections | 2.4 | $ 800.00 | $ 1,920 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 22-Jul-13 | Cash Flow Forecasting | Prepare report including daily general fund cash activity | 1.1 | $ 650.00 | $ 715 |
| Patel, Deven V. | DVP | Manager | 22-Jul-13 | Cash Flow Forecasting | Analyze cash position template | 0.3 | $ 485.00 | $ 146 |
| Patel, Deven V. | DVP | Manager | 22-Jul-13 | Cash Flow Forecasting | Record cash wire activity for previous week | 0.8 | $ 485.00 | $ 388 |
| Patel, Deven V. | DVP | Manager | 22-Jul-13 | Cash Flow Forecasting | Review flow of funds mapping and cash activity reporting packed for discussion with new CFO | 1.3 | $ 485.00 | $ 631 |
| Patel, Deven V. | DVP | Manager | 22-Jul-13 | Cash Flow Forecasting | Reconcile prior week cash activity report | 2.8 | $ 485.00 | $ 1,358 |
| Bugden, Nicholas R. | NRB | Senior | 22-Jul-13 | Cash Flow Forecasting | Create daily and weekly reports for bank accounts and cash balances | 1.1 | $ 360.00 | $ 396 |
| Bugden, Nicholas R. | NRB | Senior | 22-Jul-13 | Cash Flow Forecasting | Prepare cash flow map to support reporting | 1.1 | $ 360.00 | $ 396 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 22-Jul-13 | Cash Flow Forecasting | Analyze daily general funds cash receipts and disbursements | 1.2 | $ 650.00 | $ 780 |
| Malhotra, Gaurav | GM | Principal | 22-Jul-13 | Cash Flow Forecasting | Participate in call with J. Bonsall (COD) regarding cash management | 0.5 | $ 800.00 | $ 400 |
| Patel, Deven V. | DVP | Manager | 22-Jul-13 | Cash Flow Forecasting | Participate in meeting with COD treasury to discuss 07/18 cash balance requirement | 0.5 | $ 485.00 | $ 243 |
| Sarna, Shavi | SS | Manager | 22-Jul-13 | Cash Flow Forecasting | Participate in meeting with Accounts Payable and Finance to discuss 7/23 check run as well as pre-petition payment process | 1.4 | $ 485.00 | $ 679 |
| Bugden, Nicholas R. | NRB | Senior | 23-Jul-13 | Cash Flow Forecasting | Analyze historical accounts payable trends and FY14 and FY15 forecast to classify by category | 2.2 | $ 360.00 | $ 792 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Malhotra, Gaurav | GM | Principal | 23-Jul-13 | Cash Flow Forecasting | Analyze cash flow projections and short term liquidity | 1.9 | $ 800.00 | $ 1,520 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 23-Jul-13 | Cash Flow Forecasting | Prepare report including daily general fund cash activity | 0.9 | $ 650.00 | $ 585 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 23-Jul-13 | Cash Flow Forecasting | Analyze daily general funds cash receipts and disbursements | 1.6 | $ 650.00 | $ 1,040 |
| Patel, Deven V. | DVP | Manager | 23-Jul-13 | Cash Flow Forecasting | Analyze flow of funds mapping and cash activity reporting for discussion with J Bonsall (COD) | 0.3 | $ 485.00 | $ 146 |
| Patel, Deven V. | DVP | Manager | 23-Jul-13 | Cash Flow Forecasting | Prepare cash flow summary data and reporting information | 1.1 | $ 485.00 | $ 534 |
| Patel, Deven V. | DVP | Manager | 23-Jul-13 | Cash Flow Forecasting | Analyze prior week cash activity | 1.5 | $ 485.00 | $ 728 |
| Patel, Deven V. | DVP | Manager | 23-Jul-13 | Cash Flow Forecasting | Prepare cash position detail report | 1.8 | $ 485.00 | $ 873 |
| Bugden, Nicholas R. | NRB | Senior | 23-Jul-13 | Cash Flow Forecasting | Create daily and weekly reports for bank accounts and cash balances | 1.2 | $ 360.00 | $ 432 |
| Bugden, Nicholas R. | NRB | Senior | 23-Jul-13 | Cash Flow Forecasting | Prepare cash flow map to support reporting | 0.6 | $ 360.00 | $ 216 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 23-Jul-13 | Cash Flow Forecasting | Analyze daily cash activity | 0.9 | $ 650.00 | $ 585 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 23-Jul-13 | Cash Flow Forecasting | Participate in meeting with C. Lampkin (COD) to discuss cash management | 1.3 | $ 650.00 | $ 845 |
| Bugden, Nicholas R. | NRB | Senior | 24-Jul-13 | Cash Flow Forecasting | Review historical accounts payable trends and FY14 & FY15 forecast to classify by category | 1.5 | $ 360.00 | $ 540 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 24-Jul-13 | Cash Flow Forecasting | Prepare report including daily general fund cash activity | 0.9 | $ 650.00 | $ 585 |
| Patel, Deven V. | DVP | Manager | 24-Jul-13 | Cash Flow Forecasting | Prepare daily report on cash activity for J. Bonsall (COD) | 1.0 | $ 485.00 | $ 485 |
| Patel, Deven V. | DVP | Manager | 24-Jul-13 | Cash Flow Forecasting | Prepare cash position report | 2.2 | $ 485.00 | $ 1,067 |
| Bugden, Nicholas R. | NRB | Senior | 24-Jul-13 | Cash Flow Forecasting | Update cash monitoring report | 2.1 | $ 360.00 | $ 756 |
| Bugden, Nicholas R. | NRB | Senior | 24-Jul-13 | Cash Flow Forecasting | Prepare daily and weekly data for bank accounts and cash balances | 1.3 | $ 360.00 | $ 468 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 24-Jul-13 | Cash Flow Forecasting | Analyze daily general funds cash receipts and disbursements | 0.8 | $ 650.00 | $ 520 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 24-Jul-13 | Cash Flow Forecasting | Review accounts payable report including preliminary payment register | 1.4 | $ 650.00 | $ 910 |
| Bugden, Nicholas R. | NRB | Senior | 25-Jul-13 | Cash Flow Forecasting | Review historical accounts payable trends and FY14 & FY15 forecast to classify them by category | 0.4 | $ 360.00 | $ 144 |
| Bugden, Nicholas R. | NRB | Senior | 25-Jul-13 | Cash Flow Forecasting | Analyze benefits payment categories for cash flow forecasting purposes | 0.4 | $ 360.00 | $ 144 |
| Bugden, Nicholas R. | NRB | Senior | 25-Jul-13 | Cash Flow Forecasting | Review historical benefits account payments | 0.6 | $ 360.00 | $ 216 |
| Malhotra, Gaurav | GM | Principal | 25-Jul-13 | Cash Flow Forecasting | Review reports on cash activity and cash forecast | 1.1 | $ 800.00 | $ 880 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 25-Jul-13 | Cash Flow Forecasting | Prepare report on daily general fund cash activity | 1.2 | $ 650.00 | $ 780 |
| Patel, Deven V. | DVP | Manager | 25-Jul-13 | Cash Flow Forecasting | Update cash actuals and create template for daily cash reporting packet | 3.2 | $ 485.00 | $ 1,552 |
| Bugden, Nicholas R. | NRB | Senior | 25-Jul-13 | Cash Flow Forecasting | Participate in cash review meeting with J. Bonsall (COD) | 2.5 | $ 360.00 | $ 900 |
| Bugden, Nicholas R. | NRB | Senior | 25-Jul-13 | Cash Flow Forecasting | Update report on cash flow activity | 2.1 | $ 360.00 | $ 756 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 25-Jul-13 | Cash Flow Forecasting | Participate in discussion with 3rd party in relation to assistance with bank account reconciliations | 0.6 | $ 650.00 | $ 390 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 25-Jul-13 | Cash Flow Forecasting | Analyze daily general funds cash receipts and disbursements | 0.7 | $ 650.00 | $ 455 |
| Pickering, Ben | BP | Principal | 25-Jul-13 | Cash Flow Forecasting | Review flow of funds and current cash mangement systems based on additional reporting requirements for new CFO J. Bonsall (COD) | 0.5 | $ 800.00 | $ 400 |
| Bugden, Nicholas R. | NRB | Senior | 26-Jul-13 | Cash Flow Forecasting | Analyze benefits payment categories and assign accordingly | 2.2 | $ 360.00 | $ 792 |
| Bugden, Nicholas R. | NRB | Senior | 26-Jul-13 | Cash Flow Forecasting | Review historical benefits account trends | 3.1 | $ 360.00 | $ 1,116 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 26-Jul-13 | Cash Flow Forecasting | Prepare report including daily general fund cash activity | 1.1 | $ 650.00 | $ 715 |
| Patel, Deven V. | DVP | Manager | 26-Jul-13 | Cash Flow Forecasting | Review 07/18 city wide cash and investment balances | 0.6 | $ 485.00 | $ 291 |

Exhibit E
City of Detroit
Time Detail
For the period July 19, 2013 through July 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Patel, Deven V. | DVP | Manager | 26-Jul-13 | Cash Flow Forecasting | Review information regarding cash activity for current week and cash position | 0.8 | $ 485.00 | $ 388 |
| Patel, Deven V. | DVP | Manager | 26-Jul-13 | Cash Flow Forecasting | Prepare report of cash receipts and disbursements for current week for CFO | 1.1 | $ 485.00 | $ 534 |
| Bugden, Nicholas R. | NRB | Senior | 26-Jul-13 | Cash Flow Forecasting | Prepare City-wide cash dashboard for  07/19/13 | 1.9 | $ 360.00 | $ 684 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 26-Jul-13 | Cash Flow Forecasting | Analyze daily general funds cash receipts and disbursements | 0.7 | $ 650.00 | $ 455 |
| Malhotra, Gaurav | GM | Principal | 26-Jul-13 | Cash Flow Forecasting | Review of information related to Detroit Brownfield Authority | 0.8 | $ 800.00 | $ 640 |
| Malhotra, Gaurav | GM | Principal | 28-Jul-13 | Cash Flow Forecasting | Review short-term liquidity forecast | 1.7 | $ 800.00 | $ 1,360 |
| Bugden, Nicholas R. | NRB | Senior | 29-Jul-13 | Cash Flow Forecasting | Analyze historical benefits accounts cash transactions | 3.2 | $ 360.00 | $ 1,152 |
| Williams, David R. | DRW | Principal | 29-Jul-13 | Cash Flow Forecasting | Analyze July cash receipts and disbursements | 1.0 | $ 800.00 | $ 800 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 29-Jul-13 | Cash Flow Forecasting | Prepare report including daily general fund cash activity | 1.8 | $ 650.00 | $ 1,170 |
| Malhotra, Gaurav | GM | Principal | 29-Jul-13 | Cash Flow Forecasting | Review of cash position to provide comments based on management and advisor meetings | 0.6 | $ 800.00 | $ 480 |
| Patel, Deven V. | DVP | Manager | 29-Jul-13 | Cash Flow Forecasting | Analyze cash actuals and finalize weekly actuals for prior week | 2.3 | $ 485.00 | $ 1,116 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 29-Jul-13 | Cash Flow Forecasting | Analyze daily general funds cash receipts and disbursements | 0.6 | $ 650.00 | $ 390 |
| Bugden, Nicholas R. | NRB | Senior | 29-Jul-13 | Cash Flow Forecasting | Prepare and review daily general fund cash update | 1.3 | $ 360.00 | $ 468 |
| Bugden, Nicholas R. | NRB | Senior | 29-Jul-13 | Cash Flow Forecasting | Review and prepare 7/26/13 full City cash balance update | 1.4 | $ 360.00 | $ 504 |
| Patel, Deven V. | DVP | Manager | 29-Jul-13 | Cash Flow Forecasting | Participate in call with Wayne County deputy treasurer to discuss 36th district outstanding tax bill and demolition bill to Wayne County | 0.8 | $ 485.00 | $ 388 |
| Patel, Deven V. | DVP | Manager | 29-Jul-13 | Cash Flow Forecasting | Prepare memos for management regarding Brownfields, Land Bank, 36th district court, Southwest Business Improvement District and County demolition bills | 1.6 | $ 485.00 | $ 776 |
| Bugden, Nicholas R. | NRB | Senior | 30-Jul-13 | Cash Flow Forecasting | Analyze historical benefits fund cash transactions | 2.2 | $ 360.00 | $ 792 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 30-Jul-13 | Cash Flow Forecasting | Prepare report including daily general fund cash activity | 0.8 | $ 650.00 | $ 520 |
| Patel, Deven V. | DVP | Manager | 30-Jul-13 | Cash Flow Forecasting | Prepare historical cash balances to daily cash flow summary data for J. Bonsall (COD) | 0.4 | $ 485.00 | $ 194 |
| Patel, Deven V. | DVP | Manager | 30-Jul-13 | Cash Flow Forecasting | Participate in meeting with treasury staff to discuss US Bank reporting and changes in reported balances (Water/Sewer) historically | 1.5 | $ 485.00 | $ 728 |
| Patel, Deven V. | DVP | Manager | 30-Jul-13 | Cash Flow Forecasting | Attend to issues with finance and wire team regarding open items for receipts and disbursements. | 1.9 | $ 485.00 | $ 922 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 30-Jul-13 | Cash Flow Forecasting | Analyze daily general funds cash receipts and disbursements | 0.5 | $ 650.00 | $ 325 |
| Bugden, Nicholas R. | NRB | Senior | 30-Jul-13 | Cash Flow Forecasting | Prepare 7/26/13 full City cash balance update | 1.5 | $ 360.00 | $ 540 |
| Bugden, Nicholas R. | NRB | Senior | 30-Jul-13 | Cash Flow Forecasting | Prepare daily general fund cash update | 2.1 | $ 360.00 | $ 756 |
| Pickering, Ben | BP | Principal | 30-Jul-13 | Cash Flow Forecasting | Participate in conference call with J. Bonsall (COD) regarding vendor and cash management status | 0.4 | $ 800.00 | $ 320 |
| Pickering, Ben | BP | Principal | 30-Jul-13 | Cash Flow Forecasting | Analyze Department of Public Works funding sources and fund balance | 1.2 | $ 800.00 | $ 960 |
| Bugden, Nicholas R. | NRB | Senior | 31-Jul-13 | Cash Flow Forecasting | Analyze historical benefits accounts cash transactions for purposes of accurate cash forecasting | 3.1 | $ 360.00 | $ 1,116 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 31-Jul-13 | Cash Flow Forecasting | Analyze actual cash activity | 0.6 | $ 650.00 | $ 390 |
| Malhotra, Gaurav | GM | Principal | 31-Jul-13 | Cash Flow Forecasting | Review closing cash balances as of July 30, 2013 | 0.2 | $ 800.00 | $ 160 |
| Patel, Deven V. | DVP | Manager | 31-Jul-13 | Cash Flow Forecasting | Participate in meeting with finance and wire team regarding open open items on receipts and disbursements. | 1.0 | $ 485.00 | $ 485 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 31-Jul-13 | Cash Flow Forecasting | Coordinate with Detroit Edison for assistance with bank reconciliations | 0.5 | $ 650.00 | $ 325 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 31-Jul-13 | Cash Flow Forecasting | Analyze daily cash activity | 0.6 | $ 650.00 | $ 390 |

Exhibit E
City of Detroit
Time Detail
For the period July 19, 2013 through July 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Bugden, Nicholas R. | NRB | Senior | 31-Jul-13 | Cash Flow Forecasting | Prepare daily general fund cash report | 1.9 | $ 360.00 | $ 684 |
| Bugden, Nicholas R. | NRB | Senior | 31-Jul-13 | Cash Flow Forecasting | Prepare 7/26/13 total City cash balance report | 2.3 | $ 360.00 | $ 828 |
| Patel, Deven V. | DVP | Manager | 31-Jul-13 | Cash Flow Forecasting | Review historical Windsor Tunnel lease payments from American Roads | 0.4 | $ 485.00 | $ 194 |
| Patel, Deven V. | DVP | Manager | 31-Jul-13 | Cash Flow Forecasting | Participate in meeting with Information Technology and Treasury to discuss Treasury Cash Management system capabilities | 0.7 | $ 485.00 | $ 340 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 31-Jul-13 | Cash Flow Forecasting | Participate in meeting with J Bonsall (COD) to discuss cash and health benefits | 1.1 | $ 650.00 | $ 715 |
| Patel, Deven V. | DVP | Manager | 31-Jul-13 | Cash Flow Forecasting | Review Certificate of Participation Swap agreements with D. Capobres (COD) to establish protocol for monthly  payments | 0.9 | $ 485.00 | $ 437 |
| | | | | **Cash Flow Forecasting Total** | | **120.6** | | **$ 60,545** |
| Patel, Deven V. | DVP | Manager | 23-Jul-13 | Cash Flow Reporting | Participate in meeting with Treasury/Finance to discuss new cash reporting protocol for General Fund investment accounts | 0.2 | $ 485.00 | $ 97 |
| Patel, Deven V. | DVP | Manager | 23-Jul-13 | Cash Flow Reporting | Participate in meeting with C. Lampkin (COD) to discuss wire activity | 0.5 | $ 485.00 | $ 243 |
| Patel, Deven V. | DVP | Manager | 23-Jul-13 | Cash Flow Reporting | Participate in meeting with J. Bonsall (COD) to discuss existing cash reporting process | 0.8 | $ 485.00 | $ 388 |
| Patel, Deven V. | DVP | Manager | 24-Jul-13 | Cash Flow Reporting | Participate in meeting with J. Bonsall (COD) to discuss daily cash reporting process | 0.5 | $ 485.00 | $ 243 |
| Patel, Deven V. | DVP | Manager | 25-Jul-13 | Cash Flow Reporting | Participate in meeting with M. Jamison (COD) to discuss daily cash reporting process for new CFO | 0.5 | $ 485.00 | $ 243 |
| Patel, Deven V. | DVP | Manager | 25-Jul-13 | Cash Flow Reporting | Participate in meeting to discuss daily cash reporting process for new CFO | 0.5 | $ 485.00 | $ 243 |
| Patel, Deven V. | DVP | Manager | 26-Jul-13 | Cash Flow Reporting | Participate in meeting with Treasury/Finance to discuss new cash reporting protocol for General Fund investment accounts | 0.2 | $ 485.00 | $ 97 |
| | | | | **Cash Flow Reporting Total** | | **3.2** | | **$ 1,552** |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 22-Jul-13 | Cash Monitoring | Participate in meeting with J. Bonsall (COD) and DTE to discuss cash management | 1.7 | $ 650.00 | $ 1,105 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 23-Jul-13 | Cash Monitoring | Prepare for meeting with J. Bonsall (COD) to discuss cash and vendor management | 1.3 | $ 650.00 | $ 845 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 24-Jul-13 | Cash Monitoring | Participate in meeting with J. Bonsall (COD) to discuss cash position and vendor management | 0.5 | $ 650.00 | $ 325 |
| Patel, Deven V. | DVP | Manager | 24-Jul-13 | Cash Monitoring | Participate in meeting with COD treasury to discuss Bank of New York and Wells Fargo accounts | 0.6 | $ 485.00 | $ 291 |
| Patel, Deven V. | DVP | Manager | 24-Jul-13 | Cash Monitoring | Participate in meeting with debt management personnel (COD) to discuss capital projects debt and flow of funds | 1.0 | $ 485.00 | $ 485 |
| Patel, Deven V. | DVP | Manager | 24-Jul-13 | Cash Monitoring | Participate in meeting with IT and Treasury Cash Management team (COD) to discuss integrating all banks into TCM | 1.0 | $ 485.00 | $ 485 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 25-Jul-13 | Cash Monitoring | Participate in meeting with J Bonsall (COD) to discuss cash activity and vendor management | 0.5 | $ 650.00 | $ 325 |
| Patel, Deven V. | DVP | Manager | 25-Jul-13 | Cash Monitoring | Participate in meeting with IT / TCM (Treasury Cash Management) team to discuss integrating all banks into TCM. | 1.0 | $ 485.00 | $ 485 |
| Patel, Deven V. | DVP | Manager | 25-Jul-13 | Cash Monitoring | Participate in meeting with DBA (B. Duncombe), JD and CM to discuss on-going capital projects at DBA and potential for continues flow of funds | 1.0 | $ 485.00 | $ 485 |
| Patel, Deven V. | DVP | Manager | 25-Jul-13 | Cash Monitoring | Participate in meeting with treasury management to discuss bringing all City account on-line | 1.0 | $ 485.00 | $ 485 |
| Patel, Deven V. | DVP | Manager | 26-Jul-13 | Cash Monitoring | Participate in call with Assessor's office regarding brownfield, Land Bank and BID properties | 1.5 | $ 485.00 | $ 728 |
| Patel, Deven V. | DVP | Manager | 26-Jul-13 | Cash Monitoring | Review accounts payable disbursement bank clearing data | 0.6 | $ 485.00 | $ 291 |
| Patel, Deven V. | DVP | Manager | 26-Jul-13 | Cash Monitoring | Prepare report on accounts payable data since filing | 1.0 | $ 485.00 | $ 485 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 29-Jul-13 | Cash Monitoring | Update work stream document in relation to cash management | 0.5 | $ 650.00 | $ 325 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 29-Jul-13 | Cash Monitoring | Participate in meeting with J. Bonsall (COD) to discuss cash and vendor management | 0.5 | $ 650.00 | $ 325 |
| Patel, Deven V. | DVP | Manager | 29-Jul-13 | Cash Monitoring | Meeting with deputy treasurer to discuss account consolidation strategy and craft letter to finance director for approval to move account to Treasury Cash Management system | 1.3 | $ 485.00 | $ 631 |
| Pickering, Ben | BP | Principal | 30-Jul-13 | Cash Monitoring | Participate in meeting with J. Bonsall (COD) pertaining to cut-off issues | 0.3 | $ 800.00 | $ 240 |

Exhibit E
City of Detroit
Time Detail
For the period July 19, 2013 through July 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Jerneycic, Daniel J. | DJJ | Senior Manager | 30-Jul-13 | Cash Monitoring | Participate in meeting with J. Bonsall (CFO) to discuss cash and vendor management | 0.5 | $ 650.00 | $ 325 |
| Patel, Deven V. | DVP | Manager | 30-Jul-13 | Cash Monitoring | Prepare Certificate of Participation wire sheet with D. Capobres (COD) | 0.5 | $ 485.00 | $ 243 |
| Patel, Deven V. | DVP | Manager | 30-Jul-13 | Cash Monitoring | Participate in meeting with deputy treasurer to discuss account consolidation strategy | 0.8 | $ 485.00 | $ 388 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 30-Jul-13 | Cash Monitoring | Participate in weekly advisor meeting with management (Gary Brown and Jim Bonsall) | 0.5 | $ 650.00 | $ 325 |
| Patel, Deven V. | DVP | Manager | 31-Jul-13 | Cash Monitoring | Participate in meeting with Treasury staff to discuss wire process and approval | 0.5 | $ 485.00 | $ 243 |
| | | | | **Cash Monitoring Total** | | **18.1** | | **$ 9,863** |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 25-Jul-13 | Claims Analysis | Review memo related to tax foreclosed properties | 0.5 | $ 650.00 | $ 325 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 26-Jul-13 | Claims Analysis | Review memo to discuss tax foreclosed properties and funding | 0.9 | $ 650.00 | $ 585 |
| Pickering, Ben | BP | Principal | 30-Jul-13 | Claims Analysis | Review preliminary analysis of claims treatment | 0.4 | $ 800.00 | $ 320 |
| | | | | **Claims Analysis Total** | | **1.8** | | **$ 1,230** |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 19-Jul-13 | Communications with Creditors | Prepare financial documents in response to creditor diligence requests related to cash flow reports and 10-year forecast | 1.0 | $ 650.00 | $ 650 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 22-Jul-13 | Communications with Creditors | Review financial documents in response to creditor diligence requests related to cash flow reports and 10-year forecast | 0.7 | $ 650.00 | $ 455 |
| Malhotra, Gaurav | GM | Principal | 22-Jul-13 | Communications with Creditors | Participate in conference call with COP holder advisors - Kramer Levin & Moelis | 1.0 | $ 800.00 | $ 800 |
| Santambrogio, Juan | JS | Senior Manager | 22-Jul-13 | Communications with Creditors | Revise information to be posted to data room | 2.1 | $ 650.00 | $ 1,365 |
| Santambrogio, Juan | JS | Senior Manager | 23-Jul-13 | Communications with Creditors | Review cash flow information to be posted to data room | 1.8 | $ 650.00 | $ 1,170 |
| Malhotra, Gaurav | GM | Principal | 24-Jul-13 | Communications with Creditors | Review information requests submitted by creditors' advisors | 0.3 | $ 800.00 | $ 240 |
| Malhotra, Gaurav | GM | Principal | 24-Jul-13 | Communications with Creditors | Participate in conference call with creditors' advisors to discuss questions on 10 year projections | 1.1 | $ 800.00 | $ 880 |
| Malhotra, Gaurav | GM | Principal | 24-Jul-13 | Communications with Creditors | Review information provided in connection with creditor requests | 2.3 | $ 800.00 | $ 1,840 |
| Santambrogio, Juan | JS | Senior Manager | 25-Jul-13 | Communications with Creditors | Review information to be posted to data room | 1.9 | $ 650.00 | $ 1,235 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 26-Jul-13 | Communications with Creditors | Review revenue support memo for creditor analysis | 0.5 | $ 650.00 | $ 325 |
| Malhotra, Gaurav | GM | Principal | 26-Jul-13 | Communications with Creditors | Review information requirements from creditor advisors | 1.1 | $ 800.00 | $ 880 |
| Santambrogio, Juan | JS | Senior Manager | 26-Jul-13 | Communications with Creditors | Review information on cash flow forecast to be posted to data room | 2.1 | $ 650.00 | $ 1,365 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 29-Jul-13 | Communications with Creditors | Prepare for meeting with Blackstone (financial advisor to creditor) to discuss 10-year plan | 0.5 | $ 650.00 | $ 325 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 29-Jul-13 | Communications with Creditors | Participate in meeting with Blackstone (financial advisor to creditor) to discuss 10-yr plan | 1.0 | $ 650.00 | $ 650 |
| Malhotra, Gaurav | GM | Principal | 29-Jul-13 | Communications with Creditors | Review of diligence questions provided by creditor advisors | 0.7 | $ 800.00 | $ 560 |
| Malhotra, Gaurav | GM | Principal | 29-Jul-13 | Communications with Creditors | Prepare diligence responses to creditor questions | 1.6 | $ 800.00 | $ 1,280 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 31-Jul-13 | Communications with Creditors | Participate in diligence meeting with Alix Partners (financial advisor to creditor) and G. Malhotra (EY - Partial) to discuss 10-year plan | 2.7 | $ 650.00 | $ 1,755 |
| Malhotra, Gaurav | GM | Principal | 31-Jul-13 | Communications with Creditors | Participate in meeting with D. Jerneycic (EY) and Alix Partners regarding long term restructuring plan (Partial) | 1.1 | $ 800.00 | $ 880 |
| | | | | **Communications with Creditors Total** | | **23.5** | | **$ 16,655** |
| Santambrogio, Juan | JS | Senior Manager | 25-Jul-13 | Executory contracts | Review information on Detroit Windsor tunnel operator filing and assess impact on cash flows | 3.2 | $ 650.00 | $ 2,080 |
| | | | | **Executory contracts Total** | | **3.2** | | **$ 2,080** |
| Patel, Deven V. | DVP | Manager | 19-Jul-13 | Fee/Employment Applications | Prepare final time and expense report for June 2013 invoice | 2.5 | $ 485.00 | $ 1,213 |
| Santambrogio, Juan | JS | Senior Manager | 22-Jul-13 | Fee/Employment Applications | Review detailed fee statement for June | 0.9 | $ 650.00 | $ 585 |
| Patel, Deven V. | DVP | Manager | 23-Jul-13 | Fee/Employment Applications | Prepare invoice details for first 2 weeks of July 2013 | 2.1 | $ 485.00 | $ 1,019 |
| Santambrogio, Juan | JS | Senior Manager | 23-Jul-13 | Fee/Employment Applications | Make changes to detailed fee statement for July 2013 | 1.9 | $ 650.00 | $ 1,235 |
| Patel, Deven V. | DVP | Manager | 24-Jul-13 | Fee/Employment Applications | Prepare time and expense details for July fee statement | 1.3 | $ 485.00 | $ 631 |
| Forrest, Chelsea | CF | Staff | 31-Jul-13 | Fee/Employment Applications | Prepare expense summary file for Fee application | 1.8 | $ 185.00 | $ 333 |

Exhibit E
City of Detroit
Time Detail
For the period July 19, 2013 through July 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| | | | | **Fee/Employment Applications Total** | | **10.5** | | **$ 5,015** |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 24-Jul-13 | Health benefits changes and analysis - Actives and retiree | Prepare pension benefit analysis | 1.2 | $ 650.00 | $ 780 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 30-Jul-13 | Health benefits changes and analysis - Actives and retiree | Prepare for meeting with advisors (Milliman and Jones Day) to discuss update in medical strategy and draft union proposal document | 0.4 | $ 650.00 | $ 260 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 30-Jul-13 | Health benefits changes and analysis - Actives and retiree | Participate in meeting with advisors (Milliman and Jones Day) to discuss update in medical strategy and draft union proposal document | 1.7 | $ 650.00 | $ 1,105 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 30-Jul-13 | Health benefits changes and analysis - Actives and retiree | Prepare for meeting with Blue Cross and other advisors (Milliman and Jones Day) to discuss medical strategy | 2.5 | $ 650.00 | $ 1,625 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 30-Jul-13 | Health benefits changes and analysis - Actives and retiree | Participate in call with Blue Cross and other advisors (Milliman and Jones Day) to discuss medical strategy | 0.5 | $ 650.00 | $ 325 |
| | | | | **Health benefits changes and analysis - Actives and retiree Total** | | **6.3** | | **$ 4,095** |
| Pickering, Ben | BP | Principal | 31-Jul-13 | Historical Performance Analysis | Review report on City's financial condition | 0.9 | $ 800.00 | $ 720 |
| | | | | **Historical Performance Analysis Total** | | **0.9** | | **$ 720** |
| Santambrogio, Juan | JS | Senior Manager | 23-Jul-13 | Labor negotiations and Analysis | Estimate savings related to proposed Detroit Fire Fighters Association labor changes | 1.1 | $ 650.00 | $ 715 |
| Santambrogio, Juan | JS | Senior Manager | 23-Jul-13 | Labor negotiations and Analysis | Participate in meeting with police Chief Craig (COD) and Brian Easley (Jones Day) regarding labor strategy | 2.1 | $ 650.00 | $ 1,365 |
| Santambrogio, Juan | JS | Senior Manager | 24-Jul-13 | Labor negotiations and Analysis | Estimate annualized savings related to changes to Detroit Fire Fighter Association collective bargaining agreement | 2.5 | $ 650.00 | $ 1,625 |
| Santambrogio, Juan | JS | Senior Manager | 25-Jul-13 | Labor negotiations and Analysis | Review and calculate savings related to DFFA changes | 0.8 | $ 650.00 | $ 520 |
| Santambrogio, Juan | JS | Senior Manager | 26-Jul-13 | Labor negotiations and Analysis | Calculate savings related to changes to Detroit Fire Fighter Association contract | 2.0 | $ 650.00 | $ 1,300 |
| Santambrogio, Juan | JS | Senior Manager | 26-Jul-13 | Labor negotiations and Analysis | Participate in call with L. Satchel (COD) regarding labor strategy | 1.0 | $ 650.00 | $ 650 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 31-Jul-13 | Labor negotiations and Analysis | Participate in labor meeting with police members to discuss work rule changes | 0.9 | $ 650.00 | $ 585 |
| | | | | **Labor negotiations and Analysis Total** | | **10.4** | | **$ 6,760** |
| Forrest, Chelsea | CF | Staff | 19-Jul-13 | Non-Working Travel (billed at 50% of rates) | Travel - Detroit to NYC | 2.0 | $ 92.50 | $ 185 |
| Lee, Edna | EL | Senior Manager | 19-Jul-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to NYC | 2.0 | $ 325.00 | $ 650 |
| Panagiotakis, Sofia | SP | Senior | 19-Jul-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to NYC | 2.0 | $ 180.00 | $ 360 |
| Bugden, Nicholas R. | NRB | Senior | 22-Jul-13 | Non-Working Travel (billed at 50% of rates) | Travel to Detroit | 2.0 | $ 180.00 | $ 360 |
| Forrest, Chelsea | CF | Staff | 22-Jul-13 | Non-Working Travel (billed at 50% of rates) | Travel NYC to Detroit | 2.0 | $ 92.50 | $ 185 |
| Lee, Edna | EL | Senior Manager | 22-Jul-13 | Non-Working Travel (billed at 50% of rates) | Travel from New York to Detroit | 2.0 | $ 325.00 | $ 650 |
| Panagiotakis, Sofia | SP | Senior | 22-Jul-13 | Non-Working Travel (billed at 50% of rates) | Travel from New York to Detroit | 2.0 | $ 180.00 | $ 360 |
| Patel, Deven V. | DVP | Manager | 22-Jul-13 | Non-Working Travel (billed at 50% of rates) | Travel from New York to Detroit | 2.0 | $ 242.50 | $ 485 |
| Pickering, Ben | BP | Principal | 22-Jul-13 | Non-Working Travel (billed at 50% of rates) | Travel from New York to Detroit | 2.0 | $ 400.00 | $ 800 |
| Santambrogio, Juan | JS | Senior Manager | 22-Jul-13 | Non-Working Travel (billed at 50% of rates) | Travel from Atlanta to Detroit | 2.0 | $ 325.00 | $ 650 |
| Santambrogio, Juan | JS | Senior Manager | 24-Jul-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to Atlanta | 2.0 | $ 325.00 | $ 650 |
| Bugden, Nicholas R. | NRB | Senior | 25-Jul-13 | Non-Working Travel (billed at 50% of rates) | Travel to Detroit | 2.0 | $ 180.00 | $ 360 |
| Forrest, Chelsea | CF | Staff | 25-Jul-13 | Non-Working Travel (billed at 50% of rates) | Travel Detroit to NYC | 2.0 | $ 92.50 | $ 185 |
| Patel, Deven V. | DVP | Manager | 25-Jul-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to New Jersey | 2.0 | $ 242.50 | $ 485 |
| Pickering, Ben | BP | Principal | 25-Jul-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to New York. | 2.0 | $ 400.00 | $ 800 |
| Lee, Edna | EL | Senior Manager | 26-Jul-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to New York | 2.0 | $ 325.00 | $ 650 |
| Panagiotakis, Sofia | SP | Senior | 26-Jul-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to NY | 2.0 | $ 180.00 | $ 360 |
| Forrest, Chelsea | CF | Staff | 29-Jul-13 | Non-Working Travel (billed at 50% of rates) | Travel NYC to Detroit | 2.0 | $ 92.50 | $ 185 |
| Patel, Deven V. | DVP | Manager | 29-Jul-13 | Non-Working Travel (billed at 50% of rates) | Travel Jersey City - Detroit | 2.0 | $ 242.50 | $ 485 |
| Panagiotakis, Sofia | SP | Senior | 29-Jul-13 | Non-Working Travel (billed at 50% of rates) | Travel from NYC to Detroit. | 2.0 | $ 180.00 | $ 360 |
| Lee, Edna | EL | Senior Manager | 29-Jul-13 | Non-Working Travel (billed at 50% of rates) | Travel from New York to Detroit | 2.0 | $ 325.00 | $ 650 |
| Pickering, Ben | BP | Principal | 29-Jul-13 | Non-Working Travel (billed at 50% of rates) | Travel from Newark to Detroit. | 2.0 | $ 400.00 | $ 800 |
| Saldanha, David | DS | Senior Manager | 30-Jul-13 | Non-Working Travel (billed at 50% of rates) | Travel from Toronto to Detroit | 2.0 | $ 325.00 | $ 650 |
| | | | | **Non-Working Travel (billed at 50% of rates) Total** | | **46.0** | | **$ 11,305** |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 19-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with COD advisors to discuss vendor strategy | 1.6 | $ 650.00 | $ 1,040 |

Exhibit E
City of Detroit
Time Detail
For the period July 19, 2013 through July 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Lee, Edna | EL | Senior Manager | 19-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Revise letters to banks regarding bankruptcy filing | 0.7 | $ 650.00 | $ 455 |
| Lee, Edna | EL | Senior Manager | 19-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in calls to to numerous banks to discuss bankruptcy filing and impact on operations and banking functions | 1.6 | $ 650.00 | $ 1,040 |
| Lee, Edna | EL | Senior Manager | 19-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in calls to health benefit providers regarding bankruptcy filing | 1.1 | $ 650.00 | $ 715 |
| Lee, Edna | EL | Senior Manager | 19-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in calls with certain vendors regarding bankruptcy filing | 0.4 | $ 650.00 | $ 260 |
| Lee, Edna | EL | Senior Manager | 19-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare response to answer the bank's questions on what checks to honor from the main disbursing account regarding account instructions | 0.9 | $ 650.00 | $ 585 |
| Lee, Edna | EL | Senior Manager | 19-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Meet with A. DuPerry (COD) regarding vendor process | 0.7 | $ 650.00 | $ 455 |
| Lee, Edna | EL | Senior Manager | 19-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Revise supplier memo to include process details | 1.0 | $ 650.00 | $ 650 |
| Malhotra, Gaurav | GM | Principal | 19-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with COD advisors regarding process of vendor payments | 1.2 | $ 800.00 | $ 960 |
| Sarna, Shavi | SS | Manager | 19-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with COD Purchasing to discuss post-petition payment structure | 0.5 | $ 485.00 | $ 243 |
| Sarna, Shavi | SS | Manager | 19-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare vendor account detail analysis for Detroit Water and Sewerage Department to review disbursements and vendors | 0.9 | $ 485.00 | $ 437 |
| Lee, Edna | EL | Senior Manager | 20-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Revise supplier memo for EM office and J Bonsall (COD) | 1.3 | $ 650.00 | $ 845 |
| Malhotra, Gaurav | GM | Principal | 20-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review of vendor disbursements related to Detroit Water and Sewerage Department | 1.3 | $ 800.00 | $ 1,040 |
| Malhotra, Gaurav | GM | Principal | 20-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review list of payments of pre-petition suppliers | 1.0 | $ 800.00 | $ 800 |
| Malhotra, Gaurav | GM | Principal | 20-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare communication of payment of pre-petition suppliers | 0.7 | $ 800.00 | $ 560 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 22-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with management to discuss cash and vendor management (J. Bonsall, CFO) | 0.5 | $ 650.00 | $ 325 |
| Malhotra, Gaurav | GM | Principal | 22-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in discussion with water and sewer management regarding payment of vendors | 1.1 | $ 800.00 | $ 880 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 22-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with advisors to discuss vendor strategy | 0.6 | $ 650.00 | $ 390 |
| Malhotra, Gaurav | GM | Principal | 22-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in discussion with Jones Day regarding payment of pre-petition funds related to enterprise funds | 1.9 | $ 800.00 | $ 1,520 |
| Lee, Edna | EL | Senior Manager | 22-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with Detroit Water and Sewerage Department management regarding vendor issues | 1.4 | $ 650.00 | $ 910 |
| Lee, Edna | EL | Senior Manager | 22-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare summary report on process for analyzing vendors | 1.3 | $ 650.00 | $ 845 |
| Lee, Edna | EL | Senior Manager | 22-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review process for regular COD check run and coordinate with vendor process | 0.9 | $ 650.00 | $ 585 |
| Lee, Edna | EL | Senior Manager | 22-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with C.Johnson (COD) regarding cash disbursements and vendors | 1.1 | $ 650.00 | $ 715 |
| Lee, Edna | EL | Senior Manager | 22-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Resolve various vendor issues raised by departments | 2.3 | $ 650.00 | $ 1,495 |
| Panagiotakis, Sofia | SP | Senior | 22-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review Schedule C payments and related agencies and funds | 2.8 | $ 360.00 | $ 1,008 |
| Pickering, Ben | BP | Principal | 22-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review essential supplier details by vendor | 1.2 | $ 800.00 | $ 960 |
| Pickering, Ben | BP | Principal | 22-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meetings with T. Hoffman (Jones Day) and E. Lee and S. Sarna regarding vendor treatment and vendor issues | 1.3 | $ 800.00 | $ 1,040 |
| Pickering, Ben | BP | Principal | 22-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review vendor information and prepetition balances for Detroit Water and Sewerage Department | 0.7 | $ 800.00 | $ 560 |

Exhibit E
City of Detroit
Time Detail
For the period July 19, 2013 through July 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Pickering, Ben | BP | Principal | 22-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Draft amendments to essential supplier memorandum | 0.5 | $ 800.00 | $ 400 |
| Sarna, Shavi | SS | Manager | 22-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with CFO, Purchasing and Finance to discuss vendors and pre-petition payment process | 0.8 | $ 485.00 | $ 388 |
| Sarna, Shavi | SS | Manager | 22-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with Detroit Water and Sewerage Department management to develop and discuss payment protocol for vendors | 1.8 | $ 485.00 | $ 873 |
| Sarna, Shavi | SS | Manager | 22-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Analyze 7/23 check run details with pre-petition Accounts Payable balances and proposed payment process | 2.2 | $ 485.00 | $ 1,067 |
| Sarna, Shavi | SS | Manager | 22-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with EM's office to develop vendor communication plan for service providing departments | 1.1 | $ 485.00 | $ 534 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 23-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meetings with COD advisors to discuss vendor strategy | 1.0 | $ 650.00 | $ 650 |
| Lee, Edna | EL | Senior Manager | 23-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with J. Bonsall (COD) regarding cash and creditor matters | 0.5 | $ 650.00 | $ 325 |
| Lee, Edna | EL | Senior Manager | 23-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with police, fire and PLD regarding vendor payments | 1.4 | $ 650.00 | $ 910 |
| Lee, Edna | EL | Senior Manager | 23-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare information on vendor outstanding accounts payable and uncashed checks for Detroit Water and Sewerage Department, police, fire, and PLD | 1.8 | $ 650.00 | $ 1,170 |
| Lee, Edna | EL | Senior Manager | 23-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with various key departments regarding vendor payments | 1.3 | $ 650.00 | $ 845 |
| Lee, Edna | EL | Senior Manager | 23-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Analyze voided checks report for vendor information | 1.6 | $ 650.00 | $ 1,040 |
| Lee, Edna | EL | Senior Manager | 23-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Respond to various vendor issues raised by departments | 2.4 | $ 650.00 | $ 1,560 |
| Panagiotakis, Sofia | SP | Senior | 23-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Analyze accounts payable report to identify potential pre- or post-petition cutoff issues | 1.7 | $ 360.00 | $ 612 |
| Pickering, Ben | BP | Principal | 23-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with J. Bonsall (COD) regarding cash and creditor matters | 0.5 | $ 800.00 | $ 400 |
| Pickering, Ben | BP | Principal | 23-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Make changes to proposed vendor letter | 0.2 | $ 800.00 | $ 160 |
| Pickering, Ben | BP | Principal | 23-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review detailed uncash check data | 0.5 | $ 800.00 | $ 400 |
| Pickering, Ben | BP | Principal | 23-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review detailed vendor summary and top vendor issues data | 1.4 | $ 800.00 | $ 1,120 |
| Pickering, Ben | BP | Principal | 23-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with Police, Fire and PLD regarding vendor issues and chapter 9 implications | 1.0 | $ 800.00 | $ 800 |
| Pickering, Ben | BP | Principal | 23-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meetings with numerous departments regarding vendor issues and chapter 9 implications | 1.3 | $ 800.00 | $ 1,040 |
| Pickering, Ben | BP | Principal | 23-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review updated Detroit Water and Sewerage Department letter | 0.1 | $ 800.00 | $ 80 |
| Pickering, Ben | BP | Principal | 23-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review and amend vendor letter | 0.1 | $ 800.00 | $ 80 |
| Sarna, Shavi | SS | Manager | 23-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with CFO, Purchasing and Finance to discuss vendors and pre-petition payment process | 0.7 | $ 485.00 | $ 340 |
| Sarna, Shavi | SS | Manager | 23-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with PLD, Police and Fire depts to discuss vendor identification and pre-petition payment process | 1.7 | $ 485.00 | $ 825 |
| Sarna, Shavi | SS | Manager | 23-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare PLD, Police and Fire depts pre-petition Accounts Payable balance summaries for depts to identify the vendors | 1.6 | $ 485.00 | $ 776 |
| Sarna, Shavi | SS | Manager | 23-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with City departments to discuss vendor identification and pre-petition payment process | 1.7 | $ 485.00 | $ 825 |
| Sarna, Shavi | SS | Manager | 23-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare City departments pre-petition Accounts Payable balance summaries for each to identify vendors | 1.8 | $ 485.00 | $ 873 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 24-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with B. Erens (Jones Day) to discuss vendor strategy | 0.5 | $ 650.00 | $ 325 |
| Lee, Edna | EL | Senior Manager | 24-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare relevant information for General Services Department vendor issues | 0.4 | $ 650.00 | $ 260 |

Exhibit E
City of Detroit
Time Detail
For the period July 19, 2013 through July 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Lee, Edna | EL | Senior Manager | 24-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with department heads to address vendor issues | 1.8 | $ 650.00 | $ 1,170 |
| Lee, Edna | EL | Senior Manager | 24-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review reports on checks related to Detroit Water and Sewerage Department | 0.7 | $ 650.00 | $ 455 |
| Lee, Edna | EL | Senior Manager | 24-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review preliminary vendor lists from key departments | 1.2 | $ 650.00 | $ 780 |
| Lee, Edna | EL | Senior Manager | 24-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Meeting with J. Bonsall (COD) regarding cash and creditor matters | 0.6 | $ 650.00 | $ 390 |
| Lee, Edna | EL | Senior Manager | 24-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare information related to various vendor issues raised by departments | 2.5 | $ 650.00 | $ 1,625 |
| Lee, Edna | EL | Senior Manager | 24-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with Jones Day to discuss vendor process | 0.7 | $ 650.00 | $ 455 |
| Lee, Edna | EL | Senior Manager | 24-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Follow up on various vendor issues raised by departments | 0.6 | $ 650.00 | $ 390 |
| Panagiotakis, Sofia | SP | Senior | 24-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review open vendor lists sent by city departments | 0.8 | $ 360.00 | $ 288 |
| Patel, Deven V. | DVP | Manager | 24-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with Finance (COD) to discuss daily accounts payable disbursement data | 0.8 | $ 485.00 | $ 388 |
| Pickering, Ben | BP | Principal | 24-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with numerous departments regarding vendor issues and bankruptcy implications | 1.5 | $ 800.00 | $ 1,200 |
| Pickering, Ben | BP | Principal | 24-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Analyze issues and potential resolutions related to essential Health and Wellness Department vendors. | 0.8 | $ 800.00 | $ 640 |
| Pickering, Ben | BP | Principal | 24-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review Public Lighting Department vendor information | 0.6 | $ 800.00 | $ 480 |
| Pickering, Ben | BP | Principal | 24-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review certain Police Department vendor matters and related correspondence | 0.3 | $ 800.00 | $ 240 |
| Pickering, Ben | BP | Principal | 24-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review Fire Department vendor information | 0.8 | $ 800.00 | $ 640 |
| Pickering, Ben | BP | Principal | 24-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review proposed weekly check run for J. Bonsall (COD) to review | 0.8 | $ 800.00 | $ 640 |
| Pickering, Ben | BP | Principal | 24-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review vendor matters update from A.DuPerry (COD) | 0.3 | $ 800.00 | $ 240 |
| Pickering, Ben | BP | Principal | 24-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Analyze numerous vendor and related payment issues and determine potential resolutions at the request of senior management at the City. | 2.7 | $ 800.00 | $ 2,160 |
| Sarna, Shavi | SS | Manager | 24-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate on call with General Services Department vendor to discuss post-petition payment procedure | 1.0 | $ 485.00 | $ 485 |
| Sarna, Shavi | SS | Manager | 24-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare 7/26 preliminary accounts payable check run | 1.5 | $ 485.00 | $ 728 |
| Sarna, Shavi | SS | Manager | 24-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare 7/26 final accounts payable check run | 1.8 | $ 485.00 | $ 873 |
| Sarna, Shavi | SS | Manager | 24-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with Police Department regarding vendor issue and possible solutions | 0.8 | $ 485.00 | $ 388 |
| Sarna, Shavi | SS | Manager | 24-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in call with Jones Day and Detroit Department of Transportation vendor to discuss post-petition payment procedure | 1.1 | $ 485.00 | $ 534 |
| Sarna, Shavi | SS | Manager | 24-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare 7/23 preliminary accounts payable check run | 1.9 | $ 485.00 | $ 922 |
| Sarna, Shavi | SS | Manager | 24-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with Income Tax Department to discuss income tax refund information | 0.9 | $ 485.00 | $ 437 |
| Sarna, Shavi | SS | Manager | 24-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with J. Bonsall (COD) to discuss 7/26 preliminary accounts payable check run | 1.2 | $ 485.00 | $ 582 |
| Sarna, Shavi | SS | Manager | 24-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with Budget and Mayor's office on unpaid advisors invoices | 0.8 | $ 485.00 | $ 388 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 25-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with T. Hoffman (Jones Day) to discuss vendor strategy | 0.7 | $ 650.00 | $ 455 |

Exhibit E
City of Detroit
Time Detail
For the period July 19, 2013 through July 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Lee, Edna | EL | Senior Manager | 25-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with J. Bonsall (COD) to discuss vendor issues | 0.3 | $ 650.00 | $ 195 |
| Lee, Edna | EL | Senior Manager | 25-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review vendor issues related to the Detroit Building Authority, Detroit Department of Transporation and Detroit Water Sewer Department. | 2.0 | $ 650.00 | $ 1,300 |
| Lee, Edna | EL | Senior Manager | 25-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review check disbursements for current week related to prepetition amounts owed | 1.2 | $ 650.00 | $ 780 |
| Lee, Edna | EL | Senior Manager | 25-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review vendor issues related to the Detroit Water Sewer Department. | 2.3 | $ 650.00 | $ 1,495 |
| Lee, Edna | EL | Senior Manager | 25-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review disbursement issues and timing of checks | 1.5 | $ 650.00 | $ 975 |
| Malhotra, Gaurav | GM | Principal | 25-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review information on vendor process and payments | 0.4 | $ 800.00 | $ 320 |
| Panagiotakis, Sofia | SP | Senior | 25-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review consolidated vendor list | 0.2 | $ 360.00 | $ 72 |
| Panagiotakis, Sofia | SP | Senior | 25-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare instructions regarding process to identify pre and post bankruptcy payments | 0.4 | $ 360.00 | $ 144 |
| Panagiotakis, Sofia | SP | Senior | 25-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Analyze potential cutoff issues related to pre and post petition payments | 0.8 | $ 360.00 | $ 288 |
| Panagiotakis, Sofia | SP | Senior | 25-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Evaluate check data and size of invoices to determine problems that employees will face when identifying pre and post petition invoices | 0.9 | $ 360.00 | $ 324 |
| Panagiotakis, Sofia | SP | Senior | 25-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review open vendor report submitted by city departments | 0.9 | $ 360.00 | $ 324 |
| Panagiotakis, Sofia | SP | Senior | 25-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare for meeting to discuss cutoff issues by reviewing documents available and preparing questions and comments | 1.3 | $ 360.00 | $ 468 |
| Panagiotakis, Sofia | SP | Senior | 25-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting Finance Department (COD) employees to discuss potential cutoff issues and ways to deal with them | 1.5 | $ 360.00 | $ 540 |
| Patel, Deven V. | DVP | Manager | 25-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Request daily Accounts Payable disbursements bank data and prepare summary to determine actual checks cashed | 0.8 | $ 485.00 | $ 388 |
| Pickering, Ben | BP | Principal | 25-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Analyze rationale for essential supplier request based on information provided by numerous City departments. | 0.5 | $ 800.00 | $ 400 |
| Pickering, Ben | BP | Principal | 25-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Analyze rationale for essential supplier request based on information provided by numerous City departments. | 3.0 | $ 800.00 | $ 2,400 |
| Pickering, Ben | BP | Principal | 25-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review check listing for various departments | 1.1 | $ 800.00 | $ 880 |
| Pickering, Ben | BP | Principal | 25-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Analyze issues and potential resolutions related to essential Health and Wellness Department vendors. | 0.4 | $ 800.00 | $ 320 |
| Pickering, Ben | BP | Principal | 25-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Resolve issues related to police officer vest vendor matter to ensure payment so vendor will release goods in accordance with post-petition agreement. | 0.6 | $ 800.00 | $ 480 |
| Sarna, Shavi | SS | Manager | 25-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with EM's office to discuss 7/23 preliminary Accounts Payable check run list | 2.0 | $ 485.00 | $ 970 |
| Sarna, Shavi | SS | Manager | 25-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare and send pre-petition Accounts Payable balance summaries for various depts to identify the vendors | 1.8 | $ 485.00 | $ 873 |
| Sarna, Shavi | SS | Manager | 25-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with Finance and Accounts Payable to discuss pre vs. post-petition Accounts Payable reconciliation and posting | 1.6 | $ 485.00 | $ 776 |
| Sarna, Shavi | SS | Manager | 25-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with Finance to discuss and resolve purchase card cancellation issue | 0.9 | $ 485.00 | $ 437 |
| Sarna, Shavi | SS | Manager | 25-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare meeting with Police Department to discuss and resolve payment to vendor | 1.1 | $ 485.00 | $ 534 |
| Sarna, Shavi | SS | Manager | 25-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare pre-petition Accounts Payable balance summaries for various depts to identify the vendors | 1.4 | $ 485.00 | $ 679 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 26-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with T. Hoffman (Jones Day) to discuss vendor strategy | 0.3 | $ 650.00 | $ 195 |
| Lee, Edna | EL | Senior Manager | 26-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Resolve vendor issues related to Police and Fire Departments per their request. | 2.2 | $ 650.00 | $ 1,430 |
| Lee, Edna | EL | Senior Manager | 26-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Analyze missing payments, voided checks and timing of upcoming payments to various vendors. | 2.4 | $ 650.00 | $ 1,560 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Lee, Edna | EL | Senior Manager | 26-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Coordinate circulation of vendor letter | 1.0 | $ 650.00 | $ 650 |
| Panagiotakis, Sofia | SP | Senior | 26-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review consolidated vendor list for bankruptcy reporting purposes | 0.4 | $ 360.00 | $ 144 |
| Panagiotakis, Sofia | SP | Senior | 26-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare report of check payments to creditors that were voided | 0.5 | $ 360.00 | $ 180 |
| Panagiotakis, Sofia | SP | Senior | 26-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare instructions for accounts payable employees on how to enter pre and post petition invoices | 2.1 | $ 360.00 | $ 756 |
| Pickering, Ben | BP | Principal | 26-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in conference call with Jones Day regarding vendor letter | 0.5 | $ 800.00 | $ 400 |
| Pickering, Ben | BP | Principal | 26-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in call with Fire department vendor regarding production and payment matters | 0.5 | $ 800.00 | $ 400 |
| Pickering, Ben | BP | Principal | 26-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Analyze numerous vendor and related payment issues and determine potential resolutions at the request of senior management at the City. | 1.5 | $ 800.00 | $ 1,200 |
| Sarna, Shavi | SS | Manager | 26-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in conference call with Jones Day, J. Bonsall (COD) and EM's office to discuss proposed vendor letter | 1.5 | $ 485.00 | $ 728 |
| Sarna, Shavi | SS | Manager | 26-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with J. Bonsall (COD) to discuss 7/23 preliminary accounts payable check run | 1.7 | $ 485.00 | $ 825 |
| Sarna, Shavi | SS | Manager | 26-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare information for meeting with EM's office to discuss 7/23 preliminary Accounts Payable check run | 1.7 | $ 485.00 | $ 825 |
| Sarna, Shavi | SS | Manager | 26-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with EM's office to discuss 7/23 preliminary Accounts Payable check run | 1.7 | $ 485.00 | $ 825 |
| Sarna, Shavi | SS | Manager | 26-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in conference call with Jones Day and Recreation Department vendor to discuss post-petition payment procedure | 0.9 | $ 485.00 | $ 437 |
| Lee, Edna | EL | Senior Manager | 27-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Respond to issues and questions raised by the CFO regarding the vendor letter and payments to critical vendors. | 0.7 | $ 650.00 | $ 455 |
| Lee, Edna | EL | Senior Manager | 27-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare summary of prepetition payables treatment and process | 1.7 | $ 650.00 | $ 1,105 |
| Lee, Edna | EL | Senior Manager | 27-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Revise cut off instruction memos to be distributed to City employees | 0.7 | $ 650.00 | $ 455 |
| Malhotra, Gaurav | GM | Principal | 27-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review draft of city-wide communication related to new vendor process established by CFO for vendors over certain thresholds and EY involvement | 0.3 | $ 800.00 | $ 240 |
| Malhotra, Gaurav | GM | Principal | 28-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review updated draft of city-wide communication related to new vendor process established by CFO for vendors over certain thresholds and EY involvement | 0.3 | $ 800.00 | $ 240 |
| Malhotra, Gaurav | GM | Principal | 28-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review final draft of city-wide communication related to new vendor process established by CFO for vendors over certain thresholds and EY involvement | 0.7 | $ 800.00 | $ 560 |
| Panagiotakis, Sofia | SP | Senior | 28-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Make changes to accounts payable entry instructions | 0.4 | $ 360.00 | $ 144 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 29-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with T. Hoffman (Jones Day) to discuss vendor strategy | 0.3 | $ 650.00 | $ 195 |
| Malhotra, Gaurav | GM | Principal | 29-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review of process regarding payment of pre-petition claims. | 1.2 | $ 800.00 | $ 960 |
| Malhotra, Gaurav | GM | Principal | 29-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review of draft letter to be sent to vendors related to bankruptcy filing | 1.7 | $ 800.00 | $ 1,360 |
| Sarna, Shavi | SS | Manager | 29-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare for call with EM's office, J. Bonsall and Jones Day to review proposed letter to vendors and invoice matching process to be established | 0.4 | $ 485.00 | $ 194 |
| Sarna, Shavi | SS | Manager | 29-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in call with EM's office, J. Bonsall and Jones Day to review proposed letter to vendors and invoice matching process to be established | 0.9 | $ 485.00 | $ 437 |
| Sarna, Shavi | SS | Manager | 29-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Analyze August 2nd preliminary accounts payable check run list | 1.2 | $ 485.00 | $ 582 |
| Sarna, Shavi | SS | Manager | 29-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Respond to email questions from Water and Sewer Department on vendor management and process to make payments on pre-petition balances | 1.3 | $ 485.00 | $ 631 |
| Sarna, Shavi | SS | Manager | 29-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare for call with Jones Day and Detroit Water and Sewer Department to discuss critical vendor payment approval process and utilities provider treatment | 0.4 | $ 485.00 | $ 194 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sarna, Shavi | SS | Manager | 29-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate on call with Jones Day and Detroit Water and Sewer Department to discuss critical vendor payment approval process and utilities provider treatment | 0.9 | $ 485.00 | $ 437 |
| Sarna, Shavi | SS | Manager | 29-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Analyze revised 8/2 preliminary accounts payable check run list | 2.4 | $ 485.00 | $ 1,164 |
| Forrest, Chelsea | CF | Staff | 29-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare vendor list for Detroit Department of Transportation | 0.7 | $ 185.00 | $ 130 |
| Forrest, Chelsea | CF | Staff | 29-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare the vendor list for parking and Human Resources Departments | 1.9 | $ 185.00 | $ 352 |
| Forrest, Chelsea | CF | Staff | 29-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Complete the first run of check run to flag any vendor issues | 2.3 | $ 185.00 | $ 426 |
| Forrest, Chelsea | CF | Staff | 29-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Complete the first run of the held preliminary check run to flag any vendor issues | 3.1 | $ 185.00 | $ 574 |
| Panagiotakis, Sofia | SP | Senior | 29-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Revise instructions for pre/post petition Invoice entry based on discussions with management | 1.1 | $ 360.00 | $ 396 |
| Panagiotakis, Sofia | SP | Senior | 29-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Meeting with T Hutcherson (COD) to discuss instructions to accounts payable staff | 1.5 | $ 360.00 | $ 540 |
| Lee, Edna | EL | Senior Manager | 29-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in call with Jones Day and B. Pickering (EY) regarding prepetition vendor process. | 0.9 | $ 650.00 | $ 585 |
| Lee, Edna | EL | Senior Manager | 29-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare for call with Jones Day, and B. Pickering (EY) to discuss prepetition vendor process. | 0.4 | $ 650.00 | $ 260 |
| Lee, Edna | EL | Senior Manager | 29-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Resolve numerous vendor issues related to Recreation and Fire departments as requested by Departments. | 2.0 | $ 650.00 | $ 1,300 |
| Lee, Edna | EL | Senior Manager | 29-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review preliminary check run. | 1.2 | $ 650.00 | $ 780 |
| Lee, Edna | EL | Senior Manager | 29-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Address accounts payable cut off issues | 0.9 | $ 650.00 | $ 585 |
| Lee, Edna | EL | Senior Manager | 29-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Resolve numerous issed raised by DWSD's CFO regarding disbursements for DWSD's critical vendors. | 1.3 | $ 650.00 | $ 845 |
| Pickering, Ben | BP | Principal | 29-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in conference call with J.Bonsall, S.Mays and C.Johnson (COD), T.Hoffman (Jones Day) and E.Lee (EY) regarding City's vendor process and issues to address. (Partial) | 0.9 | $ 800.00 | $ 720 |
| Pickering, Ben | BP | Principal | 29-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Analyze numerous vendor and related payment issues and determine potential resolutions at the request of senior management at the City. | 0.4 | $ 800.00 | $ 320 |
| Pickering, Ben | BP | Principal | 29-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review revised correspondence to city vendors. | 0.4 | $ 800.00 | $ 320 |
| Pickering, Ben | BP | Principal | 29-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review preliminary disbursements identified by City. | 0.6 | $ 800.00 | $ 480 |
| Pickering, Ben | BP | Principal | 29-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Telephone discussion with D.Austin (COD) regarding vendor matter for certain supplies. | 0.3 | $ 800.00 | $ 240 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meetings with Jones Day to discuss vendor strategy | 0.2 | $ 650.00 | $ 130 |
| Malhotra, Gaurav | GM | Principal | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review vendor process for check disbursements | 1.3 | $ 800.00 | $ 1,040 |
| Sarna, Shavi | SS | Manager | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with J. Bonsall (COD) and Purchasing to discuss ordinary course vendor issues and potential solutions | 1.1 | $ 485.00 | $ 534 |
| Sarna, Shavi | SS | Manager | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare 8/2 preliminary accounts payable check run list based on revised criteria from Emergency Manager's office | 3.3 | $ 485.00 | $ 1,601 |
| Sarna, Shavi | SS | Manager | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare communication to departments requesting follow up meeting to discuss justification of departments categorization of critical vendors | 1.1 | $ 485.00 | $ 534 |
| Sarna, Shavi | SS | Manager | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with J. Bonsall (COD), Jones Day and Purchasing department to review and discuss list of potential vendors issues | 2.0 | $ 485.00 | $ 970 |

Exhibit E
City of Detroit
Time Detail
For the period July 19, 2013 through July 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Sarna, Shavi | SS | Manager | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with Department of Public Works, Jones Day and Purchasing department to discuss justification of departments categorization of vendors | 1.6 | $ 485.00 | $ 776 |
| Sarna, Shavi | SS | Manager | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare revised 7/23 preliminary accounts payable check run list | 2.3 | $ 485.00 | $ 1,116 |
| Sarna, Shavi | SS | Manager | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare communication to departments requesting follow up meeting to discuss justification of departments categorization of vendors | 0.9 | $ 485.00 | $ 437 |
| Forrest, Chelsea | CF | Staff | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with Detroit Department of Transportation to review invoice entry instructions | 0.3 | $ 185.00 | $ 56 |
| Forrest, Chelsea | CF | Staff | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with Detroit Water and Sewer Department to review invoice entry instructions | 0.4 | $ 185.00 | $ 74 |
| Forrest, Chelsea | CF | Staff | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare the vendor issues list for Information Technology Department | 0.6 | $ 185.00 | $ 111 |
| Forrest, Chelsea | CF | Staff | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare the vendor issues list for Administrative Hearings Department | 0.7 | $ 185.00 | $ 130 |
| Forrest, Chelsea | CF | Staff | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare the vendor issues list for Health and Human Services Department | 0.7 | $ 185.00 | $ 130 |
| Forrest, Chelsea | CF | Staff | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare vendor issues list for Budget Department | 0.8 | $ 185.00 | $ 148 |
| Forrest, Chelsea | CF | Staff | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare instructions for accounts payable employees on how to enter pre and post petition invoices | 0.9 | $ 185.00 | $ 167 |
| Forrest, Chelsea | CF | Staff | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with accounts payable staff to discuss issues with invoice entry instructions | 1.2 | $ 185.00 | $ 222 |
| Forrest, Chelsea | CF | Staff | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review updated debt schedule report for liabilities reporting | 1.2 | $ 185.00 | $ 222 |
| Forrest, Chelsea | CF | Staff | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare updated accounts payable listings for departments | 1.8 | $ 185.00 | $ 333 |
| Patel, Deven V. | DVP | Manager | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review Treasury Cash Management accounts payable disbursement output to identify cleared versus reconciled checks | 0.6 | $ 485.00 | $ 291 |
| Panagiotakis, Sofia | SP | Senior | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review additions to vendor list and files sent by individual departments | 1.3 | $ 360.00 | $ 468 |
| Panagiotakis, Sofia | SP | Senior | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with accounts payable clerks to discuss how to enter invoices to identify pre/post petition payables | 1.5 | $ 360.00 | $ 540 |
| Panagiotakis, Sofia | SP | Senior | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Analyze revised accounts payable files and check disbursement data | 1.7 | $ 360.00 | $ 612 |
| Lee, Edna | EL | Senior Manager | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Attend daily cash and vendor meeting with COD finance team. | 1.0 | $ 650.00 | $ 650 |
| Lee, Edna | EL | Senior Manager | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare communication with departments regarding vendor issues | 1.4 | $ 650.00 | $ 910 |
| Lee, Edna | EL | Senior Manager | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Analyze listing of prior week's held payments | 0.8 | $ 650.00 | $ 520 |
| Lee, Edna | EL | Senior Manager | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with accounts payable regarding cut off data | 1.0 | $ 650.00 | $ 650 |
| Lee, Edna | EL | Senior Manager | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review preliminary weekly check run to ensure disbursements are appropriate, including critical vendors, employee-related and grant-funded prepetition payments, and ordinary course post petition payments | 1.1 | $ 650.00 | $ 715 |
| Lee, Edna | EL | Senior Manager | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Analyze various vendor issues raised by departments | 1.9 | $ 650.00 | $ 1,235 |
| Lee, Edna | EL | Senior Manager | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with J. Bonsall (COD) and Emergency Manager's office regarding vendor strategy | 2.1 | $ 650.00 | $ 1,365 |
| Lee, Edna | EL | Senior Manager | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare for meeting with J. Bonsall (COD) and Emergency Manager's office regarding vendor strategy | 0.9 | $ 650.00 | $ 585 |
| Lee, Edna | EL | Senior Manager | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare updated critical vendor list (for additional information provided by departments and approvals by CFO) | 2.4 | $ 650.00 | $ 1,560 |

Exhibit E
City of Detroit
Time Detail
For the period July 19, 2013 through July 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Pickering, Ben | BP | Principal | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with J. Bonsall (COD) and department directors to discuss vendor issues | 0.5 | $ 800.00 | $ 400 |
| Pickering, Ben | BP | Principal | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review vendor balance and status information in preparation for J. Bonsall (COD) and department meeting | 0.3 | $ 800.00 | $ 240 |
| Pickering, Ben | BP | Principal | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Analyze proposed disbursements by vendor to determine if vendor payment issues raised by CFO and certain department heads are appropriately address, per request of CFO. | 0.8 | $ 800.00 | $ 640 |
| Pickering, Ben | BP | Principal | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Make changes to vendor process memorandum | 0.4 | $ 800.00 | $ 320 |
| Pickering, Ben | BP | Principal | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Meeting with J.Bonsall (COD) regarding vendor process memorandum | 0.3 | $ 800.00 | $ 240 |
| Pickering, Ben | BP | Principal | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Meeting with T.Hoffman (Jones Day) and J.Bonsall and G.Brown (COD) regarding vendor process and prepetition treatment of vendors | 0.8 | $ 800.00 | $ 640 |
| Pickering, Ben | BP | Principal | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in call with D.Austin, E.Jenkins and C.McInnis (COD) regarding vendor issues | 0.5 | $ 800.00 | $ 400 |
| Pickering, Ben | BP | Principal | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review consolidated information from departments regarding primary vendor issues | 1.3 | $ 800.00 | $ 1,040 |
| Pickering, Ben | BP | Principal | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review update to vendor correspondence | 0.2 | $ 800.00 | $ 160 |
| Pickering, Ben | BP | Principal | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Analyze Department of Public Works vendor matters raised by department | 0.4 | $ 800.00 | $ 320 |
| Pickering, Ben | BP | Principal | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review Information Technology preliminary vendor issues list | 0.4 | $ 800.00 | $ 320 |
| Pickering, Ben | BP | Principal | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with J.Bonsall (COD) regarding vendor strategy assessment from certain departments | 1.1 | $ 800.00 | $ 880 |
| Pickering, Ben | BP | Principal | 30-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Analyze information regarding uncashed checks for vendor impact | 0.2 | $ 800.00 | $ 160 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with J. Bonsall (COD) to discuss cash and vendor management | 0.5 | $ 650.00 | $ 325 |
| Sarna, Shavi | SS | Manager | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare report of vendors of Fire Department in preparation for meeting with Fire and Purchasing Departments | 0.4 | $ 485.00 | $ 194 |
| Sarna, Shavi | SS | Manager | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with Fire and Purchasing Departments to discuss justification of departments categorization of vendors | 1.1 | $ 485.00 | $ 534 |
| Sarna, Shavi | SS | Manager | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare report of vendors of Police Department in preparation for meeting with Police and Purchasing Departments | 0.5 | $ 485.00 | $ 243 |
| Sarna, Shavi | SS | Manager | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with Police and Purchasing Departments to discuss justification of departments categorization of vendors | 0.9 | $ 485.00 | $ 437 |
| Sarna, Shavi | SS | Manager | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare communication requesting contract and invoice data on vendors to sample test confirmation validation process | 0.8 | $ 485.00 | $ 388 |
| Sarna, Shavi | SS | Manager | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with PLD and Purchasing to discuss justification of departments categorization of vendors | 1.3 | $ 485.00 | $ 631 |
| Sarna, Shavi | SS | Manager | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Analyze contract and invoice information requested by J. Bonsall (COD) to confirm receipt related to preliminary 8/2 check run | 1.6 | $ 485.00 | $ 776 |
| Sarna, Shavi | SS | Manager | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Analyze 8/2 preliminary accounts payable check run list based on less than $5k criteria | 2.3 | $ 485.00 | $ 1,116 |
| Forrest, Chelsea | CF | Staff | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare report on all retirees based on bargaining unit | 1.4 | $ 185.00 | $ 259 |
| Forrest, Chelsea | CF | Staff | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Update vendor report for Airport and Recreation departments | 1.4 | $ 185.00 | $ 259 |
| Forrest, Chelsea | CF | Staff | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare report reconciling accounts payable to department information | 1.6 | $ 185.00 | $ 296 |
| Forrest, Chelsea | CF | Staff | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with accounts payable staff to discuss continued issues with the invoice entry instructions | 1.6 | $ 185.00 | $ 296 |
| Patel, Deven V. | DVP | Manager | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare approvals for monthly swap set-aside payment with wire team (COD) | 1.4 | $ 485.00 | $ 679 |
| Patel, Deven V. | DVP | Manager | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare summary of bond escrow balances as of 07/26 | 2.2 | $ 485.00 | $ 1,067 |

Exhibit E
City of Detroit
Time Detail
For the period July 19, 2013 through July 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Panagiotakis, Sofia | SP | Senior | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with Department of Transportation staff to discuss how to enter invoices based on new guidelines | 0.8 | $ 360.00 | $ 288 |
| Panagiotakis, Sofia | SP | Senior | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Analyze issues encountered by Department of Transportation accounts payable staff to enter additional information based on new guidelines | 1.2 | $ 360.00 | $ 432 |
| Panagiotakis, Sofia | SP | Senior | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare summary of post petition check runs | 1.4 | $ 360.00 | $ 504 |
| Panagiotakis, Sofia | SP | Senior | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Analyze variances in accounts payable aging file | 1.7 | $ 360.00 | $ 612 |
| Lee, Edna | EL | Senior Manager | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Attend daily cash and vendor meeting with COD finance team. | 0.7 | $ 650.00 | $ 455 |
| Lee, Edna | EL | Senior Manager | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with Detroit Police Department regarding vendor issues | 1.2 | $ 650.00 | $ 780 |
| Lee, Edna | EL | Senior Manager | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with Detroit Fire Department regarding vendor issues | 1.1 | $ 650.00 | $ 715 |
| Lee, Edna | EL | Senior Manager | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with Public Lighting Department regarding vendor issues | 0.8 | $ 650.00 | $ 520 |
| Lee, Edna | EL | Senior Manager | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare updated critical vendor list (for additional information provided by departments and approvals by CFO). | 2.1 | $ 650.00 | $ 1,365 |
| Lee, Edna | EL | Senior Manager | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review check run for Detroit Water Sewer Department disbursements | 1.3 | $ 650.00 | $ 845 |
| Lee, Edna | EL | Senior Manager | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare updated critical vendor list (for additional information provided by departments and approvals by CFO). | 1.0 | $ 650.00 | $ 650 |
| Lee, Edna | EL | Senior Manager | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare communication regarding vendor issues raised by departments. | 2.4 | $ 650.00 | $ 1,560 |
| Lee, Edna | EL | Senior Manager | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Prepare vendor issue log | 0.8 | $ 650.00 | $ 520 |
| Pickering, Ben | BP | Principal | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review update to vendor issues. | 0.2 | $ 800.00 | $ 160 |
| Pickering, Ben | BP | Principal | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Attend meeting with J. Bonsall (COD) and department leads to discuss vendor issues | 0.5 | $ 800.00 | $ 400 |
| Pickering, Ben | BP | Principal | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Meeting with representatives of Detroit Police Department regarding preliminary vendor issue list | 0.9 | $ 800.00 | $ 720 |
| Pickering, Ben | BP | Principal | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Meeting with representatives of Detroit Fire Department regarding preliminary vendor issue list | 0.8 | $ 800.00 | $ 640 |
| Pickering, Ben | BP | Principal | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Meeting with representatives of Public Lighting Department regarding preliminary vendor issue list | 0.6 | $ 800.00 | $ 480 |
| Pickering, Ben | BP | Principal | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Meeting with J.Bonsall (CFO), B.Erens and T.Hoffman (Jones Day) regarding Department of Public Works operations, funding and activities under Chapter 9 | 0.8 | $ 800.00 | $ 640 |
| Pickering, Ben | BP | Principal | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review departmental summary of vendor issues | 0.6 | $ 800.00 | $ 480 |
| Pickering, Ben | BP | Principal | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review budget department summary of vendor issues | 0.3 | $ 800.00 | $ 240 |
| Pickering, Ben | BP | Principal | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with T.Toliver, A.duPerry and J.Bonsall (COD) and E.Lee and S.Sarna (EY) regarding vendor issues raised by Police Department, and potential resolution of issues. | 0.3 | $ 800.00 | $ 240 |
| Pickering, Ben | BP | Principal | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review summary of active Detroit Building Authority projects | 0.2 | $ 800.00 | $ 160 |
| Pickering, Ben | BP | Principal | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Participate in meeting with R.Brundrige, A.duPerry and J.Bonsall (COD), T.Hoffmann (Jones Day) and E.Lee and S.Sarna (EY) regarding vendor issues raised by Department of Public Works, and potential resolution of issues. | 0.3 | $ 800.00 | $ 240 |
| Pickering, Ben | BP | Principal | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review accounts payable aging summary for Department of Public Works | 0.3 | $ 800.00 | $ 240 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Pickering, Ben | BP | Principal | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Analyze proposed disbursements by vendor to determine if vendor payment issues raised by CFO and certain department heads are appropriately address, per request of CFO. | 0.8 | $ 800.00 | $ 640 |
| Pickering, Ben | BP | Principal | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review accounts payable aging summary for police department | 0.3 | $ 800.00 | $ 240 |
| Pickering, Ben | BP | Principal | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review accounts payable aging summary for Detroit Water Sewer Department | 0.3 | $ 800.00 | $ 240 |
| Pickering, Ben | BP | Principal | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Review summary of vendor matters from fire department | 0.1 | $ 800.00 | $ 80 |
| Pickering, Ben | BP | Principal | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Telephone discussion with D.Austin (COD) regarding vendor matter for certain supplies | 0.2 | $ 800.00 | $ 160 |
| Pickering, Ben | BP | Principal | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Amend draft of vendor guidelines | 0.3 | $ 800.00 | $ 240 |
| Pickering, Ben | BP | Principal | 31-Jul-13 | Operational initiatives - Critical vendors / Vendor management | Analyze vendor summary provided by Information Technology Department | 0.5 | $ 800.00 | $ 400 |
| | | | | **Operational initiatives - Critical vendors / Vendor management Total** | | **267.1** | | **$ 151,051** |
| Panagiotakis, Sofia | SP | Senior | 19-Jul-13 | Operational initiatives - PLA / PLD transaction | Review accounts payable data as of 7/18/2013 | 0.4 | $ 360.00 | $ 144 |
| Patel, Deven V. | DVP | Manager | 31-Jul-13 | Operational initiatives - PLA / PLD transaction | Prepare Public Lighting Department related assumption based on request from Conway MacKenzie | 1.0 | $ 485.00 | $ 485 |
| | | | | **Operational initiatives - PLA / PLD transaction Total** | | **1.4** | | **$ 629** |
| Patel, Deven V. | DVP | Manager | 22-Jul-13 | Operational initiatives - Recreation Conservancy | Participate in meeting with K. Wooten (COD) to discuss recreation conservancy plan updates including fundraising to date and headcount update at recreation centers | 1.1 | $ 485.00 | $ 534 |
| Patel, Deven V. | DVP | Manager | 24-Jul-13 | Operational initiatives - Recreation Conservancy | Analyze data provided by Recreation department regarding center level headcount and fundraising activity to date | 0.5 | $ 485.00 | $ 243 |
| Saldanha, David | DS | Senior Manager | 30-Jul-13 | Operational initiatives - Recreation Conservancy | Review analysis of Downtown Business Authority current projects including current funding amount and bank account information | 4.9 | $ 650.00 | $ 3,185 |
| Saldanha, David | DS | Senior Manager | 31-Jul-13 | Operational initiatives - Recreation Conservancy | Analyze the issue regarding the general fund borrowing from other Service Funds (Street - Major / Local, Telecommunication, Risk, Vehicle and Others) | 0.7 | $ 650.00 | $ 455 |
| Saldanha, David | DS | Senior Manager | 31-Jul-13 | Operational initiatives - Recreation Conservancy | Review accounts payable check run for August 2 | 2.1 | $ 650.00 | $ 1,365 |
| Saldanha, David | DS | Senior Manager | 31-Jul-13 | Operational initiatives - Recreation Conservancy | Prepare schedule to begin to tracking general fund borrowing from service funds. | 3.3 | $ 650.00 | $ 2,145 |
| Saldanha, David | DS | Senior Manager | 31-Jul-13 | Operational initiatives - Recreation Conservancy | Review Comprehensive Annual Financial Reports to determine when interfund balances were initiated | 5.4 | $ 650.00 | $ 3,510 |
| | | | | **Operational initiatives - Recreation Conservancy Total** | | **18.0** | | **$ 11,436** |
| Lee, Edna | EL | Senior Manager | 19-Jul-13 | Petition and First Day motions | Participate in call with Jones Day regarding revisions to letters to banks | 1.0 | $ 650.00 | $ 650 |
| Lee, Edna | EL | Senior Manager | 19-Jul-13 | Petition and First Day motions | Prepare revision of creditors list for necessary amendments based on discussions with advisors and attorneys | 1.6 | $ 650.00 | $ 1,040 |
| Lee, Edna | EL | Senior Manager | 21-Jul-13 | Petition and First Day motions | Revise creditor matrix based on guidance from Jones Day | 1.0 | $ 650.00 | $ 650 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 24-Jul-13 | Petition and First Day motions | Attend first day hearing | 2.0 | $ 650.00 | $ 1,300 |
| | | | | **Petition and First Day motions Total** | | **5.6** | | **$ 3,640** |
| Malhotra, Gaurav | GM | Principal | 19-Jul-13 | Plan of adjustment | Participate in meeting to review bankruptcy process with management team and advisors | 3.7 | $ 800.00 | $ 2,960 |
| Santambrogio, Juan | JS | Senior Manager | 22-Jul-13 | Plan of adjustment | Participate in call with advisors to Certificate of Participation holders | 1.8 | $ 650.00 | $ 1,170 |
| Malhotra, Gaurav | GM | Principal | 23-Jul-13 | Plan of adjustment | Participate in discussion with J. Doak (Miller Buckfire) regarding unsecured debt | 0.8 | $ 800.00 | $ 640 |
| Malhotra, Gaurav | GM | Principal | 23-Jul-13 | Plan of adjustment | Participate in conference call to discuss DDA debt with Jones Day, Miller Buckfire and DDA Management | 1.3 | $ 800.00 | $ 1,040 |
| Malhotra, Gaurav | GM | Principal | 25-Jul-13 | Plan of adjustment | Analyze proposed restructuring plan financial information | 0.9 | $ 800.00 | $ 720 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Malhotra, Gaurav | GM | Principal | 26-Jul-13 | Plan of adjustment | Review amount of claims outstanding and potential recoveries in preliminary draft plan of adjustment | 4.1 | $ 800.00 | $ 3,280 |
| Malhotra, Gaurav | GM | Principal | 29-Jul-13 | Plan of adjustment | Review of overall plan regarding the potential treatment of unsecured claims | 2.3 | $ 800.00 | $ 1,840 |
| Malhotra, Gaurav | GM | Principal | 31-Jul-13 | Plan of adjustment | Review of information in connection with swap payments and impact on cash | 1.4 | $ 800.00 | $ 1,120 |
| | | | | **Plan of adjustment Total** | | **16.3** | | **$ 12,770** |
| Patel, Deven V. | DVP | Manager | 22-Jul-13 | Preparation and review of presentation materials | Review previous week open cash activity items, status of benefits reserve fund, and cash position | 0.3 | $ 485.00 | $ 146 |
| Patel, Deven V. | DVP | Manager | 24-Jul-13 | Preparation and review of presentation materials | Review previous week open cash activity items and status of benefits reserve fund | 1.5 | $ 485.00 | $ 728 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 29-Jul-13 | Preparation and review of presentation materials | Prepare initial comments for Work In Process report to document current work streams and status update | 1.7 | $ 650.00 | $ 1,105 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 30-Jul-13 | Preparation and review of presentation materials | Prepare additional and final revisions of Work In Process report to document current work streams and status update | 0.5 | $ 650.00 | $ 325 |
| | | | | **Preparation and review of presentation materials Total** | | **4.0** | | **$ 2,303** |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 25-Jul-13 | State / FAB - Planning & analysis / Meetings | Review materials provided by Michigan Municipal Services Authority regarding benefit strategy | 1.3 | $ 650.00 | $ 845 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 26-Jul-13 | State / FAB - Planning & analysis / Meetings | Review materials provided by MMSA regarding benefit strategy (Continued) | 0.8 | $ 650.00 | $ 520 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 29-Jul-13 | State / FAB - Planning & analysis / Meetings | Prepare monthly financial report in accordance with Financial Stability Agreement | 1.1 | $ 650.00 | $ 715 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 30-Jul-13 | State / FAB - Planning & analysis / Meetings | Assist with preparation of monthly reporting in accordance with Financial Stability Agreement | 0.5 | $ 650.00 | $ 325 |
| Patel, Deven V. | DVP | Manager | 30-Jul-13 | State / FAB - Planning & analysis / Meetings | Prepare response to State Treasury request regarding total liabilities waterfall | 0.9 | $ 485.00 | $ 437 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 31-Jul-13 | State / FAB - Planning & analysis / Meetings | Prepare for meeting with Michigan Municipal Services Authority regarding transition of benefits | 1.0 | $ 650.00 | $ 650 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 31-Jul-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with Michigan Municipal Services Authority regarding transition of benefits | 1.5 | $ 650.00 | $ 975 |
| | | | | **State / FAB - Planning & analysis / Meetings Total** | | **7.1** | | **$ 4,467** |
| Forrest, Chelsea | CF | Staff | 19-Jul-13 | Statement of Liabilities | Participate in call with D. Merrett (Jones Day) to discuss comments from the updated statement of liabilities | 1.2 | $ 185.00 | $ 222 |
| Forrest, Chelsea | CF | Staff | 19-Jul-13 | Statement of Liabilities | Participate in meeting with L. Gering and L. Scarboro (COD) to discuss real estate leases | 1.7 | $ 185.00 | $ 315 |
| Forrest, Chelsea | CF | Staff | 19-Jul-13 | Statement of Liabilities | Prepare revision to statement of liabilities based on comments and corrections provided by attorneys | 2.9 | $ 185.00 | $ 537 |
| Forrest, Chelsea | CF | Staff | 19-Jul-13 | Statement of Liabilities | Prepare pre-petition accounts payable and outstanding checks reports | 2.1 | $ 185.00 | $ 389 |
| Panagiotakis, Sofia | SP | Senior | 19-Jul-13 | Statement of Liabilities | Participate in call with Jones Day to discuss revisions to information on the creditor list | 0.5 | $ 360.00 | $ 180 |
| Panagiotakis, Sofia | SP | Senior | 19-Jul-13 | Statement of Liabilities | Review first day bankruptcy filings | 0.4 | $ 360.00 | $ 144 |
| Panagiotakis, Sofia | SP | Senior | 19-Jul-13 | Statement of Liabilities | Prepare a redacted version of the statement of liabilities per Jones Day request | 2.1 | $ 360.00 | $ 756 |
| Forrest, Chelsea | CF | Staff | 20-Jul-13 | Statement of Liabilities | Review vendors list for employee information | 2.1 | $ 185.00 | $ 389 |
| Forrest, Chelsea | CF | Staff | 20-Jul-13 | Statement of Liabilities | Review workers comp list for employee information | 1.6 | $ 185.00 | $ 296 |
| Forrest, Chelsea | CF | Staff | 21-Jul-13 | Statement of Liabilities | Update information to retirees tab from employee information | 1.8 | $ 185.00 | $ 333 |
| Forrest, Chelsea | CF | Staff | 22-Jul-13 | Statement of Liabilities | Review accounts payable outstanding balances and uncashed checks | 2.1 | $ 185.00 | $ 389 |
| Forrest, Chelsea | CF | Staff | 22-Jul-13 | Statement of Liabilities | Update data regarding outstanding Detroit Water and Sewerage Department checks over $5,000 | 1.8 | $ 185.00 | $ 333 |
| Forrest, Chelsea | CF | Staff | 22-Jul-13 | Statement of Liabilities | Update data for COD regarding checks over $5,000 | 1.6 | $ 185.00 | $ 296 |
| Forrest, Chelsea | CF | Staff | 22-Jul-13 | Statement of Liabilities | Update fund and department information for numerous reports regarding vendor activity | 1.2 | $ 185.00 | $ 222 |
| Forrest, Chelsea | CF | Staff | 23-Jul-13 | Statement of Liabilities | Revise pre-petition data reflecting Detroit Water and Sewerage Department checks | 2.3 | $ 185.00 | $ 426 |
| Forrest, Chelsea | CF | Staff | 23-Jul-13 | Statement of Liabilities | Analyze vendor information based on latest Accounts Payable data | 1.5 | $ 185.00 | $ 278 |
| Forrest, Chelsea | CF | Staff | 23-Jul-13 | Statement of Liabilities | Update workman's compensation data for latest information from COD employees | 2.3 | $ 185.00 | $ 426 |
| Forrest, Chelsea | CF | Staff | 23-Jul-13 | Statement of Liabilities | Analyze workman's compensation data based on vendor type | 1.1 | $ 185.00 | $ 204 |

Exhibit E
City of Detroit
Time Detail
For the period July 19, 2013 through July 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Forrest, Chelsea | CF | Staff | 23-Jul-13 | Statement of Liabilities | Analyze COD accounts payable for latest aging report | 0.7 | $ 185.00 | $ 130 |
| Forrest, Chelsea | CF | Staff | 23-Jul-13 | Statement of Liabilities | Analyze data for all federal government agencies with outstanding accounts payable amounts | 1.2 | $ 185.00 | $ 222 |
| Panagiotakis, Sofia | SP | Senior | 23-Jul-13 | Statement of Liabilities | Analyze report on open checks identify vendor balances over $5,000 | 0.8 | $ 360.00 | $ 288 |
| Panagiotakis, Sofia | SP | Senior | 23-Jul-13 | Statement of Liabilities | Review workers compensation data to identify claims related to active, former, and non-active employees | 1.4 | $ 360.00 | $ 504 |
| Forrest, Chelsea | CF | Staff | 24-Jul-13 | Statement of Liabilities | Prepare report with accounts payable aging by department | 3.2 | $ 185.00 | $ 592 |
| Forrest, Chelsea | CF | Staff | 24-Jul-13 | Statement of Liabilities | Prepare vendors data summary reports from departments | 1.8 | $ 185.00 | $ 333 |
| Forrest, Chelsea | CF | Staff | 24-Jul-13 | Statement of Liabilities | Review proposed payments to pre-petition vendors | 2.3 | $ 185.00 | $ 426 |
| Forrest, Chelsea | CF | Staff | 24-Jul-13 | Statement of Liabilities | Analyze files summarizing checks canceled by the bank after petition date | 1.3 | $ 185.00 | $ 241 |
| Forrest, Chelsea | CF | Staff | 24-Jul-13 | Statement of Liabilities | Make changes to vendor list for additional information | 0.7 | $ 185.00 | $ 130 |
| Lee, Edna | EL | Senior Manager | 24-Jul-13 | Statement of Liabilities | Participate in meeting with tax refund team to assess status and timing for providing required information | 0.6 | $ 650.00 | $ 390 |
| Lee, Edna | EL | Senior Manager | 24-Jul-13 | Statement of Liabilities | Review report on liabilities required for bankruptcy purposes | 1.0 | $ 650.00 | $ 650 |
| Panagiotakis, Sofia | SP | Senior | 24-Jul-13 | Statement of Liabilities | Revise funded debt schedule for liabilities report | 1.3 | $ 360.00 | $ 468 |
| Panagiotakis, Sofia | SP | Senior | 24-Jul-13 | Statement of Liabilities | Review draft version of liabilities report and open items | 2.4 | $ 360.00 | $ 864 |
| Forrest, Chelsea | CF | Staff | 25-Jul-13 | Statement of Liabilities | Prepare report including accounts payable aging by department | 3.2 | $ 185.00 | $ 592 |
| Forrest, Chelsea | CF | Staff | 25-Jul-13 | Statement of Liabilities | Analyze vendor information based on lists provided by various departments | 1.8 | $ 185.00 | $ 333 |
| Forrest, Chelsea | CF | Staff | 25-Jul-13 | Statement of Liabilities | Update vendor list for purposes of bankruptcy reporting | 0.7 | $ 185.00 | $ 130 |
| Lee, Edna | EL | Senior Manager | 25-Jul-13 | Statement of Liabilities | Analyze cut off process of pre and post petition amounts owed | 1.9 | $ 650.00 | $ 1,235 |
| Lee, Edna | EL | Senior Manager | 25-Jul-13 | Statement of Liabilities | Participate in meeting with payables department to discuss cut off issues | 1.3 | $ 650.00 | $ 845 |
| Panagiotakis, Sofia | SP | Senior | 25-Jul-13 | Statement of Liabilities | Make changes to debt schedule for liabilities list | 0.8 | $ 360.00 | $ 288 |
| Forrest, Chelsea | CF | Staff | 26-Jul-13 | Statement of Liabilities | Participate in call with Jones Day, S. Panagiotakis (EY - Partial), and E. Lee (EY - Partial) regarding vendor issues | 1.5 | $ 185.00 | $ 278 |
| Lee, Edna | EL | Senior Manager | 26-Jul-13 | Statement of Liabilities | Participate in call with Jones Day, C. Forrest (EY), S. Panagiotakis (EY) regarding status of liability listing. [Lee and Panagiotakis only participated for a portion of the meeting] | 0.4 | $ 650.00 | $ 260 |
| Panagiotakis, Sofia | SP | Senior | 26-Jul-13 | Statement of Liabilities | Participate in call with Jones Day and, E. Lee (EY - Partial), and C. Forrest (EY) regarding status of liability listing (Partial) | 0.5 | $ 360.00 | $ 180 |
| Lee, Edna | EL | Senior Manager | 27-Jul-13 | Statement of Liabilities | Review summary of liabilities listing for bankruptcy reporting purposes | 0.5 | $ 650.00 | $ 325 |
| Panagiotakis, Sofia | SP | Senior | 28-Jul-13 | Statement of Liabilities | Revise summary of schedule of liabilities for updated information | 0.6 | $ 360.00 | $ 216 |
| Panagiotakis, Sofia | SP | Senior | 29-Jul-13 | Statement of Liabilities | Analyze Miller Buckfire's revised model to their original and reconcile debt schedule. | 1.9 | $ 360.00 | $ 684 |
| Lee, Edna | EL | Senior Manager | 29-Jul-13 | Statement of Liabilities | Update Jones Day on status of liability schedule. | 0.6 | $ 650.00 | $ 390 |
| Patel, Deven V. | DVP | Manager | 30-Jul-13 | Statement of Liabilities | Participate in meeting to discuss updates to debt section of statement of liabilities based on skipped Certificate of Participation payments | 0.8 | $ 485.00 | $ 388 |
| Panagiotakis, Sofia | SP | Senior | 30-Jul-13 | Statement of Liabilities | Make changes to debt schedule report | 1.1 | $ 360.00 | $ 396 |
| Patel, Deven V. | DVP | Manager | 31-Jul-13 | Statement of Liabilities | Participate in meeting with Finance staff to discuss Creditor Document liabilities reconciliation, DBA status, and status of current  Due To balances | 0.9 | $ 485.00 | $ 437 |
| Forrest, Chelsea | CF | Staff | 31-Jul-13 | Statement of Liabilities | Make changes to statement of liabilities based on updated information | 1.1 | $ 185.00 | $ 204 |
| Forrest, Chelsea | CF | Staff | 31-Jul-13 | Statement of Liabilities | Make changes to statement of liabilities to remove sensitive confidential employee information | 1.2 | $ 185.00 | $ 222 |
| Panagiotakis, Sofia | SP | Senior | 31-Jul-13 | Statement of Liabilities | Participate in meeting with Jones Day to redact employee address info on all schedules | 0.7 | $ 360.00 | $ 252 |
| Lee, Edna | EL | Senior Manager | 31-Jul-13 | Statement of Liabilities | Revise creditor matrix based on guidance from Jones Day | 1.6 | $ 650.00 | $ 1,040 |
| | | | | **Statement of Liabilities Total** | | **72.1** | | **$ 20,060** |
| | | | | **Total** | | **$ 736** | | **$ 383,644** |