# <u>EXHIBIT B</u>

# ≡Ⅱ ERNST & YOUNG

**INVOICE NUMBER: US0130921650**

**October 21, 2013**

**PLEASE REMIT TO:**

Ernst & Young LLP
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

**City of Detroit**
**2 Woodward Ave.**
**Suite 1126**
**Detroit, MI 48226**

BU: **US002**   CLIENT NUMBER: **60047573**

For services rendered during August 2013
August 1, 2013 - August 31, 2013

| | |
|---|---:|
| Professional fees at 65% of standard rates or lower | $1,017,920 |
| Less: 10% EY contractual hold-back | ($101,792) |
| Fees after EY hold-back | $916,128 |
| Less: Fee examiner hold-back | ($127,961) |
| Fees after fee examiner hold-back | $788,167 |
| Expenses | $48,886 |
| ***Total Due*** | **$837,053** |

*Memo:*

| Month | Cumulative hold-back |
|---|---:|
| July 2013 (July 19 - July 31) | $38,364 |
| August 2013 (August 1 - August 31) | $101,792 |
| **Cumulative hold-back** | **$140,156** |

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

**CLIENT COPY**

# REMITTANCE ADVICE

**ERNST & YOUNG**

INVOICE NUMBER: US0130921650

**October 21, 2013**

**PLEASE REMIT TO:**

Ernst & Young LLP
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

**City of Detroit**
**2 Woodward Ave.**
**Suite 1126**
**Detroit, MI 48226**

BU: **US002**  CLIENT NUMBER: **60047573**

|  |  |
|---|---|
| *Total Due* | $837,053 |

## ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**
Wells Fargo Bank, NA
ABA#: 121000248; Swift code: WFBIUS6S
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

**ACH Transfer:**
Wells Fargo Bank, NA
ABA#: 121000248
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

*Reference Client and Invoice Number on Electronic Transmittal*

13-53846-tjt   Doc 7574-3   Filed 09/18/14   Entered 09/18/14 19:21:06   Page 3 of 108

Exhibit A
City of Detroit
Summary of Compensation by Professional
For the period August 01, 2013 through August 31, 2013

| Name | Title | Time (hrs) | Discounted Hourly Rate | Discounted Fees | Rate after EY 10% hold-back subject to plan confirmation | 10% EY hold-back | Fees after 10% holdback subject to plan confirmation |
|---|---|---|---|---|---|---|---|
| Malhotra, Gaurav | Principal | 136.1 | 800 | 104,080 | 720 | (10,408) | $ 93,672 |
| Pickering, Ben | Principal | 152.0 | 800 | 114,400 | 720 | (11,440) | 102,960 |
| Williams, David R. | Principal | 4.0 | 800 | 3,200 | 720 | (320) | 2,880 |
| Cline, Robert J. | Executive Director | 5.0 | 754 | 3,770 | 679 | (377) | 3,393 |
| Tennant, Mark | Principal | 22.9 | 735 | 16,820 | 661 | (1,682) | 15,138 |
| Jerneycic, Daniel J. | Senior Manager | 135.2 | 650 | 87,880 | 585 | (8,788) | 79,092 |
| Santambrogio, Juan | Senior Manager | 156.0 | 650 | 96,200 | 585 | (9,620) | 86,580 |
| Lee, Edna | Senior Manager | 218.9 | 650 | 136,435 | 585 | (13,644) | 122,792 |
| Saldanha, David | Senior Manager | 135.7 | 650 | 81,055 | 585 | (8,106) | 72,950 |
| Molepske, Mark R. | Senior Manager | 1.6 | 648 | 1,037 | 583 | (104) | 933 |
| Sarna, Shavi | Manager | 165.0 | 485 | 80,001 | 437 | (8,000) | 72,001 |
| Patel, Deven V. | Manager | 179.6 | 485 | 85,409 | 437 | (8,541) | 76,868 |
| Sallee, Caroline M. | Manager | 25.0 | 550 | 13,750 | 495 | (1,375) | 12,375 |
| Mathews, Amanda M. | Manager | 75.5 | 485 | 36,618 | 437 | (3,662) | 32,956 |
| Hambrick, Bradley P. | Manager | 5.2 | 485 | 2,522 | 437 | (252) | 2,270 |
| Bugden, Nicholas R. | Senior | 114.4 | 360 | 39,024 | 324 | (3,902) | 35,122 |
| Ballard, Katherine Elisa | Senior | 9.0 | 360 | 3,240 | 324 | (324) | 2,916 |
| Panagiotakis, Sofia | Senior | 147.1 | 360 | 50,076 | 324 | (5,008) | 45,068 |
| Messana, Megan A. | Manager | 72.4 | 360 | 26,064 | 324 | (2,606) | 23,458 |
| Heidebrink, Aaron P. | Senior | 10.5 | 353 | 3,706 | 318 | (371) | 3,335 |
| Sufranski, Daniel J. | Staff | 17.8 | 185 | 3,293 | 167 | (329) | 2,964 |
| Forrest, Chelsea | Staff | 165.6 | 185 | 29,341 | 167 | (2,934) | 26,407 |
| Total | | 1,954.5 | | $ 1,017,920 | | $ (101,792) | $ 916,128 |

Exhibit B
City of Detroit
Summary of Out-of-Pocket Expenses by Category
For the period August 01, 2013 through August 31, 2013

| Expense Category[1,2] | Expense Amount | |
|---|---|---|
| Airfare | $ | 25,602 |
| Lodging | | 15,550 |
| Meals | | 4,294 |
| Ground Transportation | | 7,734 |
| Sub-total | $ | 53,180 |
| Less: Meals not billed | | (4,294) |
| Total | $ | 48,886 |

Notes:
1. Lodging capped at $200/night in Detroit Metro and $300/night in New York City
2. Expenses may include expenses incurred in a preiod prior to August 2013

Exhibit C
City of Detroit
Summary of Compensation by Project
For the period August 01, 2013 through August 31, 2013

| Project Category | Description | Time (hrs) | Fees |
|---|---|---|---|
| 10-yr forecast - Departmental summaries | Development of department level 10-year forecast including model build, review of data and underlying assumptions, and review of materials provided by departments | 16.0 | $ 9,163 |
| 10-yr forecast - Pension, OPEB | Development of pension and OPEB projections including allocation methodologies for 10-year model based on estimates developed by third party pension and OPEB advisors | 6.1 | $ 4,880 |
| 10-yr forecast - Personnel - Headcount, CBAs & labor, active benefits | Development of personnel module to drive labor related changes to the 10-year forecast including impacts due to shifts in headcount, changes to collective bargaining agreements and changes to benefits | 3.1 | $ 2,480 |
| 10-yr forecast - Other activities | Includes all other aspects of developing, reviewing, and updating the 10-year forecast related to assumptions for departmental build up, developing schedules for long term liabilities, impacts of labor related changes, and revenue estimations | 20.6 | $ 9,209 |
| 10-yr forecast - Revenue estimates | Development of revenue estimates for 10-year forecast<br>Input of assumptions regarding revenue trends over the forecast period for the major revenue items | 92.1 | $ 44,508 |
| Cash Flow Forecasting | Matters related to preparing, revising and reviewing weekly, monthly, quarterly and annual cash flow forecasts for the general fund<br>Preparation and analysis of various cash flow scenarios | 215.5 | $ 115,870 |
| Cash Flow Reporting | Analysis and review of various matters related to the weekly, monthly and cumulative budget to actual reporting<br>Review of cash receipts and disbursements and its impact on liquidity | 157.0 | $ 77,989 |
| Cash Monitoring | Review and analysis of specific categories of receipts and disbursements that could drive changes in liquidity and forecast (e.g. tax collections, payroll, benefits, debt, etc.) | 340.7 | $ 165,222 |
| Communications with Creditors | Development of documents, telephone conversations, emails and other correspondence with creditors and their advisors related to various case matters | 70.7 | $ 44,803 |
| Statement of Liabilities | Preparation of the Statement of Liabilities, including creditor and contact information, nature of claim, claim amount, and whether claim is contingent, unliquidated and/or disputed.<br>Assisting counsel with preparation of supporting global notes for the Statement of Liabilities | 62.2 | $ 17,100 |
| Case Administration | Activities required to fulfill administrative aspects of the engagment including document updates and required submissions to the client | 65.3 | $ 38,755 |
| Claims Analysis | Analysis of and reconciliation of potential claims, including scheduled claims, proofs of claims, rejection damage claims, and allowed/disallowed claims<br>Analysis of proposed treatment of claims, including impact on total claims pool and potential recoveries | 7.9 | $ 4,172 |
| Executory contracts | Review of executory contracts and associated claims or liabilities.<br>Analysis of outstanding pre-petition contracts to determine whether the City assume, assign or reject the contract | 103.2 | $ 66,082 |
| Bankruptcy Motions | Preparation and review of financial analyses to support bankruptcy motions | 2.2 | $ 1,496 |
| Plan of adjustment | Preparation and review of financial analyses supporting the development of the Plan of Adjustment of Debts, including key terms and allocation of recoveries to claim categories | 23.8 | $ 16,621 |
| State / FAB - Planning & analysis / Meetings | Preparation and review of documents required by the Financial Advisory Board and/or the State of Michigan for reporting purposes. Preparation of presentations and attendance at Financial Advisory Board meetings | 16.5 | $ 10,560 |

Exhibit C
City of Detroit
Summary of Compensation by Project
For the period August 01, 2013 through August 31, 2013

| Project Category | Description | Time (hrs) | Fees |
|---|---|---|---|
| Fee/Employment Applications | Time spent preparing monthly fee applications, including review of all time and expenses as well as preparing documents that adhere to the Fee Order | 25.8 | $ 14,309 |
| Health benefits changes and analysis - Actives and retiree | Analysis and discussions of changes to healthcare plans for active and retirees including impacts to 10-year forecast | 37.2 | $ 25,283 |
| Historical Performance Analysis | Analysis and review of historical financial information by department and on a consolidated basis in order to identify and validate trends in the ten year plan and cash flow projections | 11.9 | $ 7,118 |
| Labor negotiations and Analysis | Analysis and development of materials for labor negotiation sessions. Preparation of estimates of cost savings based on various changes to labor agreements. Includes discussion and meetings related to labor negotiations | 26.7 | $ 17,187 |
| Preparation and review of presentation materials | Preparation of presentation material required by the City's management team for internal and external use | 15.3 | $ 6,940 |
| Bankruptcy Related Accounting | Assistance with liabilities reporting, including identification and review of pre-petition and post-petition accounts payable, and prepartion of related reports | 115.4 | $ 38,516 |
| Operational initiatives - Vendor management | Assistance with supplier management, including communications with vendors, and processes and procedures around critical vendors and granted-related expenditures
Assistance with payables management, including identification and review of pre-petition and post-petition accounts payable, and preparation of | 349.6 | $ 221,980 |
| Operational initiatives - PLA / PLD transaction | Analysis of the Public Lighting Department/Public Lighting Authority transaction including impact on 10-year forecast. Development of a feasibility study of executing the transaction and review of the engineering consultants analysis of the City assets and wind-down estimates | 10.7 | $ 6,456 |
| Operational initiatives - Recreation Conservancy | Analysis and support in development of the Recreation conservancy plan.  Includes allocation of expenses related to Recreation Centers and other Recreation Department assets to determine funding needs for the Conservancy and feasibility of the plan | 17.9 | $ 10,216 |
| Budget Activities | Analysis of budget items with respect to the cash flow forecast, 10-year plan and restructuring scenarios
Participate in revenue related meetings including revenue conference and annual budget preparation. Participation in budget meetings with departments to discuss projected levels of appropriations | 6.1 | $ 2,777 |
| Non-Working Travel (billed at 50% of rates) | Includes travel time from home location to Detroit to participate in meetings and work requirements at the City of Detroit.  This is capped at 2 hours or actual travel time, whichever is lower | 135.0 | $ 38,233 |
| Total | | 1,954.5 | $ 1,017,920 |

Notes:

1. The City has asked EY to perform a role that requires significant investment of time by several senior EY professionals given that the City is still in the process of hiring additional senior personnel in its Finance Department.    The assistance of certain senior EY professionals during this transitional time provides the City with additional information and experience which better enables the City to execute its daily operation and  achieve its ultimate restructuring.  Where appropriate, junior EY staff has been utilized.  That junior staff, however, has been supervised, as deemed appropriate, by EY senior professionals.
2. In general, some of the tasks performed by EY are repetitive on a weekly or even daily basis, depending on the task.  The time required to perform these tasks is often the same or closely so, which may result in the recording of the same time for the same or for similarly-worded entries on multiple days.

Exhibit D
City of Detroit
Expeses Detail
For the period August 01, 2013 through August 31, 2013

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Bugden, Nicholas R. | Senior | 19-Jul-13 | Lodging - Hotel in Detroit, MI: 7.15.13 to 7.19.13 | Lodging | $ 621.00 |
| Bugden, Nicholas R. | Senior | 22-Jul-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Bugden, Nicholas R. | Senior | 22-Jul-13 | Air - Travel to Detroit, MI | Airfare | 202.69 |
| Bugden, Nicholas R. | Senior | 22-Jul-13 | Out of town meals: Breakfast - Self | Meals | 20.12 |
| Bugden, Nicholas R. | Senior | 22-Jul-13 | Taxi - Home to airport | Ground Transportation | 50.00 |
| Bugden, Nicholas R. | Senior | 23-Jul-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Bugden, Nicholas R. | Senior | 23-Jul-13 | Out of town meals: Breakfast - Self | Meals | 24.05 |
| Bugden, Nicholas R. | Senior | 5-Aug-13 | Out of town meals: Breakfast - Self | Meals | 15.65 |
| Bugden, Nicholas R. | Senior | 5-Aug-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Bugden, Nicholas R. | Senior | 5-Aug-13 | Air - Travel to Detroit, MI | Airfare | 202.69 |
| Bugden, Nicholas R. | Senior | 5-Aug-13 | Taxi - Home to airport | Ground Transportation | 51.31 |
| Forrest, Chelsea | Staff | 19-Jul-13 | Air - Travel to New York, NY | Airfare | 656.10 |
| Forrest, Chelsea | Staff | 22-Jul-13 | Taxi - Home to airport | Ground Transportation | 118.75 |
| Forrest, Chelsea | Staff | 22-Jul-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Forrest, Chelsea | Staff | 22-Jul-13 | Out of town meals: Breakfast - Self | Meals | 17.54 |
| Forrest, Chelsea | Staff | 22-Jul-13 | Out of town meals: Dinner - Nick Bugden, Edna Lee, Juan Santambrogio, Ben Pickering, Sofia Panagiotakis, Deven Patel, and Self | Meals | 200.00 |
| Forrest, Chelsea | Staff | 23-Jul-13 | Out of town meals: Breakfast - Self | Meals | 14.98 |
| Forrest, Chelsea | Staff | 23-Jul-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Forrest, Chelsea | Staff | 23-Jul-13 | Out of town meals: Dinner - Ben Pickering, Nick Bugden, Sofia Panagiotakis, Edna Lee, Juan Santambrogio, and Self | Meals | 244.58 |
| Forrest, Chelsea | Staff | 24-Jul-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Forrest, Chelsea | Staff | 24-Jul-13 | Out of town meals: Breakfast - Self | Meals | 16.35 |
| Forrest, Chelsea | Staff | 24-Jul-13 | Out of town meals: Dinner - Edna Lee, Sofia Panagiotakis, Deven Patel, Nich Bugden, and Self | Meals | 170.59 |
| Forrest, Chelsea | Staff | 25-Jul-13 | Taxi - Roundtrip: Airport to home | Ground Transportation | 60.00 |
| Forrest, Chelsea | Staff | 25-Jul-13 | Out of town meals: Breakfast - Self | Meals | 17.96 |
| Forrest, Chelsea | Staff | 25-Jul-13 | Out of town meals: Dinner - Self | Meals | 22.50 |
| Forrest, Chelsea | Staff | 25-Jul-13 | Lodging - Hotel in Detroit, MI: 7.22.13 to 7.25.13 | Lodging | 465.75 |
| Forrest, Chelsea | Staff | 25-Jul-13 | Rental Car - Travel to client required | Ground Transportation | 655.60 |
| Forrest, Chelsea | Staff | 1-Aug-13 | Parking at Hotel - Travel to client required | Ground Transportation | 10.00 |
| Forrest, Chelsea | Staff | 1-Aug-13 | Out of town meals: Breakfast - Self | Meals | 16.77 |
| Forrest, Chelsea | Staff | 1-Aug-13 | Out of town meals: Dinner - Self | Meals | 50.00 |
| Forrest, Chelsea | Staff | 2-Aug-13 | Taxi - Airport to home | Ground Transportation | 118.75 |
| Forrest, Chelsea | Staff | 2-Aug-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Forrest, Chelsea | Staff | 2-Aug-13 | Out of town meals: Breakfast - Self | Meals | 18.49 |
| Forrest, Chelsea | Staff | 2-Aug-13 | Rental Car - Travel to client required | Ground Transportation | 250.14 |
| Forrest, Chelsea | Staff | 4-Aug-13 | Parking at Hotel - Travel to client required | Ground Transportation | 10.00 |
| Forrest, Chelsea | Staff | 4-Aug-13 | Out of town meals: Dinner - Self | Meals | 22.72 |
| Forrest, Chelsea | Staff | 4-Aug-13 | Air - Travel to Detroit, MI | Airfare | 369.96 |
| Forrest, Chelsea | Staff | 5-Aug-13 | Parking at Hotel - Travel to client required | Ground Transportation | 10.00 |
| Forrest, Chelsea | Staff | 5-Aug-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Forrest, Chelsea | Staff | 5-Aug-13 | Out of town meals: Breakfast - Self | Meals | 16.32 |
| Forrest, Chelsea | Staff | 6-Aug-13 | Parking at Hotel - Travel to client required | Ground Transportation | 10.00 |
| Forrest, Chelsea | Staff | 6-Aug-13 | Parking at Hotel - Travel to client required | Ground Transportation | 10.00 |
| Forrest, Chelsea | Staff | 6-Aug-13 | Out of town meals: Breakfast - Self | Meals | 15.87 |

Exhibit D
City of Detroit
Expeses Detail
For the period August 01, 2013 through August 31, 2013

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Forrest, Chelsea | Staff | 6-Aug-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Forrest, Chelsea | Staff | 7-Aug-13 | Parking at Hotel - Travel to client required | Ground Transportation | 10.00 |
| Forrest, Chelsea | Staff | 7-Aug-13 | Out of town meals: Breakfast - Self | Meals | 17.12 |
| Forrest, Chelsea | Staff | 7-Aug-13 | Out of town meals: Dinner - Self | Meals | 50.00 |
| Forrest, Chelsea | Staff | 8-Aug-13 | Out of town meals: Breakfast - Self | Meals | 16.47 |
| Forrest, Chelsea | Staff | 8-Aug-13 | Taxi - Airport to home | Ground Transportation | 171.00 |
| Forrest, Chelsea | Staff | 8-Aug-13 | Air - Travel to New York, NY | Airfare | 621.10 |
| Forrest, Chelsea | Staff | 8-Aug-13 | Lodging - Hotel in Detroit, MI: 8.4.13 to 8.8.13 | Lodging | 621.00 |
| Forrest, Chelsea | Staff | 9-Aug-13 | Rental Car - Travel to client required | Ground Transportation | 257.37 |
| Forrest, Chelsea | Staff | 13-Aug-13 | Out of town meals: Breakfast - Self | Meals | 16.98 |
| Forrest, Chelsea | Staff | 13-Aug-13 | Air - Travel to Detroit, MI | Airfare | 513.90 |
| Forrest, Chelsea | Staff | 13-Aug-13 | Taxi - Airport to client site | Ground Transportation | 65.00 |
| Forrest, Chelsea | Staff | 14-Aug-13 | Out of town meals: Breakfast - Self | Meals | 15.56 |
| Forrest, Chelsea | Staff | 15-Aug-13 | Out of town meals: Breakfast - Self | Meals | 17.21 |
| Forrest, Chelsea | Staff | 15-Aug-13 | Air - Travel to New York, NY | Airfare | 735.90 |
| Forrest, Chelsea | Staff | 15-Aug-13 | Out of town meals: Dinner - Self | Meals | 38.92 |
| Forrest, Chelsea | Staff | 16-Aug-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Forrest, Chelsea | Staff | 16-Aug-13 | Out of town meals: Breakfast - Self | Meals | 16.91 |
| Forrest, Chelsea | Staff | 16-Aug-13 | Lodging - Hotel in Detroit, MI: 8.13.13 to 8.16.13 | Lodging | 465.75 |
| Forrest, Chelsea | Staff | 16-Aug-13 | Parking at Airport- Travel to client required | Ground Transportation | 80.00 |
| Forrest, Chelsea | Staff | 16-Aug-13 | Mileage - roundtrip home to Philadelphia Airport (160 miles at $0.565/mile) | Ground Transportation | 90.40 |
| Forrest, Chelsea | Staff | 19-Aug-13 | Parking at Hotel - Travel to client required | Ground Transportation | 10.00 |
| Forrest, Chelsea | Staff | 19-Aug-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Forrest, Chelsea | Staff | 19-Aug-13 | Out of town meals: Breakfast - Self | Meals | 18.52 |
| Forrest, Chelsea | Staff | 19-Aug-13 | Air - Travel to Detroit, MI | Airfare | 350.36 |
| Forrest, Chelsea | Staff | 20-Aug-13 | Parking at Hotel - Travel to client required | Ground Transportation | 10.00 |
| Forrest, Chelsea | Staff | 20-Aug-13 | Out of town meals: Breakfast - Self | Meals | 17.23 |
| Forrest, Chelsea | Staff | 20-Aug-13 | Out of town meals: Dinner - Self | Meals | 53.00 |
| Forrest, Chelsea | Staff | 21-Aug-13 | Parking at Hotel - Travel to client required | Ground Transportation | 10.00 |
| Forrest, Chelsea | Staff | 21-Aug-13 | Out of town meals: Dinner - David Saldanha, Nick Bugden, Edna Lee, Sofia Panagiotakis, Juan Santambrogio, and Self | Meals | 110.00 |
| Forrest, Chelsea | Staff | 21-Aug-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Forrest, Chelsea | Staff | 21-Aug-13 | Out of town meals: Breakfast - Self | Meals | 16.08 |
| Forrest, Chelsea | Staff | 22-Aug-13 | Out of town meals: Breakfast - Self | Meals | 17.12 |
| Forrest, Chelsea | Staff | 22-Aug-13 | Rental Car - Travel to client required | Ground Transportation | 211.24 |
| Forrest, Chelsea | Staff | 23-Aug-13 | Parking at Airport- Travel to client required | Ground Transportation | 100.00 |
| Forrest, Chelsea | Staff | 23-Aug-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Forrest, Chelsea | Staff | 23-Aug-13 | Out of town meals: Breakfast - Self | Meals | 16.42 |
| Forrest, Chelsea | Staff | 23-Aug-13 | Air - Travel to New York, NY | Airfare | 420.34 |
| Forrest, Chelsea | Staff | 23-Aug-13 | Mileage - Philadelphia Airport to home (78 miles at $0.565/mile) | Ground Transportation | 44.07 |
| Forrest, Chelsea | Staff | 23-Aug-13 | Lodging - Hotel in Detroit, MI: 8.19.13 to 8.23.13 | Lodging | 621.00 |
| Forrest, Chelsea | Staff | 26-Aug-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Forrest, Chelsea | Staff | 26-Aug-13 | Out of town meals: Breakfast - Self | Meals | 17.37 |
| Forrest, Chelsea | Staff | 26-Aug-13 | Air - Travel to Detroit, MI | Airfare | 406.80 |
| Forrest, Chelsea | Staff | 26-Aug-13 | Out of town meals: Dinner - Self | Meals | 44.38 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Forrest, Chelsea | Staff | 27-Aug-13 | Out of town meals: Dinner - Edna Lee, Sofia Panagiotakis, David Saldena, Deven Patel, and Self | Meals | 15.99 |
| Forrest, Chelsea | Staff | 27-Aug-13 | Out of town meals: Dinner - Edna Lee, Sofia Panagiotakis, David Saldena, Deven Patel, and Self | Meals | 96.00 |
| Forrest, Chelsea | Staff | 28-Aug-13 | Out of town meals: Breakfast - Self | Meals | 18.01 |
| Forrest, Chelsea | Staff | 28-Aug-13 | Out of town meals: Dinner - Self | Meals | 55.00 |
| Forrest, Chelsea | Staff | 29-Aug-13 | Parking at Airport- Travel to client required | Ground Transportation | 115.20 |
| Forrest, Chelsea | Staff | 29-Aug-13 | Taxi - Airport to Home | Ground Transportation | 135.51 |
| Forrest, Chelsea | Staff | 29-Aug-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Forrest, Chelsea | Staff | 29-Aug-13 | Out of town meals: Breakfast - Self | Meals | 16.72 |
| Forrest, Chelsea | Staff | 29-Aug-13 | Rental Car - Travel to client required | Ground Transportation | 198.45 |
| Forrest, Chelsea | Staff | 29-Aug-13 | Lodging - Hotel in Detroit, MI: 8.26.13 to 8.29.13 | Lodging | 465.75 |
| Forrest, Chelsea | Staff | 29-Aug-13 | Air - Travel to New York, NY | Airfare | 600.10 |
| Jerneycic, Daniel J. | Senior Manager | 2-Aug-13 | Out of town meals: Lunch - Evan Miller, Brian Easley, and Self | Meals | 31.25 |
| Lee, Edna | Senior Manager | 19-Jul-13 | Air - Travel to New York, NY | Airfare | 550.10 |
| Lee, Edna | Senior Manager | 19-Jul-13 | Lodging - Hotel in Detroit, MI: 7.15.13 to 7.19.13 | Lodging | 621.00 |
| Lee, Edna | Senior Manager | 19-Jul-13 | Out of town meals: Breakfast - Self | Meals | 8.25 |
| Lee, Edna | Senior Manager | 20-Jul-13 | Taxi - Airport to home | Ground Transportation | 40.38 |
| Lee, Edna | Senior Manager | 22-Jul-13 | Taxi - Home to airport | Ground Transportation | 40.50 |
| Lee, Edna | Senior Manager | 22-Jul-13 | Air - Travel to Detroit, MI | Airfare | 550.10 |
| Lee, Edna | Senior Manager | 22-Jul-13 | Out of town meals: Breakfast - Self | Meals | 8.90 |
| Lee, Edna | Senior Manager | 23-Jul-13 | Out of town meals: Breakfast - Self | Meals | 7.76 |
| Lee, Edna | Senior Manager | 24-Jul-13 | Out of town meals: Breakfast - Self | Meals | 11.35 |
| Lee, Edna | Senior Manager | 25-Jul-13 | Out of town meals: Breakfast - Self | Meals | 9.79 |
| Lee, Edna | Senior Manager | 26-Jul-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 688.42 |
| Lee, Edna | Senior Manager | 26-Jul-13 | Out of town meals: Breakfast - Self | Meals | 7.50 |
| Lee, Edna | Senior Manager | 1-Aug-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Lee, Edna | Senior Manager | 1-Aug-13 | Out of town meals: Dinner - Self | Meals | 33.20 |
| Lee, Edna | Senior Manager | 1-Aug-13 | Out of town meals: Breakfast - Self | Meals | 9.75 |
| Lee, Edna | Senior Manager | 2-Aug-13 | Out of town meals: Breakfast - Self | Meals | 12.46 |
| Lee, Edna | Senior Manager | 2-Aug-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Lee, Edna | Senior Manager | 2-Aug-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 463.19 |
| Lee, Edna | Senior Manager | 2-Aug-13 | Out of town meals: Dinner - Ben Pickering and Self | Meals | 6.16 |
| Lee, Edna | Senior Manager | 2-Aug-13 | Lodging - Hotel in Detroit, MI: 7.29.13 to 8.2.13 | Lodging | 621.00 |
| Lee, Edna | Senior Manager | 2-Aug-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 678.42 |
| Lee, Edna | Senior Manager | 5-Aug-13 | Taxi - Home to airport | Ground Transportation | 40.50 |
| Lee, Edna | Senior Manager | 6-Aug-13 | Out of town meals: Breakfast - Self | Meals | 9.64 |
| Lee, Edna | Senior Manager | 7-Aug-13 | Out of town meals: Breakfast - Self | Meals | 12.13 |
| Lee, Edna | Senior Manager | 8-Aug-13 | Out of town meals: Breakfast - Self | Meals | 10.90 |
| Lee, Edna | Senior Manager | 8-Aug-13 | Out of town meals: Dinner - Self | Meals | 50.00 |

Exhibit D
City of Detroit
Expeses Detail
For the period August 01, 2013 through August 31, 2013

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Lee, Edna | Senior Manager | 9-Aug-13 | Taxi - Airport to home | Ground Transportation | 48.33 |
| Lee, Edna | Senior Manager | 9-Aug-13 | Lodging - Hotel in Detroit, MI: 8.5.13 to 8.9.13 | Lodging | 621.00 |
| Lee, Edna | Senior Manager | 9-Aug-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 678.42 |
| Lee, Edna | Senior Manager | 9-Aug-13 | Out of town meals: Dinner - Self | Meals | 7.41 |
| Lee, Edna | Senior Manager | 9-Aug-13 | Out of town meals: Breakfast - Self | Meals | 9.44 |
| Lee, Edna | Senior Manager | 12-Aug-13 | Taxi - Home to airport | Ground Transportation | 42.28 |
| Lee, Edna | Senior Manager | 13-Aug-13 | Out of town meals: Breakfast - Self | Meals | 14.31 |
| Lee, Edna | Senior Manager | 14-Aug-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Lee, Edna | Senior Manager | 14-Aug-13 | Out of town meals: Dinner - Self | Meals | 42.81 |
| Lee, Edna | Senior Manager | 15-Aug-13 | Out of town meals: Dinner - Self | Meals | 50.00 |
| Lee, Edna | Senior Manager | 16-Aug-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 332.60 |
| Lee, Edna | Senior Manager | 16-Aug-13 | Parking at Hotel - Travel to client required (4 nights) | Ground Transportation | 40.00 |
| Lee, Edna | Senior Manager | 16-Aug-13 | Taxi - Airport to home | Ground Transportation | 45.41 |
| Lee, Edna | Senior Manager | 16-Aug-13 | Lodging - Hotel in Detroit, MI: 8.12.13 to 8.16.13 | Lodging | 621.00 |
| Lee, Edna | Senior Manager | 16-Aug-13 | Out of town meals: Dinner - Self | Meals | 7.41 |
| Lee, Edna | Senior Manager | 19-Aug-13 | Taxi - Home to airport | Ground Transportation | 42.08 |
| Lee, Edna | Senior Manager | 20-Aug-13 | Out of town meals: Dinner - Self | Meals | 42.81 |
| Lee, Edna | Senior Manager | 22-Aug-13 | Out of town meals: Dinner - Self | Meals | 32.18 |
| Lee, Edna | Senior Manager | 22-Aug-13 | Out of town meals: Dinner - Self | Meals | 4.68 |
| Lee, Edna | Senior Manager | 22-Aug-13 | Taxi - Airport to home | Ground Transportation | 41.03 |
| Lee, Edna | Senior Manager | 22-Aug-13 | Lodging - Hotel in Detroit, MI: 8.19.13 to 8.22.13 | Lodging | 465.75 |
| Lee, Edna | Senior Manager | 22-Aug-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 766.65 |
| Lee, Edna | Senior Manager | 26-Aug-13 | Out of town meals: Breakfast - Self | Meals | 13.14 |
| Lee, Edna | Senior Manager | 26-Aug-13 | Taxi - Home to airport | Ground Transportation | 40.21 |
| Lee, Edna | Senior Manager | 28-Aug-13 | Out of town meals: Dinner - Self | Meals | 49.87 |
| Lee, Edna | Senior Manager | 29-Aug-13 | Taxi - Airport to home | Ground Transportation | 44.63 |
| Lee, Edna | Senior Manager | 29-Aug-13 | Lodging - Hotel in Detroit, MI: 8.26.13 to 8.29.13 | Lodging | 465.75 |
| Lee, Edna | Senior Manager | 29-Aug-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 494.01 |
| Lee, Edna | Senior Manager | 29-Aug-13 | Out of town meals: Dinner - Self | Meals | 5.73 |
| Malhotra, Gaurav | Principal | 1-Aug-13 | Parking at Hotel - Travel to client required | Ground Transportation | 24.00 |
| Malhotra, Gaurav | Principal | 1-Aug-13 | Out of town meals: Dinner - Self | Meals | 50.00 |
| Malhotra, Gaurav | Principal | 1-Aug-13 | Taxi - Hotel to client site | Ground Transportation | 65.08 |
| Malhotra, Gaurav | Principal | 1-Aug-13 | Out of town meals: Breakfast - Self | Meals | 25.32 |
| Malhotra, Gaurav | Principal | 1-Aug-13 | Lodging - Hotel in Detroit, MI: 7.28.13 to 8.2.13 | Lodging | 886.95 |
| Malhotra, Gaurav | Principal | 2-Aug-13 | Tolls - Roundtrip client site to home | Ground Transportation | 0.70 |
| Malhotra, Gaurav | Principal | 2-Aug-13 | Tolls - Roundtrip client site to home | Ground Transportation | 1.80 |
| Malhotra, Gaurav | Principal | 2-Aug-13 | Mileage - roundtrip home to Client Site (575 miles at $0.565/mile) | Ground Transportation | 324.88 |
| Malhotra, Gaurav | Principal | 2-Aug-13 | Tolls - Roundtrip client site to home | Ground Transportation | 4.00 |
| Malhotra, Gaurav | Principal | 8-Aug-13 | Taxi - Hotel to client site | Ground Transportation | 10.95 |
| Malhotra, Gaurav | Principal | 12-Aug-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 564.90 |
| Malhotra, Gaurav | Principal | 13-Aug-13 | Taxi - Airport to client site | Ground Transportation | 64.00 |
| Malhotra, Gaurav | Principal | 13-Aug-13 | Out of town meals: Breakfast - Self | Meals | 8.48 |
| Malhotra, Gaurav | Principal | 13-Aug-13 | Taxi - Home to airport | Ground Transportation | 84.15 |
| Malhotra, Gaurav | Principal | 14-Aug-13 | Out of town meals: Dinner - Deven Patel, Chelsea Forrest, Sofia Panagiotakis, Juan Santambrogio, Edna Lee, NIck Budgen, Dan Jerneycic and Self | Meals | 176.20 |
| Malhotra, Gaurav | Principal | 14-Aug-13 | Out of town meals: Dinner - Gaurav Malhotra, Shavi Sarna, Dan Jerneycic, Juan Santambrogio, NIck Budgen and Self | Meals | 70.89 |

Exhibit D
City of Detroit
Expeses Detail
For the period August 01, 2013 through August 31, 2013

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|--------------------|----------------|
| Malhotra, Gaurav | Principal | 16-Aug-13 Lodging - Hotel in Detroit, MI: 8.14.13 to 8.16.13 | Lodging | 310.50 |
| Malhotra, Gaurav | Principal | 16-Aug-13 Taxi - Airport to home | Ground Transportation | 88.15 |
| Malhotra, Gaurav | Principal | 18-Aug-13 Air - Roundtrip travel to Detroit, MI | Airfare | 473.40 |
| Malhotra, Gaurav | Principal | 19-Aug-13 Out of town meals: Breakfast - Self | Meals | 11.09 |
| Malhotra, Gaurav | Principal | 19-Aug-13 Out of town meals: Dinner - Deven Patel, Chelsea Forrest, Sofia Panagiotakis, Juan Santambrogio, Edna Lee, NIck Budgen, Dan Jerneycic and Self | Meals | 192.58 |
| Malhotra, Gaurav | Principal | 19-Aug-13 Out of town meals: Breakfast - Self | Meals | 29.65 |
| Malhotra, Gaurav | Principal | 19-Aug-13 Taxi - Airport to client site | Ground Transportation | 64.00 |
| Malhotra, Gaurav | Principal | 19-Aug-13 Taxi - Home to airport | Ground Transportation | 84.15 |
| Malhotra, Gaurav | Principal | 20-Aug-13 Out of town meals: Dinner - Self | Meals | 16.45 |
| Malhotra, Gaurav | Principal | 20-Aug-13 Taxi - Client site to airport | Ground Transportation | 64.00 |
| Malhotra, Gaurav | Principal | 20-Aug-13 Out of town meals: Dinner - Self | Meals | 8.47 |
| Malhotra, Gaurav | Principal | 21-Aug-13 Lodging - Hotel in Detroit, MI: 8.19.13 | Lodging | 155.25 |
| Malhotra, Gaurav | Principal | 21-Aug-13 Out of town meals: Breakfast - Self | Meals | 5.00 |
| Malhotra, Gaurav | Principal | 21-Aug-13 Taxi - Airport to home | Ground Transportation | 88.15 |
| Malhotra, Gaurav | Principal | 26-Aug-13 Air - Roundtrip travel to Detroit, MI | Airfare | 335.40 |
| Malhotra, Gaurav | Principal | 27-Aug-13 Out of town meals: Breakfast - Self | Meals | 12.02 |
| Malhotra, Gaurav | Principal | 27-Aug-13 Out of town meals: Dinner - Self | Meals | 24.49 |
| Malhotra, Gaurav | Principal | 27-Aug-13 Air - Roundtrip travel to Detroit, MI | Airfare | 341.70 |
| Malhotra, Gaurav | Principal | 27-Aug-13 Out of town meals: Breakfast - Self | Meals | 4.02 |
| Malhotra, Gaurav | Principal | 27-Aug-13 Taxi - Home to airport | Ground Transportation | 43.79 |
| Malhotra, Gaurav | Principal | 27-Aug-13 Taxi - Client site to airport | Ground Transportation | 66.00 |
| Malhotra, Gaurav | Principal | 27-Aug-13 Out of town meals: Dinner - Self | Meals | 8.23 |
| Malhotra, Gaurav | Principal | 28-Aug-13 Taxi - Airport to home | Ground Transportation | 88.15 |
| Panagiotakis, Sofia | Senior | 22-Jul-13 Air - Travel to Detroit, MI | Airfare | 550.10 |
| Panagiotakis, Sofia | Senior | 24-Jul-13 Out of town meals: Breakfast - Self | Meals | 7.92 |
| Panagiotakis, Sofia | Senior | 25-Jul-13 Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Panagiotakis, Sofia | Senior | 25-Jul-13 Out of town meals: Dinner - Self | Meals | 45.00 |
| Panagiotakis, Sofia | Senior | 26-Jul-13 Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Panagiotakis, Sofia | Senior | 26-Jul-13 Taxi - Airport to home | Ground Transportation | 30.00 |
| Panagiotakis, Sofia | Senior | 26-Jul-13 Lodging - Hotel in Detroit, MI: 7.22.13 to 7.26.13 | Lodging | 621.00 |
| Panagiotakis, Sofia | Senior | 26-Jul-13 Air - Roundtrip travel to Detroit, MI | Airfare | 688.42 |
| Panagiotakis, Sofia | Senior | 26-Jul-13 Out of town meals: Dinner - Self | Meals | 9.38 |
| Panagiotakis, Sofia | Senior | 1-Aug-13 Out of town meals: Dinner - Self | Meals | 44.38 |
| Panagiotakis, Sofia | Senior | 2-Aug-13 Taxi - Airport to home | Ground Transportation | 26.75 |
| Panagiotakis, Sofia | Senior | 2-Aug-13 Out of town meals: Dinner - Self | Meals | 28.00 |
| Panagiotakis, Sofia | Senior | 2-Aug-13 Air - Roundtrip travel to Detroit, MI | Airfare | 545.10 |
| Panagiotakis, Sofia | Senior | 2-Aug-13 Lodging - Hotel in Detroit, MI: 7.29.13 to 8.2.13 | Lodging | 621.00 |
| Panagiotakis, Sofia | Senior | 5-Aug-13 Taxi - Home to airport | Ground Transportation | 29.60 |
| Panagiotakis, Sofia | Senior | 5-Aug-13 Air - Travel to Detroit, MI | Airfare | 545.10 |
| Panagiotakis, Sofia | Senior | 7-Aug-13 Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Panagiotakis, Sofia | Senior | 9-Aug-13 Out of town meals: Dinner - Self | Meals | 10.97 |
| Panagiotakis, Sofia | Senior | 9-Aug-13 Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Panagiotakis, Sofia | Senior | 9-Aug-13 Taxi - Airport to home | Ground Transportation | 27.95 |
| Panagiotakis, Sofia | Senior | 9-Aug-13 Air - Roundtrip travel to Detroit, MI | Airfare | 545.10 |
| Panagiotakis, Sofia | Senior | 9-Aug-13 Lodging - Hotel in Detroit, MI: 8.5.13 to 8.9.13 | Lodging | 621.00 |
| Panagiotakis, Sofia | Senior | 12-Aug-13 Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |

Exhibit D
City of Detroit
Expenses Detail
For the period August 01, 2013 through August 31, 2013

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Panagiotakis, Sofia | Senior | 12-Aug-13 | Taxi - Home to airport | Ground Transportation | 40.65 |
| Panagiotakis, Sofia | Senior | 12-Aug-13 | Air - Travel to Detroit, MI | Airfare | 545.10 |
| Panagiotakis, Sofia | Senior | 12-Aug-13 | Out of town meals: Breakfast - Self | Meals | 9.66 |
| Panagiotakis, Sofia | Senior | 13-Aug-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Panagiotakis, Sofia | Senior | 15-Aug-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Panagiotakis, Sofia | Senior | 15-Aug-13 | Out of town meals: Breakfast - Self | Meals | 37.13 |
| Panagiotakis, Sofia | Senior | 16-Aug-13 | Out of town meals: Dinner - Self | Meals | 10.97 |
| Panagiotakis, Sofia | Senior | 16-Aug-13 | Rental Car - Travel to client required | Ground Transportation | 274.46 |
| Panagiotakis, Sofia | Senior | 16-Aug-13 | Taxi - Airport to home | Ground Transportation | 28.12 |
| Panagiotakis, Sofia | Senior | 16-Aug-13 | Lodging - Hotel in Detroit, MI: 8.12.13 to 8.16.13 | Lodging | 621.04 |
| Panagiotakis, Sofia | Senior | 16-Aug-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 694.62 |
| Panagiotakis, Sofia | Senior | 19-Aug-13 | Out of town meals: Breakfast - Self | Meals | 20.85 |
| Panagiotakis, Sofia | Senior | 19-Aug-13 | Taxi - Home to airport | Ground Transportation | 40.48 |
| Panagiotakis, Sofia | Senior | 20-Aug-13 | Out of town meals: Dinner - Self | Meals | 43.00 |
| Panagiotakis, Sofia | Senior | 22-Aug-13 | Parking at Hotel - Travel to client required | Ground Transportation | 10.00 |
| Panagiotakis, Sofia | Senior | 22-Aug-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Panagiotakis, Sofia | Senior | 22-Aug-13 | Out of town meals: Dinner - Self | Meals | 18.00 |
| Panagiotakis, Sofia | Senior | 23-Aug-13 | Taxi - Airport to home | Ground Transportation | 29.88 |
| Panagiotakis, Sofia | Senior | 23-Aug-13 | Out of town meals: Dinner - Self | Meals | 4.48 |
| Panagiotakis, Sofia | Senior | 23-Aug-13 | Air - Travel to New York, NY | Airfare | 569.10 |
| Panagiotakis, Sofia | Senior | 23-Aug-13 | Lodging - Hotel in Detroit, MI: 8.19.13 to 8.23.13 | Lodging | 621.00 |
| Panagiotakis, Sofia | Senior | 26-Aug-13 | Out of town meals: Dinner - Edna Lee, Ben Pickering, Deven Patel, David Saldahna, and Self | Meals | 216.20 |
| Panagiotakis, Sofia | Senior | 26-Aug-13 | Air - Travel to Detroit, MI | Airfare | 569.10 |
| Panagiotakis, Sofia | Senior | 26-Aug-13 | Taxi - Airport to client site | Ground Transportation | 70.00 |
| Panagiotakis, Sofia | Senior | 28-Aug-13 | Lodging - Hotel in Detroit, MI: 8.26.13 to 8.28.13 | Lodging | 310.50 |
| Panagiotakis, Sofia | Senior | 28-Aug-13 | Out of town meals: Dinner - Self | Meals | 4.38 |
| Panagiotakis, Sofia | Senior | 28-Aug-13 | Air - Travel to New York, NY | Airfare | 569.10 |
| Panagiotakis, Sofia | Senior | 28-Aug-13 | Taxi - Client site to airport | Ground Transportation | 73.00 |
| Patel, Deven V. | Manager | 25-Jul-13 | Air - Travel to Newark, NJ | Airfare | 558.70 |
| Patel, Deven V. | Manager | 1-Aug-13 | Out of town meals: Dinner - Self | Meals | 22.53 |
| Patel, Deven V. | Manager | 1-Aug-13 | Taxi - Airport to home | Ground Transportation | 40.00 |
| Patel, Deven V. | Manager | 1-Aug-13 | Lodging - Hotel in Detroit, MI: 7.29.13 to 8.1.13 | Lodging | 465.75 |
| Patel, Deven V. | Manager | 1-Aug-13 | Air - Travel to Newark, NJ | Airfare | 626.31 |
| Patel, Deven V. | Manager | 1-Aug-13 | Taxi - Client site to airport | Ground Transportation | 63.00 |
| Patel, Deven V. | Manager | 5-Aug-13 | Taxi - Home to airport | Ground Transportation | 35.00 |
| Patel, Deven V. | Manager | 5-Aug-13 | Lodging - Hotel in Detroit, MI: 8.5.13 to 8.8.13 | Lodging | 465.75 |
| Patel, Deven V. | Manager | 5-Aug-13 | Out of town meals: Dinner - Juan Santambrogio, Nick Bugden and Self | Meals | 75.13 |
| Patel, Deven V. | Manager | 7-Aug-13 | Out of town meals: Breakfast - Self | Meals | 15.60 |
| Patel, Deven V. | Manager | 8-Aug-13 | Out of town meals: Dinner - Self | Meals | 29.45 |
| Patel, Deven V. | Manager | 8-Aug-13 | Taxi - Airport to home | Ground Transportation | 35.00 |
| Patel, Deven V. | Manager | 8-Aug-13 | Air - Travel to Newark, NJ | Airfare | 615.90 |
| Patel, Deven V. | Manager | 12-Aug-13 | Out of town meals: Breakfast - Self | Meals | 15.37 |
| Patel, Deven V. | Manager | 12-Aug-13 | Taxi - Home to airport | Ground Transportation | 35.00 |
| Patel, Deven V. | Manager | 12-Aug-13 | Lodging - Hotel in Detroit, MI: 8.13.13 to 8.15.13 | Lodging | 465.75 |
| Patel, Deven V. | Manager | 12-Aug-13 | Air - Travel to Detroit, MI | Airfare | 558.70 |
| Patel, Deven V. | Manager | 13-Aug-13 | Out of town meals: Breakfast - Self | Meals | 12.56 |

Exhibit D
City of Detroit
Expeses Detail
For the period August 01, 2013 through August 31, 2013

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Patel, Deven V. | Manager | 14-Aug-13 | Out of town meals: Breakfast - Self | Meals | 9.81 |
| Patel, Deven V. | Manager | 15-Aug-13 | Taxi - Airport to home | Ground Transportation | 35.00 |
| Patel, Deven V. | Manager | 12-Aug-13 | Air - Travel to Detroit, MI | Airfare | 558.70 |
| Patel, Deven V. | Manager | 15-Aug-13 | Taxi - Client site to airport | Ground Transportation | 66.00 |
| Patel, Deven V. | Manager | 15-Aug-13 | Out of town meals: Dinner - Self | Meals | 8.78 |
| Patel, Deven V. | Manager | 26-Aug-13 | Parking at Hotel - Travel to client required | Ground Transportation | 10.00 |
| Patel, Deven V. | Manager | 26-Aug-13 | Out of town meals: Breakfast - Self | Meals | 12.95 |
| Patel, Deven V. | Manager | 26-Aug-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Patel, Deven V. | Manager | 26-Aug-13 | Taxi - Home to airport | Ground Transportation | 35.00 |
| Patel, Deven V. | Manager | 26-Aug-13 | Air - Travel to Detroit, MI | Airfare | 558.70 |
| Patel, Deven V. | Manager | 27-Aug-13 | Out of town meals: Breakfast - Self | Meals | 10.54 |
| Patel, Deven V. | Manager | 27-Aug-13 | Parking at Hotel - Travel to client required | Ground Transportation | 10.00 |
| Patel, Deven V. | Manager | 28-Aug-13 | Parking at Hotel - Travel to client required | Ground Transportation | 10.00 |
| Patel, Deven V. | Manager | 28-Aug-13 | Out of town meals: Breakfast - Self | Meals | 11.24 |
| Patel, Deven V. | Manager | 28-Aug-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Patel, Deven V. | Manager | 28-Aug-13 | Out of town meals: Dinner - Self | Meals | 39.92 |
| Patel, Deven V. | Manager | 29-Aug-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Patel, Deven V. | Manager | 29-Aug-13 | Rental Car - Travel to client required | Ground Transportation | 181.44 |
| Patel, Deven V. | Manager | 29-Aug-13 | Lodging - Hotel in Detroit, MI: 8.26.13 to 8.29.13 | Lodging | 465.75 |
| Patel, Deven V. | Manager | 29-Aug-13 | Rental Car Fuel - Travel to client required | Ground Transportation | 9.82 |
| Santambrogio, Juan | Senior Manager | 12-Jul-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 7.00 |
| Santambrogio, Juan | Senior Manager | 4-Aug-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 755.99 |
| Santambrogio, Juan | Senior Manager | 5-Aug-13 | Out of town meals: Breakfast - Self | Meals | 10.58 |
| Santambrogio, Juan | Senior Manager | 5-Aug-13 | Tolls - Roundtrip home to airport | Ground Transportation | 1.00 |
| Santambrogio, Juan | Senior Manager | 5-Aug-13 | Out of town meals: Dinner - Self | Meals | 25.75 |
| Santambrogio, Juan | Senior Manager | 5-Aug-13 | Mileage - roundtrip home to Atlanta Airport (76 miles at $0.565/mile) | Ground Transportation | 42.94 |
| Santambrogio, Juan | Senior Manager | 12-Aug-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 746.00 |
| Santambrogio, Juan | Senior Manager | 6-Aug-13 | Out of town meals: Breakfast - Self | Meals | 18.32 |
| Santambrogio, Juan | Senior Manager | 7-Aug-13 | Out of town meals: Breakfast - Self | Meals | 15.64 |
| Santambrogio, Juan | Senior Manager | 7-Aug-13 | Out of town meals: Dinner - Deven Patel, Nick Bugden, Edna Lee, Sofia Panagiotakis, Chelsea Forrest and Self | Meals | 257.81 |
| Santambrogio, Juan | Senior Manager | 8-Aug-13 | Out of town meals: Breakfast - Self | Meals | 16.26 |
| Santambrogio, Juan | Senior Manager | 8-Aug-13 | Out of town meals: Dinner - Self | Meals | 17.24 |
| Santambrogio, Juan | Senior Manager | 8-Aug-13 | Parking at Airport- Travel to client required | Ground Transportation | 64.00 |
| Santambrogio, Juan | Senior Manager | 9-Aug-13 | Lodging - Hotel in Detroit, MI: 8.5.13 to 8.8.13 | Lodging | 465.75 |
| Santambrogio, Juan | Senior Manager | 18-Aug-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 736.00 |
| Santambrogio, Juan | Senior Manager | 13-Aug-13 | Tolls - Roundtrip home to airport | Ground Transportation | 1.00 |
| Santambrogio, Juan | Senior Manager | 13-Aug-13 | Mileage - roundtrip home to Atlanta Airport (76 miles at $0.565/mile) | Ground Transportation | 42.94 |
| Santambrogio, Juan | Senior Manager | 13-Aug-13 | Taxi - Airport to client site | Ground Transportation | 66.00 |
| Santambrogio, Juan | Senior Manager | 14-Aug-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Santambrogio, Juan | Senior Manager | 14-Aug-13 | Out of town meals: Breakfast - Self | Meals | 18.38 |
| Santambrogio, Juan | Senior Manager | 15-Aug-13 | Out of town meals: Breakfast - Self | Meals | 17.62 |
| Santambrogio, Juan | Senior Manager | 15-Aug-13 | Out of town meals: Dinner - Self | Meals | 49.79 |
| Santambrogio, Juan | Senior Manager | 16-Aug-13 | Out of town meals: Breakfast - Self | Meals | 15.97 |
| Santambrogio, Juan | Senior Manager | 16-Aug-13 | Parking at Airport- Travel to client required | Ground Transportation | 64.00 |
| Santambrogio, Juan | Senior Manager | 17-Aug-13 | Lodging - Hotel in Detroit, MI: 8.13.13 to 8.16.13 | Lodging | 465.75 |
| Santambrogio, Juan | Senior Manager | 19-Aug-13 | Out of town meals: Breakfast - Self | Meals | 10.58 |

Exhibit D
City of Detroit
Expeses Detail
For the period August 01, 2013 through August 31, 2013

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|----------------|-----------------|--------------------|--------------:|
| Santambrogio, Juan | Senior Manager | 19-Aug-13 | Tolls - Roundtrip home to airport | Ground Transportation | 1.00 |
| Santambrogio, Juan | Senior Manager | 19-Aug-13 | Mileage - roundtrip home to Atlanta Airport (76 miles at $0.565/mile) | Ground Transportation | 42.94 |
| Santambrogio, Juan | Senior Manager | 26-Aug-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 763.20 |
| Santambrogio, Juan | Senior Manager | 20-Aug-13 | Out of town meals: Dinner - Deven Patel, Nick Bugden and Self | Meals | 106.92 |
| Santambrogio, Juan | Senior Manager | 20-Aug-13 | Out of town meals: Breakfast - Self | Meals | 35.52 |
| Santambrogio, Juan | Senior Manager | 21-Aug-13 | Out of town meals: Breakfast - Self | Meals | 18.84 |
| Santambrogio, Juan | Senior Manager | 22-Aug-13 | Out of town meals: Breakfast - Self | Meals | 17.59 |
| Santambrogio, Juan | Senior Manager | 22-Aug-13 | Out of town meals: Dinner - Self | Meals | 18.16 |
| Santambrogio, Juan | Senior Manager | 22-Aug-13 | Parking at Restaurant - Travel to client required | Ground Transportation | 4.00 |
| Santambrogio, Juan | Senior Manager | 22-Aug-13 | Parking at Airport- Travel to client required | Ground Transportation | 64.00 |
| Santambrogio, Juan | Senior Manager | 23-Aug-13 | Lodging - Hotel in Detroit, MI: 8.19.13 to 8.22.13 | Lodging | 465.75 |
| Santambrogio, Juan | Senior Manager | 27-Aug-13 | Tolls - Roundtrip home to airport | Ground Transportation | 1.00 |
| Santambrogio, Juan | Senior Manager | 27-Aug-13 | Mileage - roundtrip home to Atlanta Airport (76 miles at $0.565/mile) | Ground Transportation | 42.94 |
| Santambrogio, Juan | Senior Manager | 28-Aug-13 | Out of town meals: Breakfast - Self | Meals | 19.26 |
| Santambrogio, Juan | Senior Manager | 28-Aug-13 | Taxi - Airport to client site | Ground Transportation | 66.00 |
| Santambrogio, Juan | Senior Manager | 29-Aug-13 | Out of town meals: Breakfast - Self | Meals | 14.75 |
| Santambrogio, Juan | Senior Manager | 29-Aug-13 | Lodging - Hotel in Detroit, MI: 8.27.13 to 8.28.13 | Lodging | 176.70 |
| Santambrogio, Juan | Senior Manager | 29-Aug-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 222.29 |
| Santambrogio, Juan | Senior Manager | 29-Aug-13 | Out of town meals: Dinner - Self | Meals | 37.25 |
| Santambrogio, Juan | Senior Manager | 30-Aug-13 | Out of town meals: Breakfast - Self | Meals | 16.37 |
| Santambrogio, Juan | Senior Manager | 30-Aug-13 | Parking at Airport- Travel to client required | Ground Transportation | 48.00 |
| Santambrogio, Juan | Senior Manager | 31-Aug-13 | Lodging - Hotel in Detroit, MI: 8.28.13 to 8.30.13 | Lodging | 310.50 |
| Tennant, Mark | Principal | 5-Aug-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 1,076.20 |
| Tennant, Mark | Principal | 6-Aug-13 | Taxi - Home to airport | Ground Transportation | 183.22 |
| Tennant, Mark | Principal | 6-Aug-13 | Taxi - Airport to hotel | Ground Transportation | 59.70 |
| Tennant, Mark | Principal | 7-Aug-13 | Out of town meals: Dinner - Self | Meals | 3.55 |
| Tennant, Mark | Principal | 8-Aug-13 | Taxi - Airport to home | Ground Transportation | 191.16 |
| Tennant, Mark | Principal | 8-Aug-13 | Taxi - Client site to airport | Ground Transportation | 54.00 |
| Tennant, Mark | Principal | 9-Aug-13 | Lodging - Hotel in Detroit, MI: 8.6.13 to 8.8.13 | Lodging | 358.78 |
| Tennant, Mark | Principal | 19-Aug-13 | Taxi - Home to airport | Ground Transportation | 162.97 |
| Tennant, Mark | Principal | 19-Aug-13 | Taxi - Home to airport | Ground Transportation | 170.66 |
| Tennant, Mark | Principal | 29-Aug-13 | Taxi - Home to airport | Ground Transportation | 170.28 |

| Total | | | | | $ 53,179.56 |
|-------|--|--|--|--|-------------|

Exhibit E
City of Detroit
Time Detail
For the period August 01, 2013 through August 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Malhotra, Gaurav | GM | Principal | 1-Aug-13 | 10-yr forecast - Departmental summaries | Participate in discussion w/ K. Buckfire (Miller Buckfire) regarding the implementation of capital investment plan | 1.3 | $ 800.00 | $ 1,040.00 |
| Malhotra, Gaurav | GM | Principal | 2-Aug-13 | 10-yr forecast - Departmental summaries | Review monthly investment forecast as provided by Conway MacKenzie | 0.8 | $ 800.00 | $ 640.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 7-Aug-13 | 10-yr forecast - Departmental summaries | Participate in meeting with J. Bonsall (COD) and G. Kushner (Conway Mackenzie) to discuss Finance Departmental restructuring initiatives | 0.5 | $ 650.00 | $ 325.00 |
| Santambrogio, Juan | JS | Senior Manager | 7-Aug-13 | 10-yr forecast - Departmental summaries | Participate in meeting with J Bonsall and Conway Mackenzie to discuss finance department restructuring | 1.0 | $ 650.00 | $ 650.00 |
| Sarna, Shavi | SS | Manager | 8-Aug-13 | 10-yr forecast - Departmental summaries | Participate in meeting with J. Bonsall (COD) and Budget to discuss 10 year projection and FY14 reconciliation | 0.8 | $ 485.00 | $ 388.00 |
| Sarna, Shavi | SS | Manager | 19-Aug-13 | 10-yr forecast - Departmental summaries | Participate in meeting with J. Bonsall (COD) and Budget to discuss central staff allocation plan and FY14 Mayor's recommended budget by department | 1.8 | $ 485.00 | $ 873.00 |
| Malhotra, Gaurav | GM | Principal | 21-Aug-13 | 10-yr forecast - Departmental summaries | Review memo in connection with delay on investment spending | 0.4 | $ 800.00 | $ 320.00 |
| Malhotra, Gaurav | GM | Principal | 21-Aug-13 | 10-yr forecast - Departmental summaries | Review of investment detail as provided by Conway Mackenzie | 0.8 | $ 800.00 | $ 640.00 |
| Sarna, Shavi | SS | Manager | 22-Aug-13 | 10-yr forecast - Departmental summaries | Review financial analyses posted to data room to confirm appropriate disclaimers are included and provide adjusted documents as needed | 1.1 | $ 485.00 | $ 533.50 |
| Sarna, Shavi | SS | Manager | 26-Aug-13 | 10-yr forecast - Departmental summaries | Review Department of Transportation diligence request on revenue and deficit projections from creditor's advisors and submit email with responses | 0.8 | $ 485.00 | $ 388.00 |
| Santambrogio, Juan | JS | Senior Manager | 26-Aug-13 | 10-yr forecast - Departmental summaries | Review responses to creditors advisors regarding Department of Transportation | 0.7 | $ 650.00 | $ 455.00 |
| Sarna, Shavi | SS | Manager | 26-Aug-13 | 10-yr forecast - Departmental summaries | Review 10 year plan diligence request from AFSCME (non-uniformed union) and submit email with responses | 1.7 | $ 485.00 | $ 824.50 |
| Sarna, Shavi | SS | Manager | 26-Aug-13 | 10-yr forecast - Departmental summaries | Review revenue diligence request from creditor's advisors and submit email with responses | 2.1 | $ 485.00 | $ 1,018.50 |
| Sarna, Shavi | SS | Manager | 27-Aug-13 | 10-yr forecast - Departmental summaries | Review Department of Transportation diligence request on payroll and benefits projections from creditor's advisors and submit email with responses | 1.3 | $ 485.00 | $ 630.50 |
| Sarna, Shavi | SS | Manager | 28-Aug-13 | 10-yr forecast - Departmental summaries | Review Department of Transportation projection follow up questions from creditor's advisors and submit email responses | 0.9 | $ 485.00 | $ 436.50 |
| | | | | **10-yr forecast - Departmental summaries Total** | | **16.0** | | **$ 9,162.50** |
| Patel, Deven V. | DVP | Manager | 2-Aug-13 | 10-yr forecast - Other activities | Prepare historical Casino revenues summary per request from MB | 2.5 | $ 485.00 | $ 1,212.50 |
| Patel, Deven V. | DVP | Manager | 5-Aug-13 | 10-yr forecast - Other activities | Participate in call with Miller Buckfire to review reconciliation of debt line items in 10-year model | 1.3 | $ 485.00 | $ 630.50 |
| Patel, Deven V. | DVP | Manager | 6-Aug-13 | 10-yr forecast - Other activities | Participate in meeting with T.Hoffman (Jones Day) to review 36th District Court cash and 10-year assumptions | 0.3 | $ 485.00 | $ 145.50 |
| Pickering, Ben | BP | Principal | 12-Aug-13 | 10-yr forecast - Other activities | Analyze preliminary projections and financial information. | 1.1 | $ 800.00 | $ 880.00 |

Exhibit E
City of Detroit
Time Detail
For the period August 01, 2013 through August 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Patel, Deven V. | DVP | Manager | 13-Aug-13 | 10-yr forecast - Other activities | Participate in call with S. Marken (Miller Buckfire) to discuss POC allocation methodology | 0.4 | $ 485.00 | $ 194.00 |
| Bugden, Nicholas R. | NRB | Senior | 14-Aug-13 | 10-yr forecast - Other activities | Prepare scenario analyses for unsecured creditor claims | 2.4 | $ 360.00 | $ 864.00 |
| Bugden, Nicholas R. | NRB | Senior | 14-Aug-13 | 10-yr forecast - Other activities | Participate in meeting with Finance team to help better understand Other receipts/revenue - both 10yr and cash basis | 2.5 | $ 360.00 | $ 900.00 |
| Patel, Deven V. | DVP | Manager | 14-Aug-13 | 10-yr forecast - Other activities | Prepare Pension Obligation Certificates allocation table for other advisors | 2.1 | $ 485.00 | $ 1,018.50 |
| Bugden, Nicholas R. | NRB | Senior | 15-Aug-13 | 10-yr forecast - Other activities | Prepare scenario analysis for unsecured creditor claims | 1.4 | $ 360.00 | $ 504.00 |
| Bugden, Nicholas R. | NRB | Senior | 20-Aug-13 | 10-yr forecast - Other activities | Prepare for meeting with Finance Department | 1.0 | $ 360.00 | $ 360.00 |
| Bugden, Nicholas R. | NRB | Senior | 20-Aug-13 | 10-yr forecast - Other activities | Participate in meeting with Finance Department to discuss 10-yr plan | 1.1 | $ 360.00 | $ 396.00 |
| Bugden, Nicholas R. | NRB | Senior | 21-Aug-13 | 10-yr forecast - Other activities | Prepare for meeting with Finance Department | 0.5 | $ 360.00 | $ 180.00 |
| Bugden, Nicholas R. | NRB | Senior | 21-Aug-13 | 10-yr forecast - Other activities | Prepare scenario analyses for unsecured creditor claims | 1.3 | $ 360.00 | $ 468.00 |
| Bugden, Nicholas R. | NRB | Senior | 22-Aug-13 | 10-yr forecast - Other activities | Prepare scenario analysis for unsecured creditor claims | 1.6 | $ 360.00 | $ 576.00 |
| Malhotra, Gaurav | GM | Principal | 29-Aug-13 | 10-yr forecast - Other activities | Participate in call with J. Doak (Miller Buckfire) regarding 10 year forecast | 1.1 | $ 800.00 | $ 880.00 |
| | | | | **10-yr forecast - Other activities Total** | | **20.6** | | **$ 9,209.00** |
| Malhotra, Gaurav | GM | Principal | 1-Aug-13 | 10-yr forecast - Pension, OPEB | Participate in discussion w/ E. Miller (Jones Day) & Milliman re: OPEB Strategy. | 1.3 | $ 800.00 | $ 1,040.00 |
| Malhotra, Gaurav | GM | Principal | 1-Aug-13 | 10-yr forecast - Pension, OPEB | Participate in meeting w/ Jones Day, Miller Buckfire and Conway MacKenzie to discuss restructuring plan with respect to OPEB and Pension | 2.4 | $ 800.00 | $ 1,920.00 |
| Malhotra, Gaurav | GM | Principal | 20-Aug-13 | 10-yr forecast - Pension, OPEB | Review alternatives in connection with pension plan investment allocation & de-risking & frozen plan | 1.2 | $ 800.00 | $ 960.00 |
| Malhotra, Gaurav | GM | Principal | 21-Aug-13 | 10-yr forecast - Pension, OPEB | Review of pension benefits distributions by amount | 1.2 | $ 800.00 | $ 960.00 |
| | | | | **10-yr forecast - Pension, OPEB Total** | | **6.1** | | **$ 4,880.00** |
| Malhotra, Gaurav | GM | Principal | 1-Aug-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Participate in discussion w/ E. Miller (Jones Day) & S. Taranto (Milliman) regarding active health plan design | 2.1 | $ 800.00 | $ 1,680.00 |
| Malhotra, Gaurav | GM | Principal | 12-Aug-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Participate in conference call w/ K. Orr (EM), S. Mays S. Penn (EM Office), E. Miller (Jones Day) and S. Taranto (Milliamn) re: Medical Plan Implementation | 1.0 | $ 800.00 | $ 800.00 |
| | | | | **10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits Total** | | **3.1** | | **$ 2,480.00** |
| Sufranski, Daniel J. | DJS | Staff | 1-Aug-13 | 10-yr forecast - Revenue estimates | Reviewed revenue forecast supporting detail data sheet. | 0.1 | $ 185.00 | 18.50 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sufranski, Daniel J. | DJS | Staff | 5-Aug-13 | 10-yr forecast - Revenue estimates | Reviewed revenue forecasting Detroit model | 0.6 | $ 185.00 | $ 111.00 |
| Sallee, Caroline M. | CMS | Manager | 5-Aug-13 | 10-yr forecast - Revenue estimates | Prepare revenue forecasting modeling estimates | 0.5 | $ 550.00 | $ 275.00 |
| Sufranski, Daniel J. | DJS | Staff | 5-Aug-13 | 10-yr forecast - Revenue estimates | Identify potential adjustments to baseline to match with most recent data. | 1.1 | $ 185.00 | $ 203.50 |
| Sufranski, Daniel J. | DJS | Staff | 5-Aug-13 | 10-yr forecast - Revenue estimates | Compare model results between initial and adjusted baseline. | 1.6 | $ 185.00 | $ 296.00 |
| Sufranski, Daniel J. | DJS | Staff | 5-Aug-13 | 10-yr forecast - Revenue estimates | Test sensitivity of model results across model baseline options. | 1.6 | $ 185.00 | $ 296.00 |
| Sufranski, Daniel J. | DJS | Staff | 5-Aug-13 | 10-yr forecast - Revenue estimates | Implement initial adjustments to model baseline. | 2.1 | $ 185.00 | $ 388.50 |
| Sarna, Shavi | SS | Manager | 5-Aug-13 | 10-yr forecast - Revenue estimates | Respond to follow up questions from creditors advisors on base vs restructuring revenue reconciliation | 1.6 | $ 485.00 | $ 776.00 |
| Sufranski, Daniel J. | DJS | Staff | 6-Aug-13 | 10-yr forecast - Revenue estimates | Program additional adjustments to model baseline based on conversations with revenue forecasting staff. | 1.1 | $ 185.00 | $ 203.50 |
| Sarna, Shavi | SS | Manager | 6-Aug-13 | 10-yr forecast - Revenue estimates | Participate on call with C. Sallee (EY) to review revenue follow up requests from creditor's advisors | 0.9 | $ 485.00 | $ 436.50 |
| Sarna, Shavi | SS | Manager | 6-Aug-13 | 10-yr forecast - Revenue estimates | Participate on call with Emergency Manager's office and B Cline (EY) to discuss proposed income and property tax rate reductions to base case scenario revenue levels | 0.9 | $ 485.00 | $ 436.50 |
| Sallee, Caroline M. | CMS | Manager | 6-Aug-13 | 10-yr forecast - Revenue estimates | Participate in meeting with K. Orr (COD) to discuss revenue estimates | 1.0 | $ 550.00 | $ 550.00 |
| Sarna, Shavi | SS | Manager | 6-Aug-13 | 10-yr forecast - Revenue estimates | Prepare property and income tax revenue projection assumptions for Miller Buckfire to be posted to data room | 1.2 | $ 485.00 | $ 582.00 |
| Malhotra, Gaurav | GM | Principal | 6-Aug-13 | 10-yr forecast - Revenue estimates | Review tax assumptions in 10 year forecast | 0.8 | $ 800.00 | $ 640.00 |
| Sarna, Shavi | SS | Manager | 6-Aug-13 | 10-yr forecast - Revenue estimates | Analyze impact of proposed income and property tax rate reductions to base case scenario revenue levels | 1.8 | $ 485.00 | $ 873.00 |
| Sallee, Caroline M. | CMS | Manager | 6-Aug-13 | 10-yr forecast - Revenue estimates | Prepare material based on meeting requests for data for revenue forecast estimates | 1.8 | $ 550.00 | $ 990.00 |
| Sallee, Caroline M. | CMS | Manager | 6-Aug-13 | 10-yr forecast - Revenue estimates | Prepare revenue forecasting modeling estimates | 2.2 | $ 550.00 | $ 1,210.00 |
| Ballard, Katherine Elisa | KEB | Senior | 7-Aug-13 | 10-yr forecast - Revenue estimates | Prepare income tax revenue estimate documentation | 1.2 | $ 360.00 | $ 432.00 |
| Santambrogio, Juan | JS | Senior Manager | 7-Aug-13 | 10-yr forecast - Revenue estimates | Participate in meeting with management to discuss revenue scenarios | 1.0 | $ 650.00 | $ 650.00 |
| Ballard, Katherine Elisa | KEB | Senior | 7-Aug-13 | 10-yr forecast - Revenue estimates | Prepare income tax revenue estimate documentation | 2.8 | $ 360.00 | $ 1,008.00 |

Exhibit E
City of Detroit
Time Detail
For the period August 01, 2013 through August 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sallee, Caroline M. | CMS | Manager | 7-Aug-13 | 10-yr forecast - Revenue estimates | Prepare material based on meeting requests for data for revenue forecast estimates | 2.0 | $ 550.00 | $ 1,100.00 |
| Sarna, Shavi | SS | Manager | 8-Aug-13 | 10-yr forecast - Revenue estimates | Review QUEST income tax methodology write up to be posted to data room | 0.7 | $ 485.00 | $ 339.50 |
| Ballard, Katherine Elisa | KEB | Senior | 8-Aug-13 | 10-yr forecast - Revenue estimates | Prepare income tax revenue estimate documentation | 1.0 | $ 360.00 | $ 360.00 |
| Sarna, Shavi | SS | Manager | 8-Aug-13 | 10-yr forecast - Revenue estimates | Prepare detailed memo for S. Marken of Miller Buckfire in order to respond to creditor's advisors follow up questions on property tax revenue | 1.9 | $ 485.00 | $ 921.50 |
| Sufranski, Daniel J. | DJS | Staff | 9-Aug-13 | 10-yr forecast - Revenue estimates | Revise baseline adjustment inputs. | 0.1 | $ 185.00 | $ 18.50 |
| Bugden, Nicholas R. | NRB | Senior | 9-Aug-13 | 10-yr forecast - Revenue estimates | Prepare summary of wagering tax revenue breakdown by casino | 0.7 | $ 360.00 | $ 252.00 |
| Sarna, Shavi | SS | Manager | 9-Aug-13 | 10-yr forecast - Revenue estimates | Participate on call with S. Marken (Miller Buckfire) to discuss difference in assumptions between restructuring and no restructuring property tax revenue build up | 0.7 | $ 485.00 | $ 339.50 |
| Ballard, Katherine Elisa | KEB | Senior | 9-Aug-13 | 10-yr forecast - Revenue estimates | Prepare income tax revenue estimate documentation | 1.0 | $ 360.00 | $ 360.00 |
| Sarna, Shavi | SS | Manager | 9-Aug-13 | 10-yr forecast - Revenue estimates | Review property tax revenue analysis with details of restructuring and no restructuring assumptions requested by creditor's advisors and submit for internal review prior to distribution | 1.1 | $ 485.00 | $ 533.50 |
| Sarna, Shavi | SS | Manager | 9-Aug-13 | 10-yr forecast - Revenue estimates | Prepare for call with Miller Buckfire by reconciling assumption differences between restructuring and no restructuring property tax revenue build up analysis provided by creditors advisor | 1.4 | $ 485.00 | $ 679.00 |
| Sarna, Shavi | SS | Manager | 9-Aug-13 | 10-yr forecast - Revenue estimates | Review revised property tax and income tax revenue projection assumptions memorandum and submit edits prior to being posted to data room | 1.6 | $ 485.00 | $ 776.00 |
| Sufranski, Daniel J. | DJS | Staff | 12-Aug-13 | 10-yr forecast - Revenue estimates | Adjust model inputs for various revenue assumptions. | 0.6 | $ 185.00 | $ 111.00 |
| Sufranski, Daniel J. | DJS | Staff | 12-Aug-13 | 10-yr forecast - Revenue estimates | Review revenue forecasting model inputs and results. | 1.6 | $ 185.00 | $ 296.00 |
| Sarna, Shavi | SS | Manager | 12-Aug-13 | 10-yr forecast - Revenue estimates | Submit revised property and income tax revenue projection assumptions to S. Marken from Miller Buckfire to be posted to data room | 1.7 | $ 485.00 | $ 824.50 |
| Sallee, Caroline M. | CMS | Manager | 12-Aug-13 | 10-yr forecast - Revenue estimates | Participate in meetings with advisors to discuss collection rates; casino revenues; revenue forecast modeling | 3.5 | $ 550.00 | $ 1,925.00 |
| Sufranski, Daniel J. | DJS | Staff | 13-Aug-13 | 10-yr forecast - Revenue estimates | Review updated revenue forecast output based on new results. | 0.1 | $ 185.00 | $ 18.50 |
| Malhotra, Gaurav | GM | Principal | 13-Aug-13 | 10-yr forecast - Revenue estimates | Review revenues input drivers based on State report | 0.3 | $ 800.00 | $ 240.00 |
| Malhotra, Gaurav | GM | Principal | 13-Aug-13 | 10-yr forecast - Revenue estimates | Participate in conf. call w/internal team to review revenue estimates | 0.4 | $ 800.00 | $ 320.00 |
| Sufranski, Daniel J. | DJS | Staff | 13-Aug-13 | 10-yr forecast - Revenue estimates | Compare revenue forecast results to previous results. | 1.6 | $ 185.00 | $ 296.00 |

Exhibit E
City of Detroit
Time Detail
For the period August 01, 2013 through August 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sufranski, Daniel J. | DJS | Staff | 13-Aug-13 | 10-yr forecast - Revenue estimates | Test options against revised baseline revenue projections to identify impact on results. | 2.1 | $ 185.00 | $ 388.50 |
| Sarna, Shavi | SS | Manager | 13-Aug-13 | 10-yr forecast - Revenue estimates | Review edits from revenue forecasting group on property tax and income tax support calculations to be posted to data room | 1.0 | $ 485.00 | $ 485.00 |
| Sarna, Shavi | SS | Manager | 13-Aug-13 | 10-yr forecast - Revenue estimates | Participate on call with S. Marken (Miller Buckfire) to discuss historical data available and submit historical trial balance data per creditor's advisor requests | 1.2 | $ 485.00 | $ 582.00 |
| Sallee, Caroline M. | CMS | Manager | 13-Aug-13 | 10-yr forecast - Revenue estimates | Participate in meetings with advisors to discuss collection rates; casino revenues; revenue forecast modeling | 1.5 | $ 550.00 | $ 825.00 |
| Sufranski, Daniel J. | DJS | Staff | 14-Aug-13 | 10-yr forecast - Revenue estimates | Research potential areas of model adjustments. | 1.6 | $ 185.00 | $ 296.00 |
| Sarna, Shavi | SS | Manager | 15-Aug-13 | 10-yr forecast - Revenue estimates | Participate in call with C. Sallee (EY) from revenue forecasting group and members of the Michigan Gaming Board to discuss casino revenue trends | 1.0 | $ 485.00 | $ 485.00 |
| Santambrogio, Juan | JS | Senior Manager | 15-Aug-13 | 10-yr forecast - Revenue estimates | Participate in call with State Gambling Commission regarding casino tax projections | 0.9 | $ 650.00 | $ 585.00 |
| Malhotra, Gaurav | GM | Principal | 21-Aug-13 | 10-yr forecast - Revenue estimates | Participate in discussions wih K. Orr (EM) regarding hardest hit funds impact on long term budget | 0.8 | $ 800.00 | $ 640.00 |
| Malhotra, Gaurav | GM | Principal | 21-Aug-13 | 10-yr forecast - Revenue estimates | Review revenue related questions from bond insurers | 0.9 | $ 800.00 | $ 720.00 |
| Malhotra, Gaurav | GM | Principal | 21-Aug-13 | 10-yr forecast - Revenue estimates | Review funding mechanisms/process for hardest list fund | 1.6 | $ 800.00 | $ 1,280.00 |
| Sallee, Caroline M. | CMS | Manager | 22-Aug-13 | 10-yr forecast - Revenue estimates | Prepare revisions to revenue forecast modeling based on discussions with advisors | 1.5 | $ 550.00 | $ 825.00 |
| Sallee, Caroline M. | CMS | Manager | 26-Aug-13 | 10-yr forecast - Revenue estimates | Review detailed information regarding City tax revenue to support model preparation | 0.8 | $ 550.00 | $ 440.00 |
| Sallee, Caroline M. | CMS | Manager | 26-Aug-13 | 10-yr forecast - Revenue estimates | Prepare preliminary model regarding tax information and projections | 0.7 | $ 550.00 | $ 385.00 |
| Sufranski, Daniel J. | DJS | Staff | 28-Aug-13 | 10-yr forecast - Revenue estimates | Review Detroit revenue estimate document. | 0.1 | $ 185.00 | $ 18.50 |
| Sufranski, Daniel J. | DJS | Staff | 28-Aug-13 | 10-yr forecast - Revenue estimates | Participate in phone call with revenue forecasting team (EY) | 0.6 | $ 185.00 | $ 111.00 |
| Sarna, Shavi | SS | Manager | 28-Aug-13 | 10-yr forecast - Revenue estimates | Participate on conference call with Miller Buckfire and revenue forecasting group to prepare for revenue diligence call with creditor's advisors | 1.2 | $ 485.00 | $ 582.00 |
| Sarna, Shavi | SS | Manager | 28-Aug-13 | 10-yr forecast - Revenue estimates | Prepare file with revenue support documents posted to data room and submit to QUEST team in preparation for revenue diligence call with creditor's advisors | 1.3 | $ 485.00 | $ 630.50 |
| Ballard, Katherine Elisa | KEB | Senior | 28-Aug-13 | 10-yr forecast - Revenue estimates | Participate in pre-call meeting to discuss strategy for Creditor Revenue meeting | 2.0 | $ 360.00 | $ 720.00 |
| Malhotra, Gaurav | GM | Principal | 28-Aug-13 | 10-yr forecast - Revenue estimates | Participate in pre-call for creditor meeting regarding revenue estimates | 1.0 | $ 800.00 | $ 800.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sallee, Caroline M. | CMS | Manager | 28-Aug-13 | 10-yr forecast - Revenue estimates | Prepare materials for call regarding revenue forecast model changes | 2.5 | $ 550.00 | $ 1,375.00 |
| Sallee, Caroline M. | CMS | Manager | 28-Aug-13 | 10-yr forecast - Revenue estimates | Prepare revenue forecast calculations supporting information to be discussed with creditors | 2.5 | $ 550.00 | $ 1,375.00 |
| Malhotra, Gaurav | GM | Principal | 28-Aug-13 | 10-yr forecast - Revenue estimates | Review support materials for revenue estimates | 1.8 | $ 800.00 | $ 1,440.00 |
| Cline, Robert J. | RJC | Executive Director | 28-Aug-13 | 10-yr forecast - Revenue estimates | Prepare detailed information and analyses for conference call with creditor advisors regarding tax revenue estimates | 3.0 | $ 754.00 | $ 2,262.00 |
| Sarna, Shavi | SS | Manager | 29-Aug-13 | 10-yr forecast - Revenue estimates | Participate in meeting with B. Hartzell from Budget to discuss responses to follow up questions from Fiscal Analysis department on revenue conference estimates | 0.3 | $ 485.00 | $ 145.50 |
| Malhotra, Gaurav | GM | Principal | 29-Aug-13 | 10-yr forecast - Revenue estimates | Review follow-up items from revenue conference call with creditors | 0.2 | $ 800.00 | $ 160.00 |
| Sufranski, Daniel J. | DJS | Staff | 29-Aug-13 | 10-yr forecast - Revenue estimates | Revise revenue forecast employment baseline. | 0.6 | $ 185.00 | $ 111.00 |
| Sufranski, Daniel J. | DJS | Staff | 29-Aug-13 | 10-yr forecast - Revenue estimates | Review Detroit Future City report for potential impact on revenues | 0.6 | $ 185.00 | $ 111.00 |
| Patel, Deven V. | DVP | Manager | 29-Aug-13 | 10-yr forecast - Revenue estimates | Participate in advisor revenue call | 0.5 | $ 485.00 | $ 242.50 |
| Sarna, Shavi | SS | Manager | 29-Aug-13 | 10-yr forecast - Revenue estimates | Review property tax and cash balance follow up questions from creditor's advisors and submit email responses | 0.7 | $ 485.00 | $ 339.50 |
| Ballard, Katherine Elisa | KEB | Senior | 29-Aug-13 | 10-yr forecast - Revenue estimates | Participate in creditor meeting to discuss revenue forecast | 1.0 | $ 360.00 | $ 360.00 |
| Sarna, Shavi | SS | Manager | 29-Aug-13 | 10-yr forecast - Revenue estimates | Prepare restructuring tax revenue support schedule to be posted to data room and submit to QUEST team for review | 1.0 | $ 485.00 | $ 485.00 |
| Sarna, Shavi | SS | Manager | 29-Aug-13 | 10-yr forecast - Revenue estimates | Participate on call with QUEST and creditor's advisors to answer 10 year plan revenue diligence questions submitted by creditor's advisors | 1.8 | $ 485.00 | $ 873.00 |
| Santambrogio, Juan | JS | Senior Manager | 29-Aug-13 | 10-yr forecast - Revenue estimates | Participate in conference call with creditors' advisors to discuss revenue assumptions in ten year plan | 1.9 | $ 650.00 | $ 1,235.00 |
| Cline, Robert J. | RJC | Executive Director | 29-Aug-13 | 10-yr forecast - Revenue estimates | Participate in conference call with Advisors | 2.0 | $ 754.00 | $ 1,508.00 |
| Malhotra, Gaurav | GM | Principal | 29-Aug-13 | 10-yr forecast - Revenue estimates | Participate in call with creditor advisors (Blackstone, AlixPartners, Houlihan Lokey, Moelis, Goldin, Miller Buckfire) to discuss revenue estimates. | 2.0 | $ 800.00 | $ 1,600.00 |
| | | | | **10-yr forecast - Revenue estimates Total** | | **92.1** | **$** | **44,507.50** |
| Malhotra, Gaurav | GM | Principal | 21-Aug-13 | Bankruptcy Motions | Review summary of objections to eligibility | 1.6 | $ 800.00 | $ 1,280.00 |
| Panagiotakis, Sofia | SP | Senior | 28-Aug-13 | Statement of Liabilities | Review revised draft schedule. | 0.6 | $ 360.00 | $ 216.00 |
| | | | | **Bankruptcy Motions Total** | | **2.2** | **$** | **1,496.00** |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Panagiotakis, Sofia | SP | Senior | 1-Aug-13 | Bankruptcy related accounting | Review supporting accounts payable documents to assess system ability to capture pre-petition AP and payment of pre-petition AP. | 0.8 | $ 360.00 | $ 288.00 |
| Forrest, Chelsea | CF | Staff | 1-Aug-13 | Bankruptcy related accounting | Participate in meeting with accounts payable staff to discuss issues with the invoice entry instructions | 1.9 | $ 185.00 | $ 351.50 |
| Panagiotakis, Sofia | SP | Senior | 1-Aug-13 | Bankruptcy related accounting | Reconcile final disbursement register to check run file. | 1.3 | $ 360.00 | $ 468.00 |
| Lee, Edna | EL | Senior Manager | 1-Aug-13 | Bankruptcy related accounting | Review ability of accounts payable department to track prepetition versus post petition balances within the Oracle system. | 0.8 | $ 650.00 | $ 520.00 |
| Lee, Edna | EL | Senior Manager | 1-Aug-13 | Bankruptcy related accounting | Review updated liabilities listing | 1.7 | $ 650.00 | $ 1,105.00 |
| Panagiotakis, Sofia | SP | Senior | 2-Aug-13 | Bankruptcy related accounting | Participate in meeting with City accounts payable staff to review invoices and determine new invoice entry procedures. | 0.5 | $ 360.00 | $ 180.00 |
| Forrest, Chelsea | CF | Staff | 2-Aug-13 | Bankruptcy related accounting | Prepare update to vendor list for Buildings, Safety Engineering & Environmental Department, Finance and IT | 1.1 | $ 185.00 | $ 203.50 |
| Panagiotakis, Sofia | SP | Senior | 2-Aug-13 | Bankruptcy related accounting | Review files to create procedure to track pre-petition AP and pre-petition payments. | 2.1 | $ 360.00 | $ 756.00 |
| Panagiotakis, Sofia | SP | Senior | 5-Aug-13 | Bankruptcy related accounting | Review updated check and accounts payable files. | 0.6 | $ 360.00 | $ 216.00 |
| Panagiotakis, Sofia | SP | Senior | 5-Aug-13 | Bankruptcy related accounting | Analyze override issue in Oracle system related to date of goods received. | 0.7 | $ 360.00 | $ 252.00 |
| Panagiotakis, Sofia | SP | Senior | 5-Aug-13 | Bankruptcy related accounting | Participate in meeting with EY team regarding issues pertaining to tracking and reporting pre vs. post petition accounts payable. | 0.9 | $ 360.00 | $ 324.00 |
| Forrest, Chelsea | CF | Staff | 5-Aug-13 | Fee/Employment Applications | Prepare expenses file for fee application | 2.3 | $ 185.00 | $ 425.50 |
| Lee, Edna | EL | Senior Manager | 5-Aug-13 | Bankruptcy related accounting | Review fields within the accounts payable aging report to assess ability to track prepetition and post petition invoices. | 1.7 | $ 650.00 | $ 1,105.00 |
| Panagiotakis, Sofia | SP | Senior | 6-Aug-13 | Bankruptcy related accounting | Participate in meeting with EY team to discuss outstanding items for the Statement of Liabilities. | 0.3 | $ 360.00 | $ 108.00 |
| Panagiotakis, Sofia | SP | Senior | 6-Aug-13 | Bankruptcy related accounting | Analyze override issue in Oracle system related to date of goods received. | 0.5 | $ 360.00 | $ 180.00 |
| Forrest, Chelsea | CF | Staff | 6-Aug-13 | Bankruptcy related accounting | Prepare analysis reflecting all checks issued over the last twelve months | 3.1 | $ 185.00 | $ 573.50 |
| Panagiotakis, Sofia | SP | Senior | 6-Aug-13 | Bankruptcy related accounting | Review updated check and accounts payable files. | 1.6 | $ 360.00 | $ 576.00 |
| Panagiotakis, Sofia | SP | Senior | 6-Aug-13 | Bankruptcy related accounting | Analyze revised detailed liability information provided by accounts payable. | 2.2 | $ 360.00 | $ 792.00 |
| Lee, Edna | EL | Senior Manager | 6-Aug-13 | Bankruptcy related accounting | Review and resolve issues with invoices with incorrect goods received date and/or invoice date. This task was repeated for numerous vendors therefore the entry appears repetitive. | 2.1 | $ 650.00 | $ 1,365.00 |

Exhibit E
City of Detroit
Time Detail
For the period August 01, 2013 through August 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Forrest, Chelsea | CF | Staff | 7-Aug-13 | Bankruptcy related accounting | Prepare database of vendor addresses from T. Hutcherson (COD) | 1.2 | $ 185.00 | $ 222.00 |
| Panagiotakis, Sofia | SP | Senior | 7-Aug-13 | Bankruptcy related accounting | Revise AP instructions after meeting with the AP team regarding solution to the date of goods received over-ride issue. | 1.2 | $ 360.00 | $ 432.00 |
| Panagiotakis, Sofia | SP | Senior | 7-Aug-13 | Bankruptcy related accounting | Analyzed accounts payable data. | 2.1 | $ 360.00 | $ 756.00 |
| Lee, Edna | EL | Senior Manager | 7-Aug-13 | Bankruptcy related accounting | Review timing of invoicing for specific vendors to identify prepetition versus post petition balances. | 1.9 | $ 650.00 | $ 1,235.00 |
| Forrest, Chelsea | CF | Staff | 8-Aug-13 | Bankruptcy related accounting | Participate in meeting with Accounts Payable staff to confirm invoice entry is being completed correctly | 2.7 | $ 185.00 | $ 499.50 |
| Panagiotakis, Sofia | SP | Senior | 8-Aug-13 | Bankruptcy related accounting | Review complete accounts payable aging data to determine pre vs. post petition status of each invoice. | 2.6 | $ 360.00 | $ 936.00 |
| Lee, Edna | EL | Senior Manager | 8-Aug-13 | Bankruptcy related accounting | Review procedures to track prepetition and post petition invoices already entered into the payables system, and identify new procedures to track pre versus post petition for new invoices being entered into the City's accounts | 1.8 | $ 650.00 | $ 1,170.00 |
| Forrest, Chelsea | CF | Staff | 8-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel to Detroit | 1.6 | $ 185.00 | $ 296.00 |
| Forrest, Chelsea | CF | Staff | 9-Aug-13 | Bankruptcy related accounting | Participate in meeting with Accounts Payable Staff to answer questions concerning new invoice entry process | 1.2 | $ 185.00 | $ 222.00 |
| Panagiotakis, Sofia | SP | Senior | 9-Aug-13 | Bankruptcy related accounting | Review complete accounts payable aging detailed data to determine pre vs. post petition status of each invoice. | 1.3 | $ 360.00 | $ 468.00 |
| Panagiotakis, Sofia | SP | Senior | 9-Aug-13 | Bankruptcy related accounting | Participate in meeting with accounts payable staff to determine if certain invoices are pre or post petition. | 2.1 | $ 360.00 | $ 756.00 |
| Lee, Edna | EL | Senior Manager | 9-Aug-13 | Bankruptcy related accounting | Review payables cut off procedures | 1.4 | $ 650.00 | $ 910.00 |
| Panagiotakis, Sofia | SP | Senior | 12-Aug-13 | Bankruptcy related accounting | Update invoice entry directions for accounts payable staff. | 0.4 | $ 360.00 | $ 144.00 |
| Panagiotakis, Sofia | SP | Senior | 12-Aug-13 | Bankruptcy related accounting | Review process on identifying pre/post accounts payable for reporting purposes. | 0.9 | $ 360.00 | $ 324.00 |
| Lee, Edna | EL | Senior Manager | 12-Aug-13 | Bankruptcy related accounting | Review procedures to track prepetition and post petition balances that straddle the petition date. | 1.7 | $ 650.00 | $ 1,105.00 |
| Forrest, Chelsea | CF | Staff | 13-Aug-13 | Bankruptcy related accounting | Reconcile certain vendor invoices to outstanding AP or check disbursement | 1.2 | $ 185.00 | $ 222.00 |
| Panagiotakis, Sofia | SP | Senior | 13-Aug-13 | Bankruptcy related accounting | Review updated AP data file for pre and post petition invoices. | 0.7 | $ 360.00 | $ 252.00 |
| Forrest, Chelsea | CF | Staff | 13-Aug-13 | Bankruptcy related accounting | Participate in meeting with the accounts payable staff regarding outstanding invoices requiring entry into payable system | 1.8 | $ 185.00 | $ 333.00 |
| Panagiotakis, Sofia | SP | Senior | 13-Aug-13 | Bankruptcy related accounting | Analyze accounts payable reports to identify aging per vendor and per department. | 1.3 | $ 360.00 | $ 468.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Forrest, Chelsea | CF | Staff | 14-Aug-13 | Bankruptcy related accounting | Reconcile Detroit Edison Energy wires with disbursement files | 0.5 | $ 185.00 | $ 92.50 |
| Panagiotakis, Sofia | SP | Senior | 14-Aug-13 | Bankruptcy related accounting | Review accounts payable invoices for pre and post petition in preparation for department meeting. | 0.3 | $ 360.00 | $ 108.00 |
| Forrest, Chelsea | CF | Staff | 14-Aug-13 | Bankruptcy related accounting | Prepare file of all outstanding invoices for Waterfront Petroleum | 0.9 | $ 185.00 | $ 166.50 |
| Panagiotakis, Sofia | SP | Senior | 14-Aug-13 | Bankruptcy related accounting | Prepare data analysis report regarding accounts payable. | 1.2 | $ 360.00 | $ 432.00 |
| Lee, Edna | EL | Senior Manager | 14-Aug-13 | Bankruptcy related accounting | Participate in meeting with J. Ellman (Jones Day) regarding payables cut off and liabilities schedule | 0.8 | $ 650.00 | $ 520.00 |
| Panagiotakis, Sofia | SP | Senior | 14-Aug-13 | Bankruptcy related accounting | Participate in meeting with A Mathews (EY) to determine potential alternatives for extraction of data from the system for pre and post petition cut-off. | 1.6 | $ 360.00 | $ 576.00 |
| Forrest, Chelsea | CF | Staff | 14-Aug-13 | Bankruptcy related accounting | Analyze Detroit Edison Energy invoices and payments | 3.2 | $ 185.00 | $ 592.00 |
| Mathews, Amanda M. | AMM | Manager | 14-Aug-13 | Bankruptcy related accounting | Participate in meeting with T.Hutcherson (COD) and S.Panagiotakis (EY - Partial) to review accounts payable invoices for pre and post petition | 1.9 | $ 485.00 | $ 921.50 |
| Panagiotakis, Sofia | SP | Senior | 14-Aug-13 | Bankruptcy related accounting | Analyze variance and other issues identified in accounts payable report. | 2.7 | $ 360.00 | $ 972.00 |
| Lee, Edna | EL | Senior Manager | 14-Aug-13 | Bankruptcy related accounting | Review cut off procedures for departments that enter their own invoices, including DDOT, DWSD and Library. | 2.2 | $ 650.00 | $ 1,430.00 |
| Forrest, Chelsea | CF | Staff | 15-Aug-13 | Bankruptcy related accounting | Review physical Detroit Edison invoices to determine service date for pre or post petition A/P | 1.2 | $ 185.00 | $ 222.00 |
| Forrest, Chelsea | CF | Staff | 15-Aug-13 | Bankruptcy related accounting | Analyze Detroit Edison Energy invoices for cutoff petition date | 1.7 | $ 185.00 | $ 314.50 |
| Panagiotakis, Sofia | SP | Senior | 15-Aug-13 | Bankruptcy related accounting | Update accounts payable reporting based on additional information and feedback. | 1.1 | $ 360.00 | $ 396.00 |
| Panagiotakis, Sofia | SP | Senior | 15-Aug-13 | Bankruptcy related accounting | Review requirements of the query for extracting accounts payable aging in order to run comparison to check disbursement reports and fields. | 1.2 | $ 360.00 | $ 432.00 |
| Panagiotakis, Sofia | SP | Senior | 15-Aug-13 | Bankruptcy related accounting | Analyze revised accounts payable file to assess potential for additional problems. | 1.3 | $ 360.00 | $ 468.00 |
| Panagiotakis, Sofia | SP | Senior | 19-Aug-13 | Bankruptcy related accounting | Analyze updated detailed accounts payable report. | 1.2 | $ 360.00 | $ 432.00 |
| Lee, Edna | EL | Senior Manager | 19-Aug-13 | Bankruptcy related accounting | Analyze disbursement file for prepetition items | 0.9 | $ 650.00 | $ 585.00 |
| Panagiotakis, Sofia | SP | Senior | 19-Aug-13 | Bankruptcy related accounting | Analyze invoices in accounts payable update for pre vs post bankruptcy treatment and where additional follow up is needed. | 1.7 | $ 360.00 | $ 612.00 |
| Forrest, Chelsea | CF | Staff | 20-Aug-13 | Bankruptcy related accounting | Review physical invoices to determine outstanding amounts containing pre or post petition amounts | 2.8 | $ 185.00 | $ 518.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Forrest, Chelsea | CF | Staff | 20-Aug-13 | Bankruptcy related accounting | Prepare A/P Summary for J. Bonsall (COD) | 3.1 | $ 185.00 | $ 573.50 |
| Forrest, Chelsea | CF | Staff | 21-Aug-13 | Bankruptcy related accounting | Prepare A/P Summary for J. Bonsall (COD) | 1.1 | $ 185.00 | $ 203.50 |
| Forrest, Chelsea | CF | Staff | 21-Aug-13 | Bankruptcy related accounting | Review cutoff petition file sent by S. Panagiotakis | 1.4 | $ 185.00 | $ 259.00 |
| Pickering, Ben | BP | Principal | 21-Aug-13 | Bankruptcy related accounting | Prepare suggested amendments to draft accounts payable and payment process policy for J. Bonsall (COD). | 0.4 | $ 800.00 | $ 320.00 |
| Forrest, Chelsea | CF | Staff | 21-Aug-13 | Bankruptcy related accounting | Prepare analysis of Department of Public Works vendors with invoices on hold in A/P | 1.9 | $ 185.00 | $ 351.50 |
| Panagiotakis, Sofia | SP | Senior | 22-Aug-13 | Bankruptcy related accounting | Update accounts payable analysis with information received from different departments regarding pre and post invoices. | 0.5 | $ 360.00 | $ 180.00 |
| Forrest, Chelsea | CF | Staff | 22-Aug-13 | Bankruptcy related accounting | Participate in discussion with V. Massey (COD) regarding outstanding Detroit Department of Transportation invoices and whether outstanding amounts are pre or post petition | 3.0 | $ 185.00 | $ 555.00 |
| Forrest, Chelsea | CF | Staff | 23-Aug-13 | Bankruptcy related accounting | Review cutoff petition file sent by S Panagiotakis | 1.2 | $ 185.00 | $ 222.00 |
| Panagiotakis, Sofia | SP | Senior | 23-Aug-13 | Bankruptcy related accounting | Update new accounts payable file with revised information on pre versus post petition invoices. | 0.7 | $ 360.00 | $ 252.00 |
| Panagiotakis, Sofia | SP | Senior | 23-Aug-13 | Bankruptcy related accounting | Review revised accounts payable file for inconsistencies and other issues. | 1.0 | $ 360.00 | $ 360.00 |
| Forrest, Chelsea | CF | Staff | 26-Aug-13 | Bankruptcy related accounting | Participate in discussion with K. Mathew regarding outstanding Detroit Department of Transportation grant invoices | 0.7 | $ 185.00 | $ 129.50 |
| Panagiotakis, Sofia | SP | Senior | 26-Aug-13 | Bankruptcy related accounting | Update pre versus post status of accounts payable file with information received from different departments. | 1.1 | $ 360.00 | $ 396.00 |
| Forrest, Chelsea | CF | Staff | 26-Aug-13 | Bankruptcy related accounting | Prepare revised A/P listing for COD Employee J. Bonsall | 2.4 | $ 185.00 | $ 444.00 |
| Forrest, Chelsea | CF | Staff | 27-Aug-13 | Bankruptcy related accounting | Participate in meeting with K. Mathew (COD) regarding new invoice entry instructions | 1.0 | $ 185.00 | $ 185.00 |
| Forrest, Chelsea | CF | Staff | 27-Aug-13 | Bankruptcy related accounting | Prepare update to Pre/Post A/P listing based information from V. Massey (COD) | 1.6 | $ 185.00 | $ 296.00 |
| Panagiotakis, Sofia | SP | Senior | 27-Aug-13 | Bankruptcy related accounting | Update pre versus post status of accounts payable file with information received from different departments. | 1.2 | $ 360.00 | $ 432.00 |
| Lee, Edna | EL | Senior Manager | 27-Aug-13 | Bankruptcy related accounting | Analyze disbursement file for prepetition items | 0.7 | $ 650.00 | $ 455.00 |
| Panagiotakis, Sofia | SP | Senior | 27-Aug-13 | Bankruptcy related accounting | Analyze check disbursement reports received from IT to determine accuracy and completeness of information. | 1.3 | $ 360.00 | $ 468.00 |
| Panagiotakis, Sofia | SP | Senior | 28-Aug-13 | Bankruptcy related accounting | Review pre/post information provided by police. | 0.4 | $ 360.00 | $ 144.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Panagiotakis, Sofia | SP | Senior | 28-Aug-13 | Bankruptcy related accounting | Draft instructions for identifying pre/post invoices on future AP Files. | 0.8 | $ 360.00 | $ 288.00 |
| Panagiotakis, Sofia | SP | Senior | 28-Aug-13 | Bankruptcy related accounting | Participate in meeting with accounts payable staff regarding pre versus post payment status of vendors on preliminary payment list. | 0.8 | $ 360.00 | $ 288.00 |
| Panagiotakis, Sofia | SP | Senior | 28-Aug-13 | Bankruptcy related accounting | Participate in meeting with accounts payable department to review pre versus post petition status of accounts payable invoices. | 0.9 | $ 360.00 | $ 324.00 |
| Panagiotakis, Sofia | SP | Senior | 28-Aug-13 | Bankruptcy related accounting | Update pre versus post status of accounts payable file with information received from different departments. | 1.3 | $ 360.00 | $ 468.00 |
| Forrest, Chelsea | CF | Staff | 28-Aug-13 | Bankruptcy related accounting | Review Board of Water Commissioner invoices to determine invoice service dates | 3.2 | $ 185.00 | $ 592.00 |
| | | | | **Bankruptcy related accounting Total** | | **115.4** | | **$ 38,515.50** |
| Bugden, Nicholas R. | NRB | Senior | 7-Aug-13 | Budget Activities | Participate in budget meeting with B. Hartzell (COD) to discuss FY14 Emergency Manager Budget (EMB) | 0.3 | $ 360.00 | $ 108.00 |
| Bugden, Nicholas R. | NRB | Senior | 7-Aug-13 | Budget Activities | Prepare for budget meeting to discussFY14 Emergency Manager Budget (EMB) department and disseminating it throughout the departments | 1.0 | $ 360.00 | $ 360.00 |
| Bugden, Nicholas R. | NRB | Senior | 8-Aug-13 | Budget Activities | Prepare for budget meeting to discussFY14 Emergency Manager Budget (EMB) department and disseminating it throughout the departments | 0.5 | $ 360.00 | $ 180.00 |
| Bugden, Nicholas R. | NRB | Senior | 8-Aug-13 | Budget Activities | Participate in budget meeting with B. Hartzell (COD) to discuss FY14 Emergency Manager Budget (EMB) | 0.9 | $ 360.00 | $ 324.00 |
| Santambrogio, Juan | JS | Senior Manager | 8-Aug-13 | Budget Activities | Participate in meeting with J Bonsall, Budget and CM to discuss FY 2014 Budget | 0.8 | $ 650.00 | $ 520.00 |
| Bugden, Nicholas R. | NRB | Senior | 15-Aug-13 | Budget Activities | Participate in working session with City' Budget team to begin preparing FY15 Revenues for conference | 1.5 | $ 360.00 | $ 540.00 |
| Santambrogio, Juan | JS | Senior Manager | 15-Aug-13 | Budget Activities | Review potential Budget amendment with F Stanley (COD) | 0.9 | $ 650.00 | $ 585.00 |
| Pickering, Ben | BP | Principal | 27-Aug-13 | Budget Activities | Participate in meeting with S.Penn (COD) regarding budget allocations and timing for blight. | 0.2 | $ 800.00 | $ 160.00 |
| | | | | **Budget Activities Total** | | **6.1** | | **$ 2,777.00** |
| Bugden, Nicholas R. | NRB | Senior | 5-Aug-13 | Case Administration | Participate in internal meeting with EY team to discuss work streams and deliverables. Individuals participated varying amounts of time depending on topics being discussed | 0.5 | $ 360.00 | $ 180.00 |
| Bugden, Nicholas R. | NRB | Senior | 5-Aug-13 | Case Administration | Amend Work stream tracking sheet | 0.6 | $ 360.00 | $ 216.00 |
| Patel, Deven V. | DVP | Manager | 5-Aug-13 | Case Administration | Participate in meeting to review WIP and provide updates to EM's office and City management | 0.5 | $ 485.00 | $ 242.50 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 5-Aug-13 | Case Administration | Participate in advisor weekly work-in-process call | 0.5 | $ 650.00 | $ 325.00 |
| Bugden, Nicholas R. | NRB | Senior | 5-Aug-13 | Case Administration | Participate in internal meeting with EY team to discuss work streams and deliverables. Individuals participated varying amounts of time depending on topics being discussed | 1.0 | $ 360.00 | $ 360.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sarna, Shavi | SS | Manager | 5-Aug-13 | Case Administration | Participate on call with EY team to provide status updates on current work streams and plan for future work streams | 1.1 | $ 485.00 | $ 533.50 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 5-Aug-13 | Case Administration | Participate in internal meeting to discuss work streams and deliverables | 1.1 | $ 650.00 | $ 715.00 |
| Santambrogio, Juan | JS | Senior Manager | 5-Aug-13 | Case Administration | Participate in weekly update advisors call | 1.1 | $ 650.00 | $ 715.00 |
| Santambrogio, Juan | JS | Senior Manager | 5-Aug-13 | Case Administration | Participate in conference call with EY team to discuss work in process document | 1.2 | $ 650.00 | $ 780.00 |
| Bugden, Nicholas R. | NRB | Senior | 7-Aug-13 | Case Administration | Provide updates for data room files on share drive | 0.4 | $ 360.00 | $ 144.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 7-Aug-13 | Case Administration | Participate in internal meeting to discuss work streams and deliverables | 0.4 | $ 650.00 | $ 260.00 |
| Mathews, Amanda M. | AMM | Manager | 7-Aug-13 | Case Administration | Participate in introductory conference call prepare for joining the team, attendees included A.Mathews, M.Messana, D.Jerneycic, S.Sarna, J.Santambrogio, and E.Lee | 0.6 | $ 485.00 | $ 291.00 |
| Malhotra, Gaurav | GM | Principal | 7-Aug-13 | Case Administration | Participate in meeting with J. Bonsall (COD) and IT Advisory (EY) | 0.5 | $ 800.00 | $ 400.00 |
| Panagiotakis, Sofia | SP | Senior | 12-Aug-13 | Case Administration | Participate in meeting with EY team to review work plans and progress. | 0.5 | $ 360.00 | $ 180.00 |
| Pickering, Ben | BP | Principal | 12-Aug-13 | Case Administration | Review updated work plan. | 0.3 | $ 800.00 | $ 240.00 |
| Bugden, Nicholas R. | NRB | Senior | 12-Aug-13 | Case Administration | Consolidate and prepare updated team WIP | 0.8 | $ 360.00 | $ 288.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 12-Aug-13 | Case Administration | Participate in advisor weekly work-in-process call | 0.5 | $ 650.00 | $ 325.00 |
| Sarna, Shavi | SS | Manager | 12-Aug-13 | Case Administration | Participate on call with EY team to provide status updates on current work streams and plan for future work streams | 0.7 | $ 485.00 | $ 339.50 |
| Santambrogio, Juan | JS | Senior Manager | 12-Aug-13 | Case Administration | Review and update work in process report | 0.6 | $ 650.00 | $ 390.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 12-Aug-13 | Case Administration | Participate in internal meeting to discuss work streams and deliverables | 0.7 | $ 650.00 | $ 455.00 |
| Malhotra, Gaurav | GM | Principal | 12-Aug-13 | Case Administration | Participate in conference call with internal team regarding update to EY WIP | 0.7 | $ 800.00 | $ 560.00 |
| Malhotra, Gaurav | GM | Principal | 12-Aug-13 | Case Administration | Participate in conference call with Jones Day, Miller Buckfire, Conway, K.Orr (EM) to discuss case matters | 0.7 | $ 800.00 | $ 560.00 |
| Malhotra, Gaurav | GM | Principal | 12-Aug-13 | Case Administration | Review EY work in process | 0.7 | $ 800.00 | $ 560.00 |
| Santambrogio, Juan | JS | Senior Manager | 12-Aug-13 | Case Administration | Participate in weekly internal call to discuss engagement work streams | 0.9 | $ 650.00 | $ 585.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Bugden, Nicholas R. | NRB | Senior | 12-Aug-13 | Case Administration | Prepare for and attend internal WIP meeting | 1.8 | $ 360.00 | $ 648.00 |
| Santambrogio, Juan | JS | Senior Manager | 12-Aug-13 | Case Administration | Participate in weekly conference call with advisors to discuss work in process document | 1.0 | $ 650.00 | $ 650.00 |
| Bugden, Nicholas R. | NRB | Senior | 13-Aug-13 | Case Administration | Prepare update to team WIP | 0.6 | $ 360.00 | $ 216.00 |
| Malhotra, Gaurav | GM | Principal | 13-Aug-13 | Case Administration | Review of EY WIP Report | 0.3 | $ 800.00 | $ 240.00 |
| Patel, Deven V. | DVP | Manager | 13-Aug-13 | Case Administration | Participate in call with EY team regarding work in progress for J. Bonsall (COD) and EM's office | 0.5 | $ 485.00 | $ 242.50 |
| Santambrogio, Juan | JS | Senior Manager | 13-Aug-13 | Case Administration | Review and update work in process report | 0.5 | $ 650.00 | $ 325.00 |
| Santambrogio, Juan | JS | Senior Manager | 13-Aug-13 | Case Administration | Analyze retention documents | 0.8 | $ 650.00 | $ 520.00 |
| Lee, Edna | EL | Senior Manager | 13-Aug-13 | Case Administration | Internal team meeting to discuss work streams and status | 1.5 | $ 650.00 | $ 975.00 |
| Saldanha, David | DS | Senior Manager | 13-Aug-13 | Case Administration | Update from EY team members as to current work load and updating potential work streams going forward. | 1.7 | $ 650.00 | $ 1,105.00 |
| Bugden, Nicholas R. | NRB | Senior | 14-Aug-13 | Case Administration | Prepare updated team WIP | 0.3 | $ 360.00 | $ 108.00 |
| Messana, Megan A. | MAM | Manager | 14-Aug-13 | Case Administration | Internal Participate in meeting with D. Jerneycic, G. Malhotra, and J. Santambrogio to discuss project needs. | 0.4 | $ 360.00 | $ 144.00 |
| Santambrogio, Juan | JS | Senior Manager | 14-Aug-13 | Case Administration | Analyze retention documents | 0.8 | $ 650.00 | $ 520.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 14-Aug-13 | Case Administration | Participate in internal meeting to discuss work streams and deliverables | 1.0 | $ 650.00 | $ 650.00 |
| Bugden, Nicholas R. | NRB | Senior | 15-Aug-13 | Case Administration | Prepare updated team WIP | 0.5 | $ 360.00 | $ 180.00 |
| Santambrogio, Juan | JS | Senior Manager | 15-Aug-13 | Case Administration | Analyze retention documents | 0.5 | $ 650.00 | $ 325.00 |
| Malhotra, Gaurav | GM | Principal | 16-Aug-13 | Case Administration | Review of communication & correspondence in connection with case matters | 0.6 | $ 800.00 | $ 480.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 19-Aug-13 | Case Administration | Participate in advisor weekly work-in-process call | 0.5 | $ 650.00 | $ 325.00 |
| Santambrogio, Juan | JS | Senior Manager | 19-Aug-13 | Case Administration | Review retention documents | 0.5 | $ 650.00 | $ 325.00 |
| Santambrogio, Juan | JS | Senior Manager | 19-Aug-13 | Case Administration | Participate in weekly WIP call with EY team | 1.0 | $ 650.00 | $ 650.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Malhotra, Gaurav | GM | Principal | 19-Aug-13 | Case Administration | Participate in Detroit WIP call with advisors to discuss case matter | 1.0 | $ 800.00 | $ 800.00 |
| Williams, David R. | DRW | Principal | 19-Aug-13 | Case Administration | Participate in call with internal team to discuss engagement status | 1.0 | $ 800.00 | $ 800.00 |
| Santambrogio, Juan | JS | Senior Manager | 20-Aug-13 | Case Administration | Review retention documents | 0.4 | $ 650.00 | $ 260.00 |
| Santambrogio, Juan | JS | Senior Manager | 20-Aug-13 | Case Administration | Make changes to work in process report | 0.5 | $ 650.00 | $ 325.00 |
| Williams, David R. | DRW | Principal | 20-Aug-13 | Case Administration | Review update report on engagement status | 1.0 | $ 800.00 | $ 800.00 |
| Malhotra, Gaurav | GM | Principal | 21-Aug-13 | Case Administration | Review of engagement/case administration | 0.6 | $ 800.00 | $ 480.00 |
| Malhotra, Gaurav | GM | Principal | 24-Aug-13 | Case Administration | Prepare case and engagement team review with respect to work streams | 1.6 | $ 800.00 | $ 1,280.00 |
| Santambrogio, Juan | JS | Senior Manager | 26-Aug-13 | Case Administration | Prepare for and participate in conference call with Jones Day regarding weekly work in process report | 0.8 | $ 650.00 | $ 520.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 26-Aug-13 | Case Administration | Participate in weekly work-in-process call with other advisors led by H. Lennox (Jones Day) | 0.9 | $ 650.00 | $ 585.00 |
| Malhotra, Gaurav | GM | Principal | 26-Aug-13 | Case Administration | Participate in call with K. Orr (EM) & other advisors to discuss cast matters | 1.0 | $ 800.00 | $ 800.00 |
| Patel, Deven V. | DVP | Manager | 27-Aug-13 | Case Administration | Prepare weekly WIP documentation for internal discussion | 0.6 | $ 485.00 | $ 291.00 |
| Pickering, Ben | BP | Principal | 27-Aug-13 | Case Administration | Participate in meeting with D.Patel (EY) regarding billing detail. | 0.4 | $ 800.00 | $ 320.00 |
| Santambrogio, Juan | JS | Senior Manager | 27-Aug-13 | Case Administration | Review subpoenas received in relation to eligibility objections | 0.7 | $ 650.00 | $ 455.00 |
| Pickering, Ben | BP | Principal | 28-Aug-13 | Case Administration | Participate in meeting with J.Santambrogio (EY) regarding preparation of combined professionals' work plan. | 0.2 | $ 800.00 | $ 160.00 |
| Patel, Deven V. | DVP | Manager | 28-Aug-13 | Case Administration | Prepare weekly WIP documentation for internal discussion | 0.5 | $ 485.00 | $ 242.50 |
| Santambrogio, Juan | JS | Senior Manager | 28-Aug-13 | Case Administration | Participate in internal conference call with B Barrett to discuss production of documents per subpoena to EY employees | 0.5 | $ 650.00 | $ 325.00 |
| Pickering, Ben | BP | Principal | 28-Aug-13 | Case Administration | Participate in meeting with S.Mays (COD) and B.Erens (Jones Day) regarding preparation of combined professionals' work plan. | 0.5 | $ 800.00 | $ 400.00 |
| Patel, Deven V. | DVP | Manager | 28-Aug-13 | Case Administration | Participate in internal meeting to discuss WIP | 1.0 | $ 485.00 | $ 485.00 |
| Santambrogio, Juan | JS | Senior Manager | 28-Aug-13 | Case Administration | Make changes to EY work in process document | 0.8 | $ 650.00 | $ 520.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Panagiotakis, Sofia | SP | Senior | 28-Aug-13 | Case Administration | Internal Meeting to review progress and status of items. | 1.5 | $ 360.00 | $ 540.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 28-Aug-13 | Case Administration | Participate in internal project management update conference call (G. Malhotra, EY) | 1.0 | $ 650.00 | $ 650.00 |
| Santambrogio, Juan | JS | Senior Manager | 28-Aug-13 | Case Administration | Participate in internal call to discuss engagement work streams | 1.1 | $ 650.00 | $ 715.00 |
| Sarna, Shavi | SS | Manager | 28-Aug-13 | Case Administration | Participate on call with EY team to provide status updates on current work streams and plan for future work streams | 1.5 | $ 485.00 | $ 727.50 |
| Messana, Megan A. | MAM | Manager | 28-Aug-13 | Case Administration | Consolidate work plans for EY and Jones Day to support request from EM's office | 2.1 | $ 360.00 | $ 756.00 |
| Mathews, Amanda M. | AMM | Manager | 28-Aug-13 | Case Administration | Participate in meeting to review progress of EY team attended by all EY team members | 1.6 | $ 485.00 | $ 776.00 |
| Santambrogio, Juan | JS | Senior Manager | 28-Aug-13 | Case Administration | Review consolidated work in progress document including all advisors' work streams | 1.3 | $ 650.00 | $ 845.00 |
| Lee, Edna | EL | Senior Manager | 28-Aug-13 | Case Administration | Participate in EY team meeting to discuss work streams, status, and issues | 1.6 | $ 650.00 | $ 1,040.00 |
| Saldanha, David | DS | Senior Manager | 28-Aug-13 | Case Administration | Participate in internal update discussion | 1.6 | $ 650.00 | $ 1,040.00 |
| Pickering, Ben | BP | Principal | 28-Aug-13 | Case Administration | Attend EY team meeting to discuss work streams, status, and issues. | 1.6 | $ 800.00 | $ 1,280.00 |
| Messana, Megan A. | MAM | Manager | 29-Aug-13 | Case Administration | Update consolidated work plan to incorporate review notes | 0.3 | $ 360.00 | $ 108.00 |
| Messana, Megan A. | MAM | Manager | 29-Aug-13 | Case Administration | Review of support provided for benefits and retirement payroll withholding wires executed on Friday, 8/23 | 0.4 | $ 360.00 | $ 144.00 |
| Messana, Megan A. | MAM | Manager | 29-Aug-13 | Case Administration | Consolidate Conway milestones document with cumulative RFP listing to support request from EM's office | 2.3 | $ 360.00 | $ 828.00 |
| Santambrogio, Juan | JS | Senior Manager | 29-Aug-13 | Case Administration | Review consolidated work in progress document including all advisors' work streams | 1.6 | $ 650.00 | $ 1,040.00 |
| Messana, Megan A. | MAM | Manager | 31-Aug-13 | Case Administration | Prepare correspondence to numerous departments to request support for 9/6 scheduled payments greater than $50,000 (per request of J.Bonsall (COD) | 0.4 | $ 360.00 | $ 144.00 |
| | | | | **Case Administration Total** | | **65.3** | | **$ 38,755.00** |
| Malhotra, Gaurav | GM | Principal | 2-Aug-13 | Cash Flow Forecasting | Participate in call with Miller Buckfire regarding DIP facility & liquidity forecast | 0.9 | $ 800.00 | $ 720.00 |
| Malhotra, Gaurav | GM | Principal | 5-Aug-13 | Cash Flow Forecasting | Review legislation prepared with respect to potential DIP financing | 0.3 | $ 800.00 | $ 240.00 |
| Bugden, Nicholas R. | NRB | Senior | 5-Aug-13 | Cash Flow Forecasting | Prepare misc. disbursement list by top spend categories and vendors thereof | 2.5 | $ 360.00 | $ 900.00 |
| Santambrogio, Juan | JS | Senior Manager | 5-Aug-13 | Cash Flow Forecasting | Analyze cash flow reports to be posted to data room | 1.4 | $ 650.00 | $ 910.00 |

Exhibit E
City of Detroit
Time Detail
For the period August 01, 2013 through August 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Malhotra, Gaurav | GM | Principal | 5-Aug-13 | Cash Flow Forecasting | Review draft of DIP cash forecast scenario | 1.2 | $ 800.00 | $ 960.00 |
| Bugden, Nicholas R. | NRB | Senior | 5-Aug-13 | Cash Flow Forecasting | Assist in the preparation and revision of Daily Cash presentation document | 3.4 | $ 360.00 | $ 1,224.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 6-Aug-13 | Cash Flow Forecasting | Prepare revised cash forecast template to incorporate more detail of specific accounts | 0.5 | $ 650.00 | $ 325.00 |
| Santambrogio, Juan | JS | Senior Manager | 6-Aug-13 | Cash Flow Forecasting | Review correspondence on bond arbitrage calculation and discuss with Finance department | 0.5 | $ 650.00 | $ 325.00 |
| Malhotra, Gaurav | GM | Principal | 6-Aug-13 | Cash Flow Forecasting | Participate in discussion with State, Miller Buckfire & Jones Day regarding DIP financing | 0.5 | $ 800.00 | $ 400.00 |
| Santambrogio, Juan | JS | Senior Manager | 6-Aug-13 | Cash Flow Forecasting | Review and analyze cash flow forecast to be provided to management | 0.8 | $ 650.00 | $ 520.00 |
| Bugden, Nicholas R. | NRB | Senior | 6-Aug-13 | Cash Flow Forecasting | Prepare revision of Daily Cash presentation document | 2.6 | $ 360.00 | $ 936.00 |
| Malhotra, Gaurav | GM | Principal | 6-Aug-13 | Cash Flow Forecasting | Participate in discussion with internal team regarding cash flow scenarios including DIP financing scenario | 1.2 | $ 800.00 | $ 960.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 6-Aug-13 | Cash Flow Forecasting | Prepare DIP scenario analyses and impact on cash flow forecast | 1.6 | $ 650.00 | $ 1,040.00 |
| Santambrogio, Juan | JS | Senior Manager | 6-Aug-13 | Cash Flow Forecasting | Analyze cash flow reports | 1.8 | $ 650.00 | $ 1,170.00 |
| Malhotra, Gaurav | GM | Principal | 6-Aug-13 | Cash Flow Forecasting | Review of draft DIP forecast and associated cash requirements | 2.1 | $ 800.00 | $ 1,680.00 |
| Santambrogio, Juan | JS | Senior Manager | 7-Aug-13 | Cash Flow Forecasting | Analyze cash flow forecast to be provided to management | 0.9 | $ 650.00 | $ 585.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 7-Aug-13 | Cash Flow Forecasting | Prepare DIP scenario analyses and impact on cash flow forecast | 1.1 | $ 650.00 | $ 715.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 7-Aug-13 | Cash Flow Forecasting | Prepare revised cash forecast template to incorporate more detail of specific accounts | 1.5 | $ 650.00 | $ 975.00 |
| Santambrogio, Juan | JS | Senior Manager | 8-Aug-13 | Cash Flow Forecasting | Analyze cash flow forecast to be provided to management | 1.1 | $ 650.00 | $ 715.00 |
| Bugden, Nicholas R. | NRB | Senior | 9-Aug-13 | Cash Flow Forecasting | Prepare daily Cash Flow forecast document for distribution | 1.6 | $ 360.00 | $ 576.00 |
| Santambrogio, Juan | JS | Senior Manager | 9-Aug-13 | Cash Flow Forecasting | Analyze cash flow forecast to be provided to management | 1.3 | $ 650.00 | $ 845.00 |
| Malhotra, Gaurav | GM | Principal | 10-Aug-13 | Cash Flow Forecasting | Discussion with D. Jerneycic (EY) regarding cash flow forecast | 1.3 | $ 800.00 | $ 1,040.00 |
| Malhotra, Gaurav | GM | Principal | 12-Aug-13 | Cash Flow Forecasting | Review of information related to Certificates of Participation (COPs) | 0.6 | $ 800.00 | $ 480.00 |

Exhibit E
City of Detroit
Time Detail
For the period August 01, 2013 through August 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Malhotra, Gaurav | GM | Principal | 12-Aug-13 | Cash Flow Forecasting | Review of A/P Management & Working Capital Initiatives | 0.8 | $ 800.00 | $ 640.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 13-Aug-13 | Cash Flow Forecasting | Prepare for meeting with C. Moore (Conway Mackenzie) and J. Doak (Miller Buckfire) to discuss timing of reinvestment expenditures | 0.5 | $ 650.00 | $ 325.00 |
| Bugden, Nicholas R. | NRB | Senior | 13-Aug-13 | Cash Flow Forecasting | Review cash flows of Benefits fund with new team members to plan go forward strategy | 1.5 | $ 360.00 | $ 540.00 |
| Malhotra, Gaurav | GM | Principal | 13-Aug-13 | Cash Flow Forecasting | Review DIP forecast assumptions | 1.3 | $ 800.00 | $ 1,040.00 |
| Patel, Deven V. | DVP | Manager | 14-Aug-13 | Cash Flow Forecasting | Participate in telephone discussion with Finance Department regarding open wires for approvals | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | DVP | Manager | 14-Aug-13 | Cash Flow Forecasting | Participate in meeting with EY and Jones Day regarding addition of items to cash flow forecasting | 0.5 | $ 485.00 | $ 242.50 |
| Bugden, Nicholas R. | NRB | Senior | 14-Aug-13 | Cash Flow Forecasting | Review cash flows of Benefits fund with new team members to plan go forward strategy | 0.8 | $ 360.00 | $ 288.00 |
| Santambrogio, Juan | JS | Senior Manager | 14-Aug-13 | Cash Flow Forecasting | Review cash flow forecast for State Reporting | 1.0 | $ 650.00 | $ 650.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 14-Aug-13 | Cash Flow Forecasting | Prepare cash scenario analyses with revised reinvestment and reorganization expenditures | 1.5 | $ 650.00 | $ 975.00 |
| Malhotra, Gaurav | GM | Principal | 14-Aug-13 | Cash Flow Forecasting | Review short term cash flow forecast | 1.4 | $ 800.00 | $ 1,120.00 |
| Messana, Megan A. | MAM | Manager | 15-Aug-13 | Cash Flow Forecasting | Participate in meeting with M. Jamison (COD) and D. Jerneycic (EY) to understand needs with the property tax process as well as the payroll process. | 0.6 | $ 360.00 | $ 216.00 |
| Patel, Deven V. | DVP | Manager | 15-Aug-13 | Cash Flow Forecasting | Participate in meeting with internal team regarding critical cash disbursement items over next 2-3 weeks | 0.6 | $ 485.00 | $ 291.00 |
| Malhotra, Gaurav | GM | Principal | 15-Aug-13 | Cash Flow Forecasting | Review of amounts related to property tax distribution discussion with M. Jamison (COD) | 0.4 | $ 800.00 | $ 320.00 |
| Patel, Deven V. | DVP | Manager | 15-Aug-13 | Cash Flow Forecasting | Meeting with assessor's office to discuss current year tax distribution | 1.1 | $ 485.00 | $ 533.50 |
| Bugden, Nicholas R. | NRB | Senior | 15-Aug-13 | Cash Flow Forecasting | Review cash flows of Benefits fund with new team members to plan go forward strategy | 1.5 | $ 360.00 | $ 540.00 |
| Patel, Deven V. | DVP | Manager | 15-Aug-13 | Cash Flow Forecasting | Update distributions forecast for results of property tax collections report analysis | 1.3 | $ 485.00 | $ 630.50 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 15-Aug-13 | Cash Flow Forecasting | Participate in meeting with J. Bonsall (COD) and M. Jamison(COD) and other advisors to discuss property tax distributions and reconciliation | 1.1 | $ 650.00 | $ 715.00 |
| Santambrogio, Juan | JS | Senior Manager | 15-Aug-13 | Cash Flow Forecasting | Review cash flow forecast for DIP sizing purposes | 1.1 | $ 650.00 | $ 715.00 |
| Messana, Megan A. | MAM | Manager | 15-Aug-13 | Cash Flow Forecasting | Analyze PPS Payroll register to identify areas that don't foot/tie out | 2.8 | $ 360.00 | $ 1,008.00 |

Exhibit E
City of Detroit
Time Detail
For the period August 01, 2013 through August 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Malhotra, Gaurav | GM | Principal | 15-Aug-13 | Cash Flow Forecasting | Participate in meeting with internal team regarding cash flow process | 1.3 | $ 800.00 | $ 1,040.00 |
| Santambrogio, Juan | JS | Senior Manager | 16-Aug-13 | Cash Flow Forecasting | Review cash flow forecast for DIP sizing purposes | 0.6 | $ 650.00 | $ 390.00 |
| Malhotra, Gaurav | GM | Principal | 16-Aug-13 | Cash Flow Forecasting | Participate in call with D. Jerneycic (EY) regarding DIP assumptions. | 0.6 | $ 800.00 | $ 480.00 |
| Messana, Megan A. | MAM | Manager | 16-Aug-13 | Cash Flow Forecasting | Participate in meeting with M. Jamison (COD) and various payroll process owners to understand the payroll process, including reconciliation and review points. High-level process understanding. | 1.6 | $ 360.00 | $ 576.00 |
| Malhotra, Gaurav | GM | Principal | 16-Aug-13 | Cash Flow Forecasting | Review of DIP versus no DIP draft cash flows | 0.9 | $ 800.00 | $ 720.00 |
| Messana, Megan A. | MAM | Manager | 16-Aug-13 | Cash Flow Forecasting | Analyze payroll register report and detailed PPS transaction reports to review flow of data and level of detail available in the system | 2.3 | $ 360.00 | $ 828.00 |
| Malhotra, Gaurav | GM | Principal | 16-Aug-13 | Cash Flow Forecasting | Review of updated cash flow forecasts for 13 weeks | 1.3 | $ 800.00 | $ 1,040.00 |
| Bugden, Nicholas R. | NRB | Senior | 16-Aug-13 | Cash Flow Forecasting | Prepare DIP v no-DIP scenarios with updated Conway Mackenzie figures, including build out of model for toggling Conway numbers | 3.1 | $ 360.00 | $ 1,116.00 |
| Malhotra, Gaurav | GM | Principal | 16-Aug-13 | Cash Flow Forecasting | Review of assumptions related to timing of reinvestment over the forecast period | 1.4 | $ 800.00 | $ 1,120.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 16-Aug-13 | Cash Flow Forecasting | Prepare cash scenario analyses with revised reinvestment and reorganization expenditures | 2.2 | $ 650.00 | $ 1,430.00 |
| Patel, Deven V. | DVP | Manager | 19-Aug-13 | Cash Flow Forecasting | Prepare memorandum regarding outcome of special capture reconciliation to include in cash forecast | 0.8 | $ 485.00 | $ 388.00 |
| Messana, Megan A. | MAM | Manager | 19-Aug-13 | Cash Flow Forecasting | Analyze various payroll process flows and data sheets to review flow of cash in the payroll/wire process. | 1.1 | $ 360.00 | $ 396.00 |
| Pickering, Ben | BP | Principal | 19-Aug-13 | Cash Flow Forecasting | Review cash flow forecast alternative scenarios. | 0.6 | $ 800.00 | $ 480.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 19-Aug-13 | Cash Flow Forecasting | Prepare cash illustrating ending cash balances in scenarios involving trapping of casino revenues as compared to no trap | 0.8 | $ 650.00 | $ 520.00 |
| Santambrogio, Juan | JS | Senior Manager | 19-Aug-13 | Cash Flow Forecasting | Analyze cash flow forecast for DIP sizing purposes | 0.8 | $ 650.00 | $ 520.00 |
| Messana, Megan A. | MAM | Manager | 19-Aug-13 | Cash Flow Forecasting | Draft initial process flow of the payroll process | 1.6 | $ 360.00 | $ 576.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 19-Aug-13 | Cash Flow Forecasting | Prepare revised cash scenario analyses with reinvestment and reorganization expenditures with and without DIP financing scenarios | 1.3 | $ 650.00 | $ 845.00 |
| Messana, Megan A. | MAM | Manager | 19-Aug-13 | Cash Flow Forecasting | Review cash disbursement tracking files for the benefits process to review the flow of cash in the wire process | 2.4 | $ 360.00 | $ 864.00 |
| Mathews, Amanda M. | AMM | Manager | 19-Aug-13 | Cash Flow Forecasting | Draft process flows for Benefits Fund inflows and outflows process understanding | 3.1 | $ 485.00 | $ 1,503.50 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Mathews, Amanda M. | AMM | Manager | 20-Aug-13 | Cash Flow Forecasting | Prepare for meeting with M. Jamison (City), M. Messana (EY) and the Payroll Check Disbursement team to understand the process for PPS and DRMS check disbursement | 0.4 | $ 485.00 | $ 194.00 |
| Messana, Megan A. | MAM | Manager | 20-Aug-13 | Cash Flow Forecasting | Analyze various payroll process flows and data sheets to understand flow of cash in the payroll/wire process and document initial process flow | 0.7 | $ 360.00 | $ 252.00 |
| Bugden, Nicholas R. | NRB | Senior | 20-Aug-13 | Cash Flow Forecasting | Prepare additional details to daily cash reports and forecast to improve efficiency given changes to practices for J. Bonsall (COD) | 1.1 | $ 360.00 | $ 396.00 |
| Malhotra, Gaurav | GM | Principal | 20-Aug-13 | Cash Flow Forecasting | Participate in post-petition financing discussion with K. Orr (EM), Jones Day & Miller Buckfire | 0.5 | $ 800.00 | $ 400.00 |
| Mathews, Amanda M. | AMM | Manager | 20-Aug-13 | Cash Flow Forecasting | Review draft process flows for Benefits Fund with D.Jerneycic, D.Patel (EY) for accuracy and prepare strategy for extracting data for the process. | 1.2 | $ 485.00 | $ 582.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 20-Aug-13 | Cash Flow Forecasting | Prepare cash scenarios illustrating ending cash balances in scenarios involving trapping of casino revenues as compared to not trap | 1.1 | $ 650.00 | $ 715.00 |
| Santambrogio, Juan | JS | Senior Manager | 20-Aug-13 | Cash Flow Forecasting | Analyze cash flow forecast for DIP sizing purposes | 1.2 | $ 650.00 | $ 780.00 |
| Mathews, Amanda M. | AMM | Manager | 20-Aug-13 | Cash Flow Forecasting | Participate in meeting with M. Jamison (City), M.Messana (EY) and the Payroll Check Disbursement team to understand the process for PPS and DRMS check disbursement | 1.7 | $ 485.00 | $ 824.50 |
| Malhotra, Gaurav | GM | Principal | 20-Aug-13 | Cash Flow Forecasting | Review cash flow scenarios for DIP/No DIP scenarios | 1.1 | $ 800.00 | $ 880.00 |
| Santambrogio, Juan | JS | Senior Manager | 20-Aug-13 | Cash Flow Forecasting | Participate in call with representatives from Emergency Manager's office, Jones Day, Conway Mackenzie and Miller Buckfire regarding Debtor in Possession financing. | 1.4 | $ 650.00 | $ 910.00 |
| Mathews, Amanda M. | AMM | Manager | 20-Aug-13 | Cash Flow Forecasting | Review draft process flows for Benefits Fund with N.Bugden (EY) for accuracy and review previous strategy for extracting data for the process and performing cash flow analysis. | 2.2 | $ 485.00 | $ 1,067.00 |
| Messana, Megan A. | MAM | Manager | 20-Aug-13 | Cash Flow Forecasting | Prepare draft process flows to document the PPS check disbursement process based on meeting with check disbursement team. | 3.3 | $ 360.00 | $ 1,188.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 20-Aug-13 | Cash Flow Forecasting | Prepare revised cash scenario analyses with reinvestment and reorganization expenditures with and without DIP financing scenarios | 2.1 | $ 650.00 | $ 1,365.00 |
| Mathews, Amanda M. | AMM | Manager | 20-Aug-13 | Cash Flow Forecasting | Prepare process flows map for Benefits Fund inflows and outflows process understanding | 3.8 | $ 485.00 | $ 1,843.00 |
| Mathews, Amanda M. | AMM | Manager | 21-Aug-13 | Cash Flow Forecasting | Prepare for meeting with M. Jamison (COD) and M.Messana (EY) regarding an overview of the benefit payment process and an update on the Payroll process | 0.2 | $ 485.00 | $ 97.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 21-Aug-13 | Cash Flow Forecasting | Prepare cash scenarios illustrating ending cash balances in scenarios involving trapping of casino revenues as compared to no trap | 0.2 | $ 650.00 | $ 130.00 |
| Mathews, Amanda M. | AMM | Manager | 21-Aug-13 | Cash Flow Forecasting | Coordinate with A.Pogue to obtain bank statement data and understand how its used. | 0.4 | $ 485.00 | $ 194.00 |
| Mathews, Amanda M. | AMM | Manager | 21-Aug-13 | Cash Flow Forecasting | Prepare for meeting with M. Jamison (COD), A. Pogue (City) and M.Messana (EY) to understand the recurring wire transfers in and out of the benefits fund. | 0.4 | $ 485.00 | $ 194.00 |
| Bugden, Nicholas R. | NRB | Senior | 21-Aug-13 | Cash Flow Forecasting | Prepare additional details to daily cash reports and forecast to improve efficiency given changes to practices for J. Bonsall (COD) | 0.6 | $ 360.00 | $ 216.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Malhotra, Gaurav | GM | Principal | 21-Aug-13 | Cash Flow Forecasting | Call with B. Benett (Jones Day) to discuss cash flows | 0.3 | $ 800.00 | $ 240.00 |
| Messana, Megan A. | MAM | Manager | 21-Aug-13 | Cash Flow Forecasting | Develop draft process flows to document the DRMS check disbursement process based on meeting with check disbursement team | 0.9 | $ 360.00 | $ 324.00 |
| Messana, Megan A. | MAM | Manager | 21-Aug-13 | Cash Flow Forecasting | Review cash disbursement tracking files for the benefits process to understand the flow of cash in the wire process | 0.9 | $ 360.00 | $ 324.00 |
| Messana, Megan A. | MAM | Manager | 21-Aug-13 | Cash Flow Forecasting | Review payroll wire requests from Cynthia Lampkin and understand flow among funds and prepare follow-up question | 0.9 | $ 360.00 | $ 324.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 21-Aug-13 | Cash Flow Reporting | Participate in internal conference call to develop reconciliation of past due property taxes owed to other authorities | 0.6 | $ 650.00 | $ 390.00 |
| Messana, Megan A. | MAM | Manager | 21-Aug-13 | Cash Flow Forecasting | Participate in meeting with M. Jamison (COD) and A. Mathews regarding an overview of the benefit payment process and an update on the Payroll process | 1.7 | $ 360.00 | $ 612.00 |
| Messana, Megan A. | MAM | Manager | 21-Aug-13 | Cash Flow Forecasting | Participate in meeting with C. Lampkin (COD), M. Jamison (COD), A. Mathews (EY), and N. Bugden (EY) regarding the Payroll wire transfer process | 1.8 | $ 360.00 | $ 648.00 |
| Messana, Megan A. | MAM | Manager | 21-Aug-13 | Cash Flow Forecasting | Analyze payroll withholding wire transfers and trace through the cash flow forecast | 1.9 | $ 360.00 | $ 684.00 |
| Santambrogio, Juan | JS | Senior Manager | 21-Aug-13 | Cash Flow Forecasting | Analyze cash flow forecast for DIP sizing purposes | 1.1 | $ 650.00 | $ 715.00 |
| Santambrogio, Juan | JS | Senior Manager | 21-Aug-13 | Cash Flow Forecasting | Participate in call with Emergency Manager office, Jones Day, Conway Mackenzie and Miller Buckfire regarding Debtor in Possession financing | 1.1 | $ 650.00 | $ 715.00 |
| Malhotra, Gaurav | GM | Principal | 21-Aug-13 | Cash Flow Forecasting | Review updated assumptions regarding DIP forecast | 0.9 | $ 800.00 | $ 720.00 |
| Mathews, Amanda M. | AMM | Manager | 21-Aug-13 | Cash Flow Forecasting | Participate in meeting with M. Jamison (COD) and M.Messana (EY) regarding an overview of the benefit payment process and an update on the Payroll process | 1.7 | $ 485.00 | $ 824.50 |
| Mathews, Amanda M. | AMM | Manager | 21-Aug-13 | Cash Flow Forecasting | Participate in meeting with C. Lampkin (COD), M. Jamison (COD), M.Messana (EY), and N. Bugden (EY) regarding the Payroll wire transfer process | 1.8 | $ 485.00 | $ 873.00 |
| Mathews, Amanda M. | AMM | Manager | 21-Aug-13 | Cash Flow Forecasting | Draft process flows for Benefits Fund inflows and outflows process understanding. | 2.9 | $ 485.00 | $ 1,406.50 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 21-Aug-13 | Cash Flow Forecasting | Prepare revised cash scenario analyses with revised reinvestment and reorganization expenditures with and without DIP financing scenarios | 2.2 | $ 650.00 | $ 1,430.00 |
| Messana, Megan A. | MAM | Manager | 22-Aug-13 | Cash Flow Forecasting | Participate in meeting with M. Jamison (COD), A. Mathews and the Payroll Audit Review team to obtain access to the Cypress system | 0.3 | $ 360.00 | $ 108.00 |
| Mathews, Amanda M. | AMM | Manager | 22-Aug-13 | Cash Flow Forecasting | Meeting with M. Jamison (COD), M.Messana, A. Mathews (EY) and V.Rice-Parker (COD) to obtain access to the Cypress system. | 0.3 | $ 485.00 | $ 145.50 |
| Mathews, Amanda M. | AMM | Manager | 22-Aug-13 | Cash Flow Forecasting | Participate in meeting with M. Jamison (COD), M. Messana (EY) and the Payroll Audit team to understand Payroll Audit's role in the payroll process (Partial) | 0.5 | $ 485.00 | $ 242.50 |
| Mathews, Amanda M. | AMM | Manager | 22-Aug-13 | Cash Flow Forecasting | Coordinate with A.Pogue (COD) to obtain bank statement data and understand its application | 0.6 | $ 485.00 | $ 291.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Bugden, Nicholas R. | NRB | Senior | 22-Aug-13 | Cash Flow Forecasting | Prepare additional sub-schedules for daily cash reports and forecast to improve efficiency given new insights and changes to practices (J. Bonsall (COD) driven) | 0.9 | $ 360.00 | $ 324.00 |
| Messana, Megan A. | MAM | Manager | 22-Aug-13 | Cash Flow Forecasting | Participate in meeting with M. Jamison (COD), A. Pogue (COD) and A. Mathews to understand the recurring wire transfers in and out of the benefits fund | 0.9 | $ 360.00 | $ 324.00 |
| Bugden, Nicholas R. | NRB | Senior | 22-Aug-13 | Cash Flow Forecasting | Participate in meeting with Finance Department to discuss cash flow | 1.1 | $ 360.00 | $ 396.00 |
| Messana, Megan A. | MAM | Manager | 22-Aug-13 | Cash Flow Forecasting | Review payroll wire requests from Cynthia Lampkin and understand flow among funds and prepare follow-up questions | 1.2 | $ 360.00 | $ 432.00 |
| Mathews, Amanda M. | AMM | Manager | 22-Aug-13 | Cash Flow Forecasting | Participate in meeting with M. Jamison (COD), A. Pogue (COD) and M.Messana (EY) to understand the recurring wire transfers in and out of the benefits fund | 0.9 | $ 485.00 | $ 436.50 |
| Messana, Megan A. | MAM | Manager | 22-Aug-13 | Cash Flow Forecasting | Participate in meeting with M. Jamison (COD) and the Payroll Audit team to understand the process for calculating Friend of the Court payments | 1.3 | $ 360.00 | $ 468.00 |
| Messana, Megan A. | MAM | Manager | 22-Aug-13 | Cash Flow Forecasting | Participate in meeting with M. Jamison (COD), A. Mathews (EY - Partial) and the Payroll Audit team to understand Payroll Audit's role in the payroll process | 1.3 | $ 360.00 | $ 468.00 |
| Mathews, Amanda M. | AMM | Manager | 22-Aug-13 | Cash Flow Forecasting | Develop draft process flows for Benefits Fund inflows and outflows process understanding. | 1.4 | $ 485.00 | $ 679.00 |
| Santambrogio, Juan | JS | Senior Manager | 22-Aug-13 | Cash Flow Forecasting | Analyze cash flow forecast for DIP sizing purposes | 1.1 | $ 650.00 | $ 715.00 |
| Mathews, Amanda M. | AMM | Manager | 22-Aug-13 | Cash Flow Forecasting | Review bank statement and system journal entry transaction data to understand how its used for cash flow forecasting purposes | 1.9 | $ 485.00 | $ 921.50 |
| Messana, Megan A. | MAM | Manager | 22-Aug-13 | Cash Flow Forecasting | Develop draft process flow of wire transfer portion of the Payroll process | 2.7 | $ 360.00 | $ 972.00 |
| Malhotra, Gaurav | GM | Principal | 22-Aug-13 | Cash Flow Forecasting | Review updated scenarios for DIP planning purposes | 1.3 | $ 800.00 | $ 1,040.00 |
| Mathews, Amanda M. | AMM | Manager | 23-Aug-13 | Cash Flow Forecasting | Participate in meeting with A.Pogue (COD) to obtain bank statement data and understand how its used | 0.4 | $ 485.00 | $ 194.00 |
| Mathews, Amanda M. | AMM | Manager | 23-Aug-13 | Cash Flow Forecasting | Review benefits fund bank statement and system journal entry transaction data to understand how its used for cash flow forecasting purposes. | 0.7 | $ 485.00 | $ 339.50 |
| Santambrogio, Juan | JS | Senior Manager | 23-Aug-13 | Cash Flow Forecasting | Analyze cash flow forecast for DIP sizing purposes | 0.6 | $ 650.00 | $ 390.00 |
| Malhotra, Gaurav | GM | Principal | 23-Aug-13 | Cash Flow Forecasting | Participate in conference call with A. Dillon (COD) & T. Saxton (COD) regarding draft cash flow forecast | 0.6 | $ 800.00 | $ 480.00 |
| Malhotra, Gaurav | GM | Principal | 23-Aug-13 | Cash Flow Forecasting | Participate in call with C. Ball (Jones Day) regarding cash flow assumption | 0.9 | $ 800.00 | $ 720.00 |
| Mathews, Amanda M. | AMM | Manager | 23-Aug-13 | Cash Flow Forecasting | Draft cash flow of the benefits fund forecast | 2.4 | $ 485.00 | $ 1,164.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 26-Aug-13 | Cash Flow Forecasting | Participate in conference call with D. Moss (Jones Day) to discuss liquidity outlook in preparation of deposition of K. Orr | 0.5 | $ 650.00 | $ 325.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Messana, Megan A. | MAM | Manager | 26-Aug-13 | Cash Flow Forecasting | Participate in meeting with M. Jamison (COD), C. Parker (COD), S. Ball (COD), other COD Treasury department members and D. Patel (EY) regarding the VOID checks process for payroll | 1.2 | $ 360.00 | $ 432.00 |
| Patel, Deven V. | DVP | Manager | 26-Aug-13 | Cash Flow Forecasting | Analyze Detroit Water & Sewer Department debt service to prepare monthly cash roll forward | 0.9 | $ 485.00 | $ 436.50 |
| Messana, Megan A. | MAM | Manager | 26-Aug-13 | Cash Flow Forecasting | Analyze payroll data sources to identify additional detail for cash flow sub schedule | 1.8 | $ 360.00 | $ 648.00 |
| Messana, Megan A. | MAM | Manager | 26-Aug-13 | Cash Flow Forecasting | Update payroll process flow documents for different timesheet inputs based on meeting with the central HR team | 2.1 | $ 360.00 | $ 756.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 26-Aug-13 | Cash Flow Forecasting | Prepare updated rolling 13-week cash flow forecast and rolling daily cash forecast | 1.2 | $ 650.00 | $ 780.00 |
| Messana, Megan A. | MAM | Manager | 26-Aug-13 | Cash Flow Forecasting | Analyze previous week's wire transfer activity and related expected payroll activity | 2.2 | $ 360.00 | $ 792.00 |
| Santambrogio, Juan | JS | Senior Manager | 26-Aug-13 | Cash Flow Forecasting | Analyze cash flow forecast for DIP financing purposes | 1.3 | $ 650.00 | $ 845.00 |
| Messana, Megan A. | MAM | Manager | 27-Aug-13 | Cash Flow Forecasting | Prepare summary schedule of supporting information requirements for accounts payable department regarding payments over $50,000. | 0.4 | $ 360.00 | $ 144.00 |
| Messana, Megan A. | MAM | Manager | 27-Aug-13 | Cash Flow Forecasting | Review of support provided for benefits and retirement payroll withholding wires executed on Friday, 8/23 | 0.7 | $ 360.00 | $ 252.00 |
| Mathews, Amanda M. | AMM | Manager | 27-Aug-13 | Cash Flow Forecasting | Prepare process flow of benefits fund payments based on new information | 0.6 | $ 485.00 | $ 291.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 27-Aug-13 | Cash Flow Forecasting | Prepare updated rolling 13-week cash flow forecast and rolling daily cash forecast | 0.5 | $ 650.00 | $ 325.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 27-Aug-13 | Cash Flow Forecasting | Prepare revisions to cash forecast to account for revised DIP financing terms provided by J. Doak (Miller Buckfire) | 1.2 | $ 650.00 | $ 780.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 27-Aug-13 | Cash Flow Forecasting | Prepare extension of cash forecast through fiscal year 2017 | 1.5 | $ 650.00 | $ 975.00 |
| Mathews, Amanda M. | AMM | Manager | 27-Aug-13 | Cash Flow Forecasting | Prepare reconciliation of bank statements to Oracle transactions for benefit fund cash flow forecast | 2.7 | $ 485.00 | $ 1,309.50 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 27-Aug-13 | Cash Flow Forecasting | Prepare extension of cash forecast through fiscal year 2016 | 2.1 | $ 650.00 | $ 1,365.00 |
| Santambrogio, Juan | JS | Senior Manager | 27-Aug-13 | Cash Flow Forecasting | Analyze cash flow forecast for DIP financing purposes | 2.1 | $ 650.00 | $ 1,365.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 27-Aug-13 | Cash Flow Forecasting | Prepare cash forecast module to include reinvestment expenditures under multiple scenarios | 2.2 | $ 650.00 | $ 1,430.00 |
| Mathews, Amanda M. | AMM | Manager | 27-Aug-13 | Cash Flow Forecasting | Analyze outstanding Oracle transactions for benefit fund cash flow forecast | 3.2 | $ 485.00 | $ 1,552.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 28-Aug-13 | Cash Flow Forecasting | Prepare updated rolling 13-week cash flow forecast and rolling daily cash forecast | 0.5 | $ 650.00 | $ 325.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Messana, Megan A. | MAM | Manager | 28-Aug-13 | Cash Flow Forecasting | Analyze support provided for payroll withholding wires and associated PPS payroll deduction code document | 1.2 | $ 360.00 | $ 432.00 |
| Messana, Megan A. | MAM | Manager | 28-Aug-13 | Cash Flow Forecasting | Participate in internal meeting regarding work-in-process for project | 1.6 | $ 360.00 | $ 576.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 28-Aug-13 | Cash Flow Forecasting | Participate in meeting with C. Ball (Jones Day) and K. Buckfire(Miller Buckfire) to discuss K. Buckfire deposition preparation with respect to cash forecasts | 1.1 | $ 650.00 | $ 715.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 28-Aug-13 | Cash Flow Forecasting | Prepare cash forecast module to include reinvestment expenditures under multiple scenarios | 1.3 | $ 650.00 | $ 845.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 28-Aug-13 | Cash Flow Forecasting | Prepare revisions to cash forecast to account for revised DIP financing terms provided by Miller Buckfire (J. Doak) | 1.5 | $ 650.00 | $ 975.00 |
| Mathews, Amanda M. | AMM | Manager | 28-Aug-13 | Cash Flow Forecasting | Analyze outstanding Oracle transactions for benefit fund cash flow forecast. | 2.1 | $ 485.00 | $ 1,018.50 |
| Malhotra, Gaurav | GM | Principal | 28-Aug-13 | Cash Flow Forecasting | Review of materials prepared for DIP forecast | 1.7 | $ 800.00 | $ 1,360.00 |
| Santambrogio, Juan | JS | Senior Manager | 28-Aug-13 | Cash Flow Forecasting | Analyze cash flow forecast for DIP financing purposes | 2.4 | $ 650.00 | $ 1,560.00 |
| Malhotra, Gaurav | GM | Principal | 28-Aug-13 | Cash Flow Forecasting | Participate in call with team to discuss ongoing WIP | 2.0 | $ 800.00 | $ 1,600.00 |
| Mathews, Amanda M. | AMM | Manager | 28-Aug-13 | Cash Flow Forecasting | Reconcile bank statements to Oracle transactions for benefit fund cash flow forecast | 3.4 | $ 485.00 | $ 1,649.00 |
| Mathews, Amanda M. | AMM | Manager | 28-Aug-13 | Cash Flow Forecasting | Prepare process flow of benefits fund payments based on new information obtained from A.Pogue (COD) | 3.4 | $ 485.00 | $ 1,649.00 |
| Messana, Megan A. | MAM | Manager | 29-Aug-13 | Cash Flow Forecasting | Participate in meeting with M. Jamison (COD) to provide update on support for payroll wires the week of 8/23/2013 | 0.6 | $ 360.00 | $ 216.00 |
| Patel, Deven V. | DVP | Manager | 29-Aug-13 | Cash Flow Forecasting | Participate in call with D. Capobres (COD) and R. Poradek (US Bank) regarding State Aid set-aside capture process | 0.6 | $ 485.00 | $ 291.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 29-Aug-13 | Cash Flow Forecasting | Prepare revisions to cash forecast to account for revised DIP financing terms provided by Miller Buckfire (J. Doak) | 0.5 | $ 650.00 | $ 325.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 29-Aug-13 | Cash Flow Forecasting | Prepare updated rolling 13-week cash flow forecast and rolling daily cash forecast | 0.7 | $ 650.00 | $ 455.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 29-Aug-13 | Cash Flow Forecasting | Participate in meeting with C. Ball (Jones Day) and K. Orr (EM) to discuss K. Orr's deposition preparation with respect to cash forecasts | 1.0 | $ 650.00 | $ 650.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 29-Aug-13 | Cash Flow Forecasting | Prepare cash forecast module to include reinvestment expenditures under multiple scenarios | 1.1 | $ 650.00 | $ 715.00 |
| Mathews, Amanda M. | AMM | Manager | 29-Aug-13 | Cash Flow Forecasting | Reconcile bank statements to Oracle transactions for benefit fund cash flow forecast | 2.8 | $ 485.00 | $ 1,358.00 |
| Santambrogio, Juan | JS | Senior Manager | 29-Aug-13 | Cash Flow Forecasting | Analyze cash flow forecast for DIP financing purposes | 2.2 | $ 650.00 | $ 1,430.00 |

Exhibit E
City of Detroit
Time Detail
For the period August 01, 2013 through August 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mathews, Amanda M. | AMM | Manager | 29-Aug-13 | Cash Flow Forecasting | Prepare process understanding and benefits bank account based on additional information from A.Pogue (COD) | 3.2 | $ 485.00 | $ 1,552.00 |
| Mathews, Amanda M. | AMM | Manager | 29-Aug-13 | Cash Flow Forecasting | Discuss follow-up questions with A.Pogue (City) on benefits fund cash reconciliation and process understanding | 3.3 | $ 485.00 | $ 1,600.50 |
| Malhotra, Gaurav | GM | Principal | 29-Aug-13 | Cash Flow Forecasting | Review cash forecast for presentation to DIP lenders | 2.1 | $ 800.00 | $ 1,680.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 30-Aug-13 | Cash Flow Forecasting | Prepare updated rolling 13-week cash flow forecast and rolling daily cash forecast | 0.5 | $ 650.00 | $ 325.00 |
| | | | | **Cash Flow Forecasting Total** | | **215.5** | | **$ 115,870.00** |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 1-Aug-13 | Cash Flow Reporting | Review and monitor daily cash activity | 0.5 | $ 650.00 | $ 325.00 |
| Patel, Deven V. | DVP | Manager | 1-Aug-13 | Cash Flow Reporting | Meeting with finance to identify due to/due from balance history for GF. | 0.8 | $ 485.00 | $ 388.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 1-Aug-13 | Cash Flow Reporting | Review and update actual cash activity | 1.1 | $ 650.00 | $ 715.00 |
| Patel, Deven V. | DVP | Manager | 1-Aug-13 | Cash Flow Reporting | Prepare cash reporting package for current week | 1.9 | $ 485.00 | $ 921.50 |
| Malhotra, Gaurav | GM | Principal | 2-Aug-13 | Cash Flow Reporting | Review of supporting information for DBA projects | 0.3 | $ 800.00 | $ 240.00 |
| Patel, Deven V. | DVP | Manager | 2-Aug-13 | Cash Flow Reporting | Review monthly cash balances | 0.5 | $ 485.00 | $ 242.50 |
| Patel, Deven V. | DVP | Manager | 2-Aug-13 | Cash Flow Reporting | Prepare communication to City management regarding vendor payments, cash balances and associated funds, and reporting changes for Comerica Bank | 0.8 | $ 485.00 | $ 388.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 2-Aug-13 | Cash Flow Reporting | Review and monitor daily cash activity | 0.6 | $ 650.00 | $ 390.00 |
| Patel, Deven V. | DVP | Manager | 2-Aug-13 | Cash Flow Reporting | Participate in meeting with finance wire team regarding open items on receipts and disbursements. | 1.0 | $ 485.00 | $ 485.00 |
| Malhotra, Gaurav | GM | Principal | 2-Aug-13 | Cash Flow Reporting | Participate in discussion w/ D. Patel (EY), B. Pickering (EY) & T. Hoffman (Jones Day) regarding funds available in restricted cash amounts | 0.8 | $ 800.00 | $ 640.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 2-Aug-13 | Cash Flow Reporting | Review and update actual cash activity | 1.4 | $ 650.00 | $ 910.00 |
| Patel, Deven V. | DVP | Manager | 5-Aug-13 | Cash Flow Reporting | Analyze M. Jamison (COD) cash forecast plan | 0.3 | $ 485.00 | $ 145.50 |
| Patel, Deven V. | DVP | Manager | 5-Aug-13 | Cash Flow Reporting | Prepare updated daily cash reporting package for J. Bonsall (COD) | 0.8 | $ 485.00 | $ 388.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 5-Aug-13 | Cash Flow Reporting | Review and monitor daily cash activity | 0.6 | $ 650.00 | $ 390.00 |
| Patel, Deven V. | DVP | Manager | 5-Aug-13 | Cash Flow Reporting | Participate in meeting with M. Jamison (COD) regarding cash reporting plan for J. Bonsall (COD). | 1.0 | $ 485.00 | $ 485.00 |

Exhibit E
City of Detroit
Time Detail
For the period August 01, 2013 through August 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Patel, Deven V. | DVP | Manager | 5-Aug-13 | Cash Flow Reporting | Prepare prior week's cash actual reporting | 1.5 | $ 485.00 | $ 727.50 |
| Bugden, Nicholas R. | NRB | Senior | 5-Aug-13 | Cash Flow Reporting | Prepare daily GF cash balances | 2.1 | $ 360.00 | $ 756.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 5-Aug-13 | Cash Flow Reporting | Review and update actual cash activity | 1.4 | $ 650.00 | $ 910.00 |
| Patel, Deven V. | DVP | Manager | 6-Aug-13 | Cash Flow Reporting | Participate in meeting with C Johnson (COD) regarding approval letters to add Comerica Bank and Chase accounts to Treasury Cash Management | 0.3 | $ 485.00 | $ 145.50 |
| Patel, Deven V. | DVP | Manager | 6-Aug-13 | Cash Flow Reporting | Review cash dashboard to assess missing information and request associated data | 0.5 | $ 485.00 | $ 242.50 |
| Sarna, Shavi | SS | Manager | 6-Aug-13 | Cash Flow Reporting | Analyze Department of Transportation actual cash flows for week ending 8/2 to understand level of subsidy provided | 0.6 | $ 485.00 | $ 291.00 |
| Patel, Deven V. | DVP | Manager | 6-Aug-13 | Cash Flow Reporting | Prepare daily cash reporting package for J Bonsall (COD) | 0.7 | $ 485.00 | $ 339.50 |
| Patel, Deven V. | DVP | Manager | 6-Aug-13 | Cash Flow Reporting | Analyze prior day's cash actuals | 0.8 | $ 485.00 | $ 388.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 6-Aug-13 | Cash Flow Reporting | Review and update actual cash activity | 0.8 | $ 650.00 | $ 520.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 6-Aug-13 | Cash Flow Reporting | Review and monitor daily cash activity | 0.8 | $ 650.00 | $ 520.00 |
| Patel, Deven V. | DVP | Manager | 6-Aug-13 | Cash Flow Reporting | Participate in meeting with J. Bonsall and M. Jamison (COD) and EY to discuss the City's role in cash reporting | 1.1 | $ 485.00 | $ 533.50 |
| Bugden, Nicholas R. | NRB | Senior | 6-Aug-13 | Cash Flow Reporting | Prepare daily GF cash balances | 1.5 | $ 360.00 | $ 540.00 |
| Patel, Deven V. | DVP | Manager | 6-Aug-13 | Cash Flow Reporting | Participate in meeting with J Bonsall (COD) and 3rd party experts regarding cash account reconciliation | 1.4 | $ 485.00 | $ 679.00 |
| Patel, Deven V. | DVP | Manager | 7-Aug-13 | Cash Flow Reporting | Participate in meeting with N. Capers (COD) regarding Detroit Windsor Tunnel tax receipt history | 0.5 | $ 485.00 | $ 242.50 |
| Patel, Deven V. | DVP | Manager | 7-Aug-13 | Cash Flow Reporting | Prepare daily cash reporting package for J Bonsall (COD) | 0.8 | $ 485.00 | $ 388.00 |
| Patel, Deven V. | DVP | Manager | 7-Aug-13 | Cash Flow Reporting | Prepare miscellaneous receipts sub-schedule for daily cash reporting pack | 0.8 | $ 485.00 | $ 388.00 |
| Patel, Deven V. | DVP | Manager | 7-Aug-13 | Cash Flow Reporting | Analyze prior day's cash actuals | 0.8 | $ 485.00 | $ 388.00 |
| Bugden, Nicholas R. | NRB | Senior | 7-Aug-13 | Cash Flow Reporting | Prepare daily GF cash balances | 1.3 | $ 360.00 | $ 468.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 7-Aug-13 | Cash Flow Reporting | Review and update actual cash activity | 1.1 | $ 650.00 | $ 715.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Bugden, Nicholas R. | NRB | Senior | 7-Aug-13 | Cash Flow Reporting | Prepare summary of cash balances in Detroit Edison joint account | 2.3 | $ 360.00 | $ 828.00 |
| Malhotra, Gaurav | GM | Principal | 7-Aug-13 | Cash Flow Reporting | Review cash flow forecast | 1.1 | $ 800.00 | $ 880.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 7-Aug-13 | Cash Flow Reporting | Review and monitor daily cash activity | 1.6 | $ 650.00 | $ 1,040.00 |
| Patel, Deven V. | DVP | Manager | 8-Aug-13 | Cash Flow Reporting | Prepare daily cash reporting package for J Bonsall (COD) | 0.5 | $ 485.00 | $ 242.50 |
| Patel, Deven V. | DVP | Manager | 8-Aug-13 | Cash Flow Reporting | Analyze prior day's cash actuals | 0.8 | $ 485.00 | $ 388.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 8-Aug-13 | Cash Flow Reporting | Review and monitor daily cash activity | 0.7 | $ 650.00 | $ 455.00 |
| Bugden, Nicholas R. | NRB | Senior | 8-Aug-13 | Cash Flow Reporting | Prepare Summary of Detroit Windsor Tunnel payments | 1.3 | $ 360.00 | $ 468.00 |
| Bugden, Nicholas R. | NRB | Senior | 8-Aug-13 | Cash Flow Reporting | Prepare daily GF cash balances | 1.4 | $ 360.00 | $ 504.00 |
| Bugden, Nicholas R. | NRB | Senior | 8-Aug-13 | Cash Flow Reporting | Prepare daily cash flow forecast document for distribution | 1.7 | $ 360.00 | $ 612.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 8-Aug-13 | Cash Flow Reporting | Review and update actual cash activity | 1.1 | $ 650.00 | $ 715.00 |
| Patel, Deven V. | DVP | Manager | 9-Aug-13 | Cash Flow Reporting | Prepare daily cash reporting package for J Bonsall (COD) | 0.2 | $ 485.00 | $ 97.00 |
| Patel, Deven V. | DVP | Manager | 9-Aug-13 | Cash Flow Reporting | Analyze prior day's cash actuals | 0.8 | $ 485.00 | $ 388.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 9-Aug-13 | Cash Flow Reporting | Review daily cash activity | 0.7 | $ 650.00 | $ 455.00 |
| Bugden, Nicholas R. | NRB | Senior | 9-Aug-13 | Cash Flow Reporting | Prepare daily GF cash balances | 1.6 | $ 360.00 | $ 576.00 |
| Malhotra, Gaurav | GM | Principal | 10-Aug-13 | Cash Flow Reporting | Review of presentation regarding AP disbursements | 0.3 | $ 800.00 | $ 240.00 |
| Patel, Deven V. | DVP | Manager | 12-Aug-13 | Cash Flow Reporting | Analyze fire escrow accounts regarding level of activity and progress of reconciliation | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | DVP | Manager | 12-Aug-13 | Cash Flow Reporting | Prepare detailed schedule regarding historical property tax distributions. | 0.5 | $ 485.00 | $ 242.50 |
| Patel, Deven V. | DVP | Manager | 12-Aug-13 | Cash Flow Reporting | Prepare daily cash reporting package for J Bonsall (COD) | 0.6 | $ 485.00 | $ 291.00 |
| Patel, Deven V. | DVP | Manager | 12-Aug-13 | Cash Flow Reporting | Analyze prior day's cash actuals | 0.8 | $ 485.00 | $ 388.00 |

Exhibit E
City of Detroit
Time Detail
For the period August 01, 2013 through August 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Jerneycic, Daniel J. | DJJ | Senior Manager | 12-Aug-13 | Cash Flow Reporting | Review actual cash activity to prepare forecast revisions | 0.6 | $ 650.00 | $ 390.00 |
| Bugden, Nicholas R. | NRB | Senior | 12-Aug-13 | Cash Flow Reporting | Analyze Treasury Cash Management implementation progress | 1.2 | $ 360.00 | $ 432.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 12-Aug-13 | Cash Flow Reporting | Prepare cash forecast revisions | 1.1 | $ 650.00 | $ 715.00 |
| Bugden, Nicholas R. | NRB | Senior | 12-Aug-13 | Cash Flow Reporting | Review and input cash balance data | 2.4 | $ 360.00 | $ 864.00 |
| Malhotra, Gaurav | GM | Principal | 12-Aug-13 | Cash Flow Reporting | Review of updated cash parked for week ended July 10 | 1.3 | $ 800.00 | $ 1,040.00 |
| Patel, Deven V. | DVP | Manager | 13-Aug-13 | Cash Flow Reporting | Prepare daily cash reporting package for J Bonsall (COD) | 0.3 | $ 485.00 | $ 145.50 |
| Patel, Deven V. | DVP | Manager | 13-Aug-13 | Cash Flow Reporting | Analyze cash actuals for prior day | 0.5 | $ 485.00 | $ 242.50 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 13-Aug-13 | Cash Flow Reporting | Review and monitor daily cash activity | 0.5 | $ 650.00 | $ 325.00 |
| Bugden, Nicholas R. | NRB | Senior | 13-Aug-13 | Cash Flow Reporting | Prepare summary of open items for Treasury Cash Management implementation process | 1.3 | $ 360.00 | $ 468.00 |
| Patel, Deven V. | DVP | Manager | 13-Aug-13 | Cash Flow Reporting | Prepare miscellaneous receipts detail schedule for daily cash activity | 1.1 | $ 485.00 | $ 533.50 |
| Patel, Deven V. | DVP | Manager | 13-Aug-13 | Cash Flow Reporting | Participate in meeting with M. Jamison (COD) to discuss miscellaneous receipts reconciliation and treasury/accounting improvements | 1.1 | $ 485.00 | $ 533.50 |
| Bugden, Nicholas R. | NRB | Senior | 13-Aug-13 | Cash Flow Reporting | Prepare schedules for weekly cash balance update | 1.6 | $ 360.00 | $ 576.00 |
| Patel, Deven V. | DVP | Manager | 13-Aug-13 | Cash Flow Reporting | Participate in meeting with N. Bugden (EY) regarding analysis of daily cash activity based on information available | 1.3 | $ 485.00 | $ 630.50 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 13-Aug-13 | Cash Flow Reporting | Review and update actual cash activity | 1.2 | $ 650.00 | $ 780.00 |
| Bugden, Nicholas R. | NRB | Senior | 13-Aug-13 | Cash Flow Reporting | Analyze cash flow data | 2.2 | $ 360.00 | $ 792.00 |
| Patel, Deven V. | DVP | Manager | 14-Aug-13 | Cash Flow Reporting | Review wire activity to identify individuals involved with initiation and approval of wire activity outside of standard accounts payable process | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | DVP | Manager | 14-Aug-13 | Cash Flow Reporting | Participate in meeting with M. Jamison (COD) regarding reconciliation of receipts line items in regards to cash flow actual and forecast data | 0.5 | $ 485.00 | $ 242.50 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 14-Aug-13 | Cash Flow Reporting | Review and monitor daily cash activity | 0.5 | $ 650.00 | $ 325.00 |
| Bugden, Nicholas R. | NRB | Senior | 14-Aug-13 | Cash Flow Reporting | Prepare schedules for weekly cash balance update | 1.1 | $ 360.00 | $ 396.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Jerneycic, Daniel J. | DJJ | Senior Manager | 14-Aug-13 | Cash Flow Reporting | Review and update actual cash activity | 0.9 | $ 650.00 | $ 585.00 |
| Bugden, Nicholas R. | NRB | Senior | 14-Aug-13 | Cash Flow Reporting | Analyze cash balance data | 1.9 | $ 360.00 | $ 684.00 |
| Patel, Deven V. | DVP | Manager | 15-Aug-13 | Cash Flow Reporting | Participate in call with B. Erens (Jones Day) to discuss banks accounts | 0.2 | $ 485.00 | $ 97.00 |
| Patel, Deven V. | DVP | Manager | 15-Aug-13 | Cash Flow Reporting | Analyze cash actuals including cash daily cash receipts/disbursements | 0.5 | $ 485.00 | $ 242.50 |
| Patel, Deven V. | DVP | Manager | 15-Aug-13 | Cash Flow Reporting | Participate in internal discussion regarding cash forecast sub-schedules | 1.2 | $ 485.00 | $ 582.00 |
| Bugden, Nicholas R. | NRB | Senior | 15-Aug-13 | Cash Flow Reporting | Analyze daily cash balance data | 2.1 | $ 360.00 | $ 756.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 15-Aug-13 | Cash Flow Reporting | Review daily cash activity | 1.2 | $ 650.00 | $ 780.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 15-Aug-13 | Cash Flow Reporting | Analyze actual cash activity | 1.6 | $ 650.00 | $ 1,040.00 |
| Patel, Deven V. | DVP | Manager | 16-Aug-13 | Cash Flow Reporting | Participate in internal call regarding actual daily cash flow | 0.6 | $ 485.00 | $ 291.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 16-Aug-13 | Cash Flow Reporting | Review and update actual cash activity | 0.5 | $ 650.00 | $ 325.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 16-Aug-13 | Cash Flow Reporting | Review and monitor daily cash activity | 0.6 | $ 650.00 | $ 390.00 |
| Bugden, Nicholas R. | NRB | Senior | 16-Aug-13 | Cash Flow Reporting | Analyze daily cash balance data | 1.2 | $ 360.00 | $ 432.00 |
| Patel, Deven V. | DVP | Manager | 16-Aug-13 | Cash Flow Reporting | Update historical property tax detail schedule for delinquent payments data and Wayne County revolving fund data | 1.1 | $ 485.00 | $ 533.50 |
| Bugden, Nicholas R. | NRB | Senior | 16-Aug-13 | Cash Flow Reporting | Review historical Total City cash balances | 1.5 | $ 360.00 | $ 540.00 |
| Patel, Deven V. | DVP | Manager | 16-Aug-13 | Cash Flow Reporting | Prepare historical property tax distributions schedule for FY 2012 and FY2013 | 3.2 | $ 485.00 | $ 1,552.00 |
| Patel, Deven V. | DVP | Manager | 19-Aug-13 | Cash Flow Reporting | Prepare communication with Treasury regarding transition of bank accounts and property tax distributions | 0.2 | $ 485.00 | $ 97.00 |
| Patel, Deven V. | DVP | Manager | 19-Aug-13 | Cash Flow Reporting | Prepare daily cash reporting package for J Bonsall (COD) | 0.2 | $ 485.00 | $ 97.00 |
| Bugden, Nicholas R. | NRB | Senior | 19-Aug-13 | Cash Flow Reporting | Create Treasury Cash Management project tracking sheet for Management's use | 0.5 | $ 360.00 | $ 180.00 |
| Patel, Deven V. | DVP | Manager | 19-Aug-13 | Cash Flow Reporting | Update property tax distributions file | 0.4 | $ 485.00 | $ 194.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Patel, Deven V. | DVP | Manager | 19-Aug-13 | Cash Flow Reporting | Review debt module provide by Miller Buckfire | 0.4 | $ 485.00 | $ 194.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 19-Aug-13 | Cash Flow Reporting | Review and monitor daily cash activity | 0.3 | $ 650.00 | $ 195.00 |
| Patel, Deven V. | DVP | Manager | 19-Aug-13 | Cash Flow Reporting | Review historical benefits and payroll data to provide summary docs for cash forecasting | 0.6 | $ 485.00 | $ 291.00 |
| Patel, Deven V. | DVP | Manager | 19-Aug-13 | Cash Flow Reporting | Analyze prior day's cash actuals | 0.8 | $ 485.00 | $ 388.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 19-Aug-13 | Cash Flow Reporting | Review process flow reports regarding the payroll process | 0.6 | $ 650.00 | $ 390.00 |
| Pickering, Ben | BP | Principal | 19-Aug-13 | Cash Flow Reporting | Analyze grant fund balances and uses. | 0.5 | $ 800.00 | $ 400.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 19-Aug-13 | Cash Flow Reporting | Review and update actual cash activity | 0.8 | $ 650.00 | $ 520.00 |
| Santambrogio, Juan | JS | Senior Manager | 19-Aug-13 | Cash Flow Reporting | Participate in meeting with N. Bates and A. John from Detroit Water and Sewer Department regarding cash reporting | 1.0 | $ 650.00 | $ 650.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 19-Aug-13 | Cash Flow Reporting | Participate in meeting with management M. Jamison (COD) to discuss payroll process and mapping | 1.1 | $ 650.00 | $ 715.00 |
| Bugden, Nicholas R. | NRB | Senior | 19-Aug-13 | Cash Flow Reporting | Analyze daily cash balance data | 2.1 | $ 360.00 | $ 756.00 |
| Patel, Deven V. | DVP | Manager | 20-Aug-13 | Cash Flow Reporting | Review payment registers to record detail accounts payable activity | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | DVP | Manager | 20-Aug-13 | Cash Flow Reporting | Prepare summary of follow up actions for outstanding items regarding delinquent payments to Wayne County | 0.5 | $ 485.00 | $ 242.50 |
| Patel, Deven V. | DVP | Manager | 20-Aug-13 | Cash Flow Reporting | Prepare summary analysis of supporting documentation for Detroit Edison wire activity since filing date | 0.5 | $ 485.00 | $ 242.50 |
| Patel, Deven V. | DVP | Manager | 20-Aug-13 | Cash Flow Reporting | Review Quick Tax and BS&A settlement reports to assess level of distributions required | 0.6 | $ 485.00 | $ 291.00 |
| Patel, Deven V. | DVP | Manager | 20-Aug-13 | Cash Flow Reporting | Review accounts payable related expense details for YTD cash actual reconciliation | 0.8 | $ 485.00 | $ 388.00 |
| Bugden, Nicholas R. | NRB | Senior | 20-Aug-13 | Cash Flow Reporting | Create Treasury Cash Management project tracking sheet for Management use | 1.1 | $ 360.00 | $ 396.00 |
| Malhotra, Gaurav | GM | Principal | 20-Aug-13 | Cash Flow Reporting | Review weekly cash packet for J. Bonsall (COD0 | 0.6 | $ 800.00 | $ 480.00 |
| Bugden, Nicholas R. | NRB | Senior | 20-Aug-13 | Cash Flow Reporting | Prepare daily cash balance data | 1.7 | $ 360.00 | $ 612.00 |
| Patel, Deven V. | DVP | Manager | 20-Aug-13 | Cash Flow Reporting | Analyze prior day's cash actuals | 1.4 | $ 485.00 | $ 679.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Jerneycic, Daniel J. | DJJ | Senior Manager | 20-Aug-13 | Cash Flow Reporting | Analyze actual cash activity | 1.1 | $ 650.00 | $ 715.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 20-Aug-13 | Cash Flow Reporting | Review daily cash activity | 1.2 | $ 650.00 | $ 780.00 |
| Patel, Deven V. | DVP | Manager | 20-Aug-13 | Cash Flow Reporting | Prepare daily cash actuals template through year end | 2.2 | $ 485.00 | $ 1,067.00 |
| Bugden, Nicholas R. | NRB | Senior | 20-Aug-13 | Cash Flow Reporting | Prepare schedules for weekly cash balance update | 3.1 | $ 360.00 | $ 1,116.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 21-Aug-13 | Cash Flow Reporting | Review and monitor daily cash activity | 0.2 | $ 650.00 | $ 130.00 |
| Patel, Deven V. | DVP | Manager | 21-Aug-13 | Cash Flow Reporting | Analyze cash actuals from prior day | 0.3 | $ 485.00 | $ 145.50 |
| Patel, Deven V. | DVP | Manager | 21-Aug-13 | Cash Flow Reporting | Review benefits process flow | 0.3 | $ 485.00 | $ 145.50 |
| Patel, Deven V. | DVP | Manager | 21-Aug-13 | Cash Flow Reporting | Prepare payment schedule for secured set-aside payments versus actual debt service | 0.6 | $ 485.00 | $ 291.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 21-Aug-13 | Cash Flow Reporting | Review and update actual cash activity | 0.6 | $ 650.00 | $ 390.00 |
| Bugden, Nicholas R. | NRB | Senior | 21-Aug-13 | Cash Flow Reporting | Create Treasury Cash Management project tracking sheet for Management use | 1.2 | $ 360.00 | $ 432.00 |
| Patel, Deven V. | DVP | Manager | 21-Aug-13 | Cash Flow Reporting | Prepare schedule of Wayne County charge back proceeds and required distributions | 0.9 | $ 485.00 | $ 436.50 |
| Patel, Deven V. | DVP | Manager | 21-Aug-13 | Cash Flow Reporting | Prepare template for monthly roll forward of total City debt service in FY14 | 1.3 | $ 485.00 | $ 630.50 |
| Patel, Deven V. | DVP | Manager | 21-Aug-13 | Cash Flow Reporting | Analyze actuals for FY12 and FY13 special assessment and capture district payments | 1.7 | $ 485.00 | $ 824.50 |
| Patel, Deven V. | DVP | Manager | 21-Aug-13 | Cash Flow Reporting | Prepare HUD/Section 108 debt service schedule for J. Bonsall (COD) and debt management team | 1.9 | $ 485.00 | $ 921.50 |
| Patel, Deven V. | DVP | Manager | 21-Aug-13 | Cash Flow Reporting | Prepare schedule of FY12 and FY13 actual tax distributions versus collections | 2.1 | $ 485.00 | $ 1,018.50 |
| Patel, Deven V. | DVP | Manager | 21-Aug-13 | Cash Flow Reporting | Prepare water/sewer debt service schedule for FY14 for J. Bonsall (COD) and debt management team | 2.6 | $ 485.00 | $ 1,261.00 |
| Messana, Megan A. | MAM | Manager | 22-Aug-13 | Cash Flow Reporting | Analyze payroll withholding wire transfers and trace through the cash flow forecast | 0.3 | $ 360.00 | $ 108.00 |
| Patel, Deven V. | DVP | Manager | 22-Aug-13 | Cash Flow Reporting | Review 08/09 and 08/16 total city cash balance files | 0.4 | $ 485.00 | $ 194.00 |
| Malhotra, Gaurav | GM | Principal | 22-Aug-13 | Cash Flow Reporting | Review daily cash packet for J. Bonsall (COD) | 0.3 | $ 800.00 | $ 240.00 |

Exhibit E
City of Detroit
Time Detail
For the period August 01, 2013 through August 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Patel, Deven V. | DVP | Manager | 22-Aug-13 | Cash Flow Reporting | Prepare daily cash summary package for J.Bonsall (COD) | 0.5 | $ 485.00 | $ 242.50 |
| Patel, Deven V. | DVP | Manager | 22-Aug-13 | Cash Flow Reporting | Analyze actual wire activity for current day | 0.5 | $ 485.00 | $ 242.50 |
| Bugden, Nicholas R. | NRB | Senior | 22-Aug-13 | Cash Flow Reporting | Prepare schedules for weekly cash balance update | 1.2 | $ 360.00 | $ 432.00 |
| Bugden, Nicholas R. | NRB | Senior | 22-Aug-13 | Cash Flow Reporting | Analyze daily cash balance data | 1.8 | $ 360.00 | $ 648.00 |
| Patel, Deven V. | DVP | Manager | 22-Aug-13 | Cash Flow Reporting | Analyze prior year major taxing authority activity to summarize for finance department in order to prepare tax distribution | 1.8 | $ 485.00 | $ 873.00 |
| Patel, Deven V. | DVP | Manager | 23-Aug-13 | Cash Flow Reporting | Prepare daily cash reporting packet | 1.0 | $ 485.00 | $ 485.00 |
| Malhotra, Gaurav | GM | Principal | 24-Aug-13 | Cash Flow Reporting | Review cash flow scenarios to be sent to C. Ball (Jones Day) | 0.6 | $ 800.00 | $ 480.00 |
| Patel, Deven V. | DVP | Manager | 26-Aug-13 | Cash Flow Reporting | Analyze prior week accounts payable to prepare detailed sub schedules for cash reporting | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | DVP | Manager | 26-Aug-13 | Cash Flow Reporting | Analyze prior week actual to determine cause of variances | 0.5 | $ 485.00 | $ 242.50 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 26-Aug-13 | Cash Flow Reporting | Participate in meeting with M. Jamison (COD) to discuss Financial Stability Agreement reporting requirements and go-forward process | 0.5 | $ 650.00 | $ 325.00 |
| Patel, Deven V. | DVP | Manager | 26-Aug-13 | Cash Flow Reporting | Analyze current year special capture (property tax) level to understand required hold back amount from distributions | 1.1 | $ 485.00 | $ 533.50 |
| Patel, Deven V. | DVP | Manager | 26-Aug-13 | Cash Flow Reporting | Prepare new weekly roll forward schedule for inclusion in daily cash reporting package | 1.9 | $ 485.00 | $ 921.50 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 26-Aug-13 | Cash Flow Reporting | Review actual daily cash activity for General Fund receipts and disbursements | 1.5 | $ 650.00 | $ 975.00 |
| Messana, Megan A. | MAM | Manager | 27-Aug-13 | Cash Flow Reporting | Analyze benefits payment schedule | 0.2 | $ 360.00 | $ 72.00 |
| Patel, Deven V. | DVP | Manager | 27-Aug-13 | Cash Flow Reporting | Analyze prior week accounts payable to prepare detailed sub schedules for cash reporting | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | DVP | Manager | 27-Aug-13 | Cash Flow Reporting | Participate in meeting with D. Capobres (COD) to prepare casino set-aside wire memo | 0.5 | $ 485.00 | $ 242.50 |
| Patel, Deven V. | DVP | Manager | 27-Aug-13 | Cash Flow Reporting | Analyze prior day cash activity | 0.7 | $ 485.00 | $ 339.50 |
| Patel, Deven V. | DVP | Manager | 27-Aug-13 | Cash Flow Reporting | Prepare HUD section of monthly debt roll forward for cash | 0.8 | $ 485.00 | $ 388.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 27-Aug-13 | Cash Flow Reporting | Review actual daily cash activity for General Fund receipts and disbursements | 0.8 | $ 650.00 | $ 520.00 |

Exhibit E
City of Detroit
Time Detail
For the period August 01, 2013 through August 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Patel, Deven V. | DVP | Manager | 27-Aug-13 | Cash Flow Reporting | Prepare daily cash reporting package with new week roll forward | 1.2 | $ 485.00 | $ 582.00 |
| Patel, Deven V. | DVP | Manager | 28-Aug-13 | Cash Flow Reporting | Participate in internal meeting to discuss cash variances | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | DVP | Manager | 28-Aug-13 | Cash Flow Reporting | Prepare unsecured debt section of monthly debt roll forward for cash | 0.6 | $ 485.00 | $ 291.00 |
| Patel, Deven V. | DVP | Manager | 28-Aug-13 | Cash Flow Reporting | Analyze prior day cash activity | 0.7 | $ 485.00 | $ 339.50 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 28-Aug-13 | Cash Flow Reporting | Review actual daily cash activity for General Fund receipts and disbursements | 0.7 | $ 650.00 | $ 455.00 |
| Patel, Deven V. | DVP | Manager | 28-Aug-13 | Cash Flow Reporting | Prepare daily cash reporting package with new week roll forward | 1.3 | $ 485.00 | $ 630.50 |
| Patel, Deven V. | DVP | Manager | 29-Aug-13 | Cash Flow Reporting | Analyze prior day cash activity | 0.7 | $ 485.00 | $ 339.50 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 29-Aug-13 | Cash Flow Reporting | Review actual daily cash activity for General Fund receipts and disbursements | 0.6 | $ 650.00 | $ 390.00 |
| Patel, Deven V. | DVP | Manager | 29-Aug-13 | Cash Flow Reporting | Review benefits payment process diagram in order to prepare feedback | 1.0 | $ 485.00 | $ 485.00 |
| Patel, Deven V. | DVP | Manager | 29-Aug-13 | Cash Flow Reporting | Prepare daily cash reporting package with new week roll forward | 1.2 | $ 485.00 | $ 582.00 |
| Patel, Deven V. | DVP | Manager | 29-Aug-13 | Cash Flow Reporting | Prepare 4-yr cash roll-forward for DSA secured bond set-asides | 2.1 | $ 485.00 | $ 1,018.50 |
| Patel, Deven V. | DVP | Manager | 30-Aug-13 | Cash Flow Reporting | Analyze prior day cash activity | 0.6 | $ 485.00 | $ 291.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 30-Aug-13 | Cash Flow Reporting | Review actual daily cash activity for General Fund receipts and disbursements | 0.5 | $ 650.00 | $ 325.00 |
| Patel, Deven V. | DVP | Manager | 30-Aug-13 | Cash Flow Reporting | Prepare daily cash reporting package with new week roll forward | 1.2 | $ 485.00 | $ 582.00 |
| | | | | **Cash Flow Reporting Total** | | **157.0** | | **$ 77,988.50** |
| Pickering, Ben | BP | Principal | 1-Aug-13 | Cash Monitoring | Participate in telephone discussion with B.Erens and T.Hoffman (Jones Day) regarding intrafund balances and use of certain funds. | 0.2 | $ 800.00 | $ 160.00 |
| Sarna, Shavi | SS | Manager | 1-Aug-13 | Cash Monitoring | Prepare emails requesting contract and invoice data on vendors to sample test confirmation validation process | 0.4 | $ 485.00 | $ 194.00 |
| Lee, Edna | EL | Senior Manager | 1-Aug-13 | Cash Monitoring | Attend daily cash and vendor meeting with COD finance team. | 0.3 | $ 650.00 | $ 195.00 |
| Forrest, Chelsea | CF | Staff | 1-Aug-13 | Cash Monitoring | Participate in call with Jones Day, E. Lee (EY) and S. Panagiotakis (EY) to discuss the confidentiality letter re income tax refund data, and timing | 1.1 | $ 185.00 | $ 203.50 |
| Pickering, Ben | BP | Principal | 1-Aug-13 | Cash Monitoring | Attend meeting with J.Bonsall (COD) and department leads to discuss vendor issues and cash. | 0.3 | $ 800.00 | $ 240.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Forrest, Chelsea | CF | Staff | 1-Aug-13 | Cash Monitoring | Develop A/P aging database by agency | 1.3 | $ 185.00 | $ 240.50 |
| Patel, Deven V. | DVP | Manager | 1-Aug-13 | Cash Monitoring | Internal meeting to discuss wire process and approval | 0.5 | $ 485.00 | $ 242.50 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 1-Aug-13 | Cash Monitoring | Participate in meeting with management to discuss cash and vendor management J. Bonsall (COD) | 0.5 | $ 650.00 | $ 325.00 |
| Patel, Deven V. | DVP | Manager | 1-Aug-13 | Cash Monitoring | Internal meeting to discuss DBA capital projects accounts and review daily cash position summary | 0.8 | $ 485.00 | $ 388.00 |
| Sarna, Shavi | SS | Manager | 1-Aug-13 | Cash Monitoring | Participate in meeting with T. Hutcherson (COD) to reconcile updates to 8/2 check run | 1.3 | $ 485.00 | $ 630.50 |
| Saldanha, David | DS | Senior Manager | 1-Aug-13 | Cash Monitoring | Participate in discussion with B. Duncombe (Detroit Building Authority) regarding Detroit Building Authority funding by project and account number and preparing schedule for discussion if projects should be | 1.3 | $ 650.00 | $ 845.00 |
| Sarna, Shavi | SS | Manager | 1-Aug-13 | Cash Monitoring | Review contract and invoice information requested by J. Bonsall (COD) to confirm receipt of goods/service related to preliminary 8/2 check run for payment approval | 2.1 | $ 485.00 | $ 1,018.50 |
| Sarna, Shavi | SS | Manager | 1-Aug-13 | Cash Monitoring | Update 8/2 preliminary check run list based on revised critical vendor criteria and meet with J. Bonsall (COD) to discuss | 2.9 | $ 485.00 | $ 1,406.50 |
| Sarna, Shavi | SS | Manager | 2-Aug-13 | Cash Monitoring | Submit emails to Detroit Water and Sewer Department regarding confirmation of critical vendor payments in 8/2 check run | 0.3 | $ 485.00 | $ 145.50 |
| Lee, Edna | EL | Senior Manager | 2-Aug-13 | Cash Monitoring | Attend daily cash and vendor meeting with COD finance team | 0.4 | $ 650.00 | $ 260.00 |
| Pickering, Ben | BP | Principal | 2-Aug-13 | Cash Monitoring | Review details of check run for week ended August 2. | 0.5 | $ 800.00 | $ 400.00 |
| Sarna, Shavi | SS | Manager | 2-Aug-13 | Cash Monitoring | Review payment support information and discuss with Emergency Manager's office to approve disbursements to the advisors | 0.9 | $ 485.00 | $ 436.50 |
| Lee, Edna | EL | Senior Manager | 2-Aug-13 | Cash Monitoring | Coordinate processing of checks and vendor letter | 0.8 | $ 650.00 | $ 520.00 |
| Lee, Edna | EL | Senior Manager | 2-Aug-13 | Cash Monitoring | Review updates to prior week's check run | 1.0 | $ 650.00 | $ 650.00 |
| Lee, Edna | EL | Senior Manager | 2-Aug-13 | Cash Monitoring | Review weekly check run and obtain related approvals | 1.2 | $ 650.00 | $ 780.00 |
| Pickering, Ben | BP | Principal | 3-Aug-13 | Cash Monitoring | Review check run summaries. | 0.4 | $ 800.00 | $ 320.00 |
| Forrest, Chelsea | CF | Staff | 4-Aug-13 | Cash Monitoring | Prepare initial check run to note which for payment planning | 3.2 | $ 185.00 | $ 592.00 |
| Forrest, Chelsea | CF | Staff | 5-Aug-13 | Cash Monitoring | Update vendor list with new departments | 0.6 | $ 185.00 | $ 111.00 |
| Pickering, Ben | BP | Principal | 5-Aug-13 | Cash Monitoring | Attend meeting with J. Bonsall (COD) and department leads to discuss vendor issues and cash. | 0.3 | $ 800.00 | $ 240.00 |

Exhibit E
City of Detroit
Time Detail
For the period August 01, 2013 through August 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sarna, Shavi | SS | Manager | 5-Aug-13 | Cash Monitoring | Review data provided by Department of Public Works on support documentation for delivered goods to be discussed with J. Bonsall (COD) to obtain payment approval | 0.6 | $ 485.00 | $ 291.00 |
| Sarna, Shavi | SS | Manager | 5-Aug-13 | Cash Monitoring | Review data provided by Building Safety, Engineering and Environmental Department on support documentation for delivered goods to be discussed with J. Bonsall (COD) to obtain payment approval | 0.7 | $ 485.00 | $ 339.50 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 5-Aug-13 | Cash Monitoring | Participate in meeting with J. Bonsall (COD) to discuss City's cash management strategy and roles | 1.1 | $ 650.00 | $ 715.00 |
| Sarna, Shavi | SS | Manager | 5-Aug-13 | Cash Monitoring | Analyze proposed 8/9 preliminary check run list and make updates based on revised critical vendor criteria | 1.9 | $ 485.00 | $ 921.50 |
| Lee, Edna | EL | Senior Manager | 5-Aug-13 | Cash Monitoring | Review weekly check run and obtain related approvals | 2.3 | $ 650.00 | $ 1,495.00 |
| Forrest, Chelsea | CF | Staff | 6-Aug-13 | Cash Monitoring | Prepare analysis of invoice aging by vendor | 0.7 | $ 185.00 | $ 129.50 |
| Forrest, Chelsea | CF | Staff | 6-Aug-13 | Cash Monitoring | Analyze physical invoices for date of goods received to ascertain cut-off for prepetition amounts | 0.9 | $ 185.00 | $ 166.50 |
| Lee, Edna | EL | Senior Manager | 6-Aug-13 | Cash Monitoring | Participate in daily cash and vendor meeting with COD finance team | 0.3 | $ 650.00 | $ 195.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 6-Aug-13 | Cash Monitoring | Participate in meeting with J. Bonsall (COD) to discuss cash and vendor management | 0.5 | $ 650.00 | $ 325.00 |
| Forrest, Chelsea | CF | Staff | 6-Aug-13 | Cash Monitoring | Prepare file for E. Lee (EY) containing all outstanding invoices for certain professional fees | 1.8 | $ 185.00 | $ 333.00 |
| Sarna, Shavi | SS | Manager | 6-Aug-13 | Cash Monitoring | Prepare emails to various departments requesting follow up information based on meeting with J. Bonsall (COD) to review 8/9 proposed A/P check run | 0.7 | $ 485.00 | $ 339.50 |
| Pickering, Ben | BP | Principal | 6-Aug-13 | Cash Monitoring | Participate in meeting with E.Lee (EY) pertaining to cut-off issues. | 0.5 | $ 800.00 | $ 400.00 |
| Sarna, Shavi | SS | Manager | 6-Aug-13 | Cash Monitoring | Update proposed 8/9 preliminary check run list based on meeting with J. Bonsall (COD) to categorize critical vendors | 1.3 | $ 485.00 | $ 630.50 |
| Sarna, Shavi | SS | Manager | 6-Aug-13 | Cash Monitoring | Participate in meeting with J. Bonsall (COD) to discuss proposed 8/9 preliminary check run | 1.4 | $ 485.00 | $ 679.00 |
| Sarna, Shavi | SS | Manager | 6-Aug-13 | Cash Monitoring | Analyze proposed 8/9 preliminary check run list and update based on revised critical vendor criteria | 2.6 | $ 485.00 | $ 1,261.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 6-Aug-13 | Cash Monitoring | Participate in meeting with management J. Bonsall (COD) and Detroit Edison Energy (Tompkins) to discuss assistance with bank reconciliations and cash management strategy | 2.1 | $ 650.00 | $ 1,365.00 |
| Lee, Edna | EL | Senior Manager | 6-Aug-13 | Cash Monitoring | Review weekly check run and obtain related approvals | 2.2 | $ 650.00 | $ 1,430.00 |
| Panagiotakis, Sofia | SP | Senior | 7-Aug-13 | Cash Monitoring | Prepared meeting with AP to discuss variances identified in AP invoices | 0.6 | $ 360.00 | $ 216.00 |
| Pickering, Ben | BP | Principal | 7-Aug-13 | Cash Monitoring | Attend meeting with J. Bonsall (COD) and department leads to discuss vendor issues and cash. | 0.3 | $ 800.00 | $ 240.00 |

Exhibit E
City of Detroit
Time Detail
For the period August 01, 2013 through August 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Pickering, Ben | BP | Principal | 7-Aug-13 | Cash Monitoring | Review final check run detail. | 0.4 | $ 800.00 | $ 320.00 |
| Panagiotakis, Sofia | SP | Senior | 7-Aug-13 | Cash Monitoring | Participate in meeting with accounts payable staff regarding issues and potential solutions with the AP aging files. | 1.0 | $ 360.00 | $ 360.00 |
| Malhotra, Gaurav | GM | Principal | 7-Aug-13 | Cash Monitoring | Participate in daily Finance Meeting | 0.5 | $ 800.00 | $ 400.00 |
| Pickering, Ben | BP | Principal | 7-Aug-13 | Cash Monitoring | Analyze cash accounts for certain vendor payments by wire. | 0.7 | $ 800.00 | $ 560.00 |
| Lee, Edna | EL | Senior Manager | 7-Aug-13 | Cash Monitoring | Review weekly check run and obtain related approvals | 2.2 | $ 650.00 | $ 1,430.00 |
| Lee, Edna | EL | Senior Manager | 8-Aug-13 | Cash Monitoring | Participate in daily cash and vendor meeting with COD finance team | 0.3 | $ 650.00 | $ 195.00 |
| Pickering, Ben | BP | Principal | 8-Aug-13 | Cash Monitoring | Participate in meeting with J. Bonsall (COD) and department leads to discuss vendor issues and cash. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 8-Aug-13 | Cash Monitoring | Review daily cash reporting package. | 0.4 | $ 800.00 | $ 320.00 |
| Panagiotakis, Sofia | SP | Senior | 8-Aug-13 | Cash Monitoring | Participate in meeting with accounts payable staff regarding revised invoice entry instructions. | 0.9 | $ 360.00 | $ 324.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 8-Aug-13 | Cash Monitoring | Participate in meeting with management to discuss cash and vendor management J. Bonsall (COD) | 0.6 | $ 650.00 | $ 390.00 |
| Pickering, Ben | BP | Principal | 8-Aug-13 | Cash Monitoring | Participate in meeting with C.Lampkin (COD) regarding wire transfer matters and related vendor activity. | 0.5 | $ 800.00 | $ 400.00 |
| Pickering, Ben | BP | Principal | 8-Aug-13 | Cash Monitoring | Review cash management memorandum. | 0.5 | $ 800.00 | $ 400.00 |
| Pickering, Ben | BP | Principal | 8-Aug-13 | Cash Monitoring | Analyze Comerica account detail for vendor activity in clearing account. | 0.5 | $ 800.00 | $ 400.00 |
| Panagiotakis, Sofia | SP | Senior | 8-Aug-13 | Cash Monitoring | Prepare communication with Department of Transportation and Detroit Water and Sewer Department to review new AP entry instructions. | 1.3 | $ 360.00 | $ 468.00 |
| Lee, Edna | EL | Senior Manager | 8-Aug-13 | Cash Monitoring | Review wire process for benefits | 0.8 | $ 650.00 | $ 520.00 |
| Pickering, Ben | BP | Principal | 8-Aug-13 | Cash Monitoring | Review cash and wire transfer activity for vendor payments. | 0.9 | $ 800.00 | $ 720.00 |
| Patel, Deven V. | DVP | Manager | 8-Aug-13 | Cash Monitoring | Prepare summary A/R data for EM's office | 1.8 | $ 485.00 | $ 873.00 |
| Lee, Edna | EL | Senior Manager | 8-Aug-13 | Cash Monitoring | Review weekly check run and obtain related approvals | 1.9 | $ 650.00 | $ 1,235.00 |
| Lee, Edna | EL | Senior Manager | 9-Aug-13 | Cash Monitoring | Participate in daily cash and vendor meeting with COD finance team | 0.3 | $ 650.00 | $ 195.00 |

Exhibit E
City of Detroit
Time Detail
For the period August 01, 2013 through August 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Patel, Deven V. | DVP | Manager | 9-Aug-13 | Cash Monitoring | Prepare Detroit Public Schools outstanding A/R summary and associated information for S Mays (COD) | 0.6 | $ 485.00 | $ 291.00 |
| Pickering, Ben | BP | Principal | 9-Aug-13 | Cash Monitoring | Review payables cut-off issues. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | BP | Principal | 9-Aug-13 | Cash Monitoring | Analyze weekly check disbursements | 0.8 | $ 800.00 | $ 640.00 |
| Saldanha, David | DS | Senior Manager | 9-Aug-13 | Cash Monitoring | Review of checks to be sent in today's check run as well as organizing the accompanying letter with outbound checks | 1.1 | $ 650.00 | $ 715.00 |
| Panagiotakis, Sofia | SP | Senior | 9-Aug-13 | Cash Monitoring | Reconcile weekly disbursement detail with check authorization detail for week of August 9. | 2.1 | $ 360.00 | $ 756.00 |
| Patel, Deven V. | DVP | Manager | 9-Aug-13 | Cash Monitoring | Prepare Public Lighting Department A/R summary, including comprehensive customer reference list, for EM's office | 1.6 | $ 485.00 | $ 776.00 |
| Patel, Deven V. | DVP | Manager | 9-Aug-13 | Cash Monitoring | Analyze data for total accounts receivable and Detroit Public Schools specific accounts receivable | 1.9 | $ 485.00 | $ 921.50 |
| Lee, Edna | EL | Senior Manager | 9-Aug-13 | Cash Monitoring | Review weekly check run and obtain related approvals | 2.1 | $ 650.00 | $ 1,365.00 |
| Forrest, Chelsea | CF | Staff | 11-Aug-13 | Cash Monitoring | Complete first run of preliminary check run to identify critical vendors that requiring payment via held checks | 1.7 | $ 185.00 | $ 314.50 |
| Forrest, Chelsea | CF | Staff | 11-Aug-13 | Cash Monitoring | Complete first run of preliminary check run to identify any vendors requiring mailed checks | 3.1 | $ 185.00 | $ 573.50 |
| Lee, Edna | EL | Senior Manager | 11-Aug-13 | Cash Monitoring | Reconcile weekly check disbursements to actuals | 2.4 | $ 650.00 | $ 1,560.00 |
| Panagiotakis, Sofia | SP | Senior | 12-Aug-13 | Cash Monitoring | Participate in meeting with accounts payable staff regarding Detroit Water and Sewer Department and Detroit Department of Transportation updates to AP entry instructions. | 0.7 | $ 360.00 | $ 252.00 |
| Lee, Edna | EL | Senior Manager | 12-Aug-13 | Cash Monitoring | Participate in daily cash and vendor meeting with COD finance team | 0.5 | $ 650.00 | $ 325.00 |
| Mathews, Amanda M. | AMM | Manager | 12-Aug-13 | Cash Monitoring | Participate in meeting with D. Jerneycic (EY) for an introduction of the benefits fund and high level discussion of the project | 0.8 | $ 485.00 | $ 388.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 12-Aug-13 | Cash Monitoring | Participate in daily meeting with management J. Bonsall (COD) to discuss vendor issues, cash position, and open issues | 0.6 | $ 650.00 | $ 390.00 |
| Forrest, Chelsea | CF | Staff | 12-Aug-13 | Cash Monitoring | Participate in discussion with EY team regarding preliminary check run files | 2.8 | $ 185.00 | $ 518.00 |
| Patel, Deven V. | DVP | Manager | 12-Aug-13 | Cash Monitoring | Participate in meeting with Treasury Department regarding migration to Treasury Cash Management and prior year outstanding property tax distributions | 1.1 | $ 485.00 | $ 533.50 |
| Mathews, Amanda M. | AMM | Manager | 12-Aug-13 | Cash Monitoring | Meeting with D.Patel (EY) regarding the process of benefits funding and payment process | 1.2 | $ 485.00 | $ 582.00 |
| Sarna, Shavi | SS | Manager | 12-Aug-13 | Cash Monitoring | Prepare emails to various departments requesting payment support data for 8/16 proposed check run to review with J. Bonsall (COD) | 1.2 | $ 485.00 | $ 582.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Forrest, Chelsea | CF | Staff | 12-Aug-13 | Cash Monitoring | Make revisions on preliminary check run files based on comments from S. Sarni (EY) | 3.2 | $ 185.00 | $ 592.00 |
| Patel, Deven V. | DVP | Manager | 12-Aug-13 | Cash Monitoring | Analyze Detroit Edison related wire activity in bank accounts and City records | 1.3 | $ 485.00 | $ 630.50 |
| Lee, Edna | EL | Senior Manager | 12-Aug-13 | Cash Monitoring | Review wire process and approvals | 1.2 | $ 650.00 | $ 780.00 |
| Panagiotakis, Sofia | SP | Senior | 12-Aug-13 | Cash Monitoring | Participate in meeting with accounts payable staff to discuss identification of pre/post petition invoices. | 2.3 | $ 360.00 | $ 828.00 |
| Lee, Edna | EL | Senior Manager | 12-Aug-13 | Cash Monitoring | Review weekly check run and obtain related approvals | 1.3 | $ 650.00 | $ 845.00 |
| Sarna, Shavi | SS | Manager | 12-Aug-13 | Cash Monitoring | Reconcile 8/16 proposed check run files with revised aging balances to ensure invoices are captured in system | 1.8 | $ 485.00 | $ 873.00 |
| Sarna, Shavi | SS | Manager | 12-Aug-13 | Cash Monitoring | Analyze 8/16 proposed check run files and make edits to identify payments related to critical vendors | 2.6 | $ 485.00 | $ 1,261.00 |
| Pickering, Ben | BP | Principal | 13-Aug-13 | Cash Monitoring | Participate in meeting with D.Jerneycic (EY) regarding request by J. Bonsall (COD) for additional details on cash flow and account reporting | 0.3 | $ 800.00 | $ 240.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 13-Aug-13 | Cash Monitoring | Participate in daily meeting with management J. Bonsall (COD) to discuss vendor issues, cash position, and open issues | 0.5 | $ 650.00 | $ 325.00 |
| Lee, Edna | EL | Senior Manager | 13-Aug-13 | Cash Monitoring | Participate in daily cash and vendor meeting with COD finance team | 0.5 | $ 650.00 | $ 325.00 |
| Sarna, Shavi | SS | Manager | 13-Aug-13 | Cash Monitoring | Prepare communications to various departments following up on support data requested for 8/16 proposed check run | 0.7 | $ 485.00 | $ 339.50 |
| Patel, Deven V. | DVP | Manager | 13-Aug-13 | Cash Monitoring | Participate in meeting with M. Jamison COD) to discuss special district capture reconciliation plan | 0.8 | $ 485.00 | $ 388.00 |
| Patel, Deven V. | DVP | Manager | 13-Aug-13 | Cash Monitoring | Review treasury wire process map developed by M. Jamison (COD) | 0.8 | $ 485.00 | $ 388.00 |
| Sarna, Shavi | SS | Manager | 13-Aug-13 | Cash Monitoring | Revise 8/16 proposed check run files with Detroit Water and Sewer Department approved payments | 0.9 | $ 485.00 | $ 436.50 |
| Sarna, Shavi | SS | Manager | 13-Aug-13 | Cash Monitoring | Meet with T. Hutcherson (COD) to review reconciliation between proposed versus actual payment variance analysis | 1.4 | $ 485.00 | $ 679.00 |
| Panagiotakis, Sofia | SP | Senior | 13-Aug-13 | Cash Monitoring | Participate in meeting with accounts payable staff to discuss corrections for missing/incorrect data fields. | 1.9 | $ 360.00 | $ 684.00 |
| Panagiotakis, Sofia | SP | Senior | 13-Aug-13 | Cash Monitoring | Participate in meeting with accounts payable staff to identify pre vs. post petition treatment for all invoices. | 2.4 | $ 360.00 | $ 864.00 |
| Lee, Edna | EL | Senior Manager | 13-Aug-13 | Cash Monitoring | Review cash disbursement process, reporting and approvals | 1.6 | $ 650.00 | $ 1,040.00 |
| Saldanha, David | DS | Senior Manager | 13-Aug-13 | Cash Monitoring | Participate in discussion with Information Technology Department to arrange to receive list of contracts for all departments | 1.8 | $ 650.00 | $ 1,170.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Lee, Edna | EL | Senior Manager | 13-Aug-13 | Cash Monitoring | Review weekly check run and obtain related approvals | 2.1 | $ 650.00 | $ 1,365.00 |
| Lee, Edna | EL | Senior Manager | 13-Aug-13 | Cash Monitoring | Reconcile weekly check disbursements to actuals | 2.1 | $ 650.00 | $ 1,365.00 |
| Sarna, Shavi | SS | Manager | 13-Aug-13 | Cash Monitoring | Review 8/16 proposed check run files and make edits to identify critical vendors, pre vs post-petition and payments requiring payment support for J. Bonsall (COD) approval | 2.9 | $ 485.00 | $ 1,406.50 |
| Saldanha, David | DS | Senior Manager | 13-Aug-13 | Cash Monitoring | Prepare schedule of discrepancies between the wire payment procedures process and that of the check run payment procedure process | 0.9 | $ 650.00 | $ 585.00 |
| Saldanha, David | DS | Senior Manager | 13-Aug-13 | Cash Monitoring | Analyze vendor payment procedures by wire to understand which wires do not follow approval procedures subject to CFO review | 1.0 | $ 650.00 | $ 650.00 |
| Forrest, Chelsea | CF | Staff | 14-Aug-13 | Cash Monitoring | Prepare file of post-petition PNC Bank wires | 0.4 | $ 185.00 | $ 74.00 |
| Patel, Deven V. | DVP | Manager | 14-Aug-13 | Cash Monitoring | Participate in meeting with A. Mathews (EY) regarding information requests from Finance Benefits team | 0.4 | $ 485.00 | $ 194.00 |
| Forrest, Chelsea | CF | Staff | 14-Aug-13 | Cash Monitoring | Prepare summary of professional fees paid to date | 1.2 | $ 185.00 | $ 222.00 |
| Patel, Deven V. | DVP | Manager | 14-Aug-13 | Cash Monitoring | Participate in meeting with EY and COD Finance benefits team regarding the benefits reconciliation process | 0.5 | $ 485.00 | $ 242.50 |
| Sarna, Shavi | SS | Manager | 14-Aug-13 | Cash Monitoring | Analyze Department of Transportation actual cash flows for week ending 8/9 to understand level of subsidy provided | 0.5 | $ 485.00 | $ 242.50 |
| Messana, Megan A. | MAM | Manager | 14-Aug-13 | Cash Monitoring | Analyze AP Check listing to understand items reflected as wire transfers that have occurred and comparing those items to the actual wire transfer reports. | 0.8 | $ 360.00 | $ 288.00 |
| Sarna, Shavi | SS | Manager | 14-Aug-13 | Cash Monitoring | Reconcile week ending 8/2 and 8/9 proposed to actual check run payment variance analysis | 0.6 | $ 485.00 | $ 291.00 |
| Lee, Edna | EL | Senior Manager | 14-Aug-13 | Cash Monitoring | Prepare for wire protocol meeting | 0.5 | $ 650.00 | $ 325.00 |
| Sarna, Shavi | SS | Manager | 14-Aug-13 | Cash Monitoring | Update 8/16 proposed check run files based on meeting with Emergency Manager's office | 0.7 | $ 485.00 | $ 339.50 |
| Patel, Deven V. | DVP | Manager | 14-Aug-13 | Cash Monitoring | Meeting with C. Lampkin (COD) and EY to discuss entire wire process and identify individuals at City with approval rights | 0.8 | $ 485.00 | $ 388.00 |
| Sarna, Shavi | SS | Manager | 14-Aug-13 | Cash Monitoring | Analyze fuel vendor payment support data provided by General Services Department for 8/16 proposed check run | 0.9 | $ 485.00 | $ 436.50 |
| Patel, Deven V. | DVP | Manager | 14-Aug-13 | Cash Monitoring | Participate in meeting with City wire team regarding wire process and individuals involved with wire approvals | 1.0 | $ 485.00 | $ 485.00 |
| Sarna, Shavi | SS | Manager | 14-Aug-13 | Cash Monitoring | Revise 8/16 proposed check run files to identify critical vendors, pre vs post-petition and payments requiring payment support for J. Bonsall (COD) approval | 1.1 | $ 485.00 | $ 533.50 |
| Panagiotakis, Sofia | SP | Senior | 14-Aug-13 | Cash Monitoring | Participate in meeting with T.Hutcherson (City of Detroit) and A Mathews (EY) to review accounts payable invoices for pre and post petition (Partial) | 1.9 | $ 360.00 | $ 684.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Lee, Edna | EL | Senior Manager | 14-Aug-13 | Cash Monitoring | Participate in meeting with COD wire team regarding processes and protocols | 1.4 | $ 650.00 | $ 910.00 |
| Saldanha, David | DS | Senior Manager | 14-Aug-13 | Cash Monitoring | Participate in discussions with CoD employees to discuss wire approval process and setting up a new approval process | 1.8 | $ 650.00 | $ 1,170.00 |
| Lee, Edna | EL | Senior Manager | 14-Aug-13 | Cash Monitoring | Reconcile weekly check disbursements to actuals | 2.0 | $ 650.00 | $ 1,300.00 |
| Saldanha, David | DS | Senior Manager | 14-Aug-13 | Cash Monitoring | Participate in discussions with T. Tyson (COD) regarding the due to / due from the General Fund to other Funds | 0.9 | $ 650.00 | $ 585.00 |
| Saldanha, David | DS | Senior Manager | 14-Aug-13 | Cash Monitoring | Participate in initial discussions with T. Tyson (COD) of Employees Benefits Plan Fund to better understand the reason behind the current $37M amount owing that fund | 1.9 | $ 650.00 | $ 1,235.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 15-Aug-13 | Cash Monitoring | Coordinate bank rec assistance with Detroit Edison Energy treasury team | 0.1 | $ 650.00 | $ 65.00 |
| Patel, Deven V. | DVP | Manager | 15-Aug-13 | Cash Monitoring | Participate in meeting with M. Messana (EY) regarding payroll and wire activity | 0.3 | $ 485.00 | $ 145.50 |
| Patel, Deven V. | DVP | Manager | 15-Aug-13 | Cash Monitoring | Participate in meeting with A.Mathews (EY) regarding results from meeting with finance benefits team | 0.3 | $ 485.00 | $ 145.50 |
| Messana, Megan A. | MAM | Manager | 15-Aug-13 | Cash Monitoring | Analyze AP Check listing to understand items reflected as wire transfers that have occurred and comparing those items to the actual wire transfer reports. | 0.7 | $ 360.00 | $ 252.00 |
| Patel, Deven V. | DVP | Manager | 15-Aug-13 | Cash Monitoring | Participate in meeting with J.Bonsall (COD) and Treasury staff to discuss new wire approval process | 0.6 | $ 485.00 | $ 291.00 |
| Patel, Deven V. | DVP | Manager | 15-Aug-13 | Cash Monitoring | Review wire activity summary for time period since filing | 0.6 | $ 485.00 | $ 291.00 |
| Sarna, Shavi | SS | Manager | 15-Aug-13 | Cash Monitoring | Prepare communication to various departments requesting follow up support data from meeting with J. Bonsall (COD) on 8/16 check run payments | 0.6 | $ 485.00 | $ 291.00 |
| Lee, Edna | EL | Senior Manager | 15-Aug-13 | Cash Monitoring | Prepare for wire protocol meeting | 0.5 | $ 650.00 | $ 325.00 |
| Lee, Edna | EL | Senior Manager | 15-Aug-13 | Cash Monitoring | Participate in daily cash and vendor meeting with COD finance team | 0.6 | $ 650.00 | $ 390.00 |
| Panagiotakis, Sofia | SP | Senior | 15-Aug-13 | Cash Monitoring | Participate in meeting with accounts payable staff to identify pre and post petition invoices. | 1.2 | $ 360.00 | $ 432.00 |
| Malhotra, Gaurav | GM | Principal | 15-Aug-13 | Cash Monitoring | Meeting with wire team regarding process for wires | 0.6 | $ 800.00 | $ 480.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 15-Aug-13 | Cash Monitoring | Participate in conference call with vendor (Experis) to discuss ability to assist with bank recs and treasury management services | 0.8 | $ 650.00 | $ 520.00 |
| Panagiotakis, Sofia | SP | Senior | 15-Aug-13 | Cash Monitoring | Participate in meeting with A Mathews (EY), and E.Higgs, T.Hutcherson, H.Ramaswamy, and S.Boyapati (COD) to review requirements of the query for extracting accounts payable aging and check disbursement reports | 1.6 | $ 360.00 | $ 576.00 |
| Sarna, Shavi | SS | Manager | 15-Aug-13 | Cash Monitoring | Meet with accounts payable to follow up on invoice data request and reconcile outstanding payments and voided checks | 1.2 | $ 485.00 | $ 582.00 |

Exhibit E
City of Detroit
Time Detail
For the period August 01, 2013 through August 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Lee, Edna | EL | Senior Manager | 15-Aug-13 | Cash Monitoring | Participate in meeting with J. Bonsall (COD) and finance team regarding wire protocols | 1.6 | $ 650.00 | $ 1,040.00 |
| Sarna, Shavi | SS | Manager | 15-Aug-13 | Cash Monitoring | Review follow up support data provided by departments from initial meeting to discuss payments in 8/16 check run | 2.7 | $ 485.00 | $ 1,309.50 |
| Lee, Edna | EL | Senior Manager | 15-Aug-13 | Cash Monitoring | Review weekly check run and obtain related approvals | 2.4 | $ 650.00 | $ 1,560.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 16-Aug-13 | Cash Monitoring | Coordinate bank rec assistance with Detroit Edison Energy treasury team | 0.1 | $ 650.00 | $ 65.00 |
| Patel, Deven V. | DVP | Manager | 16-Aug-13 | Cash Monitoring | Participate in internal discussions regarding Detroit Edison pre-petition outstanding invoices | 0.5 | $ 485.00 | $ 242.50 |
| Forrest, Chelsea | CF | Staff | 16-Aug-13 | Cash Monitoring | Analyze physical checks to determine vendor category and attach vendor letter prior to mailing | 1.5 | $ 185.00 | $ 277.50 |
| Patel, Deven V. | DVP | Manager | 16-Aug-13 | Cash Monitoring | Participate in internal discussion regarding historical payroll | 0.6 | $ 485.00 | $ 291.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 16-Aug-13 | Cash Monitoring | Participate in daily meeting with management (Bonsall) to discuss vendor issues, cash position, and open issues | 0.5 | $ 650.00 | $ 325.00 |
| Lee, Edna | EL | Senior Manager | 16-Aug-13 | Cash Monitoring | Participate in daily cash and vendor meeting with COD finance team | 0.5 | $ 650.00 | $ 325.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 16-Aug-13 | Cash Monitoring | Participate in meetings with management J. Bonsall (COD) and M. Jamison (COD) and other advisors to discuss property tax distributions and reconciliation | 0.6 | $ 650.00 | $ 390.00 |
| Lee, Edna | EL | Senior Manager | 16-Aug-13 | Cash Monitoring | Review dept wires and obtain related approvals | 0.8 | $ 650.00 | $ 520.00 |
| Panagiotakis, Sofia | SP | Senior | 16-Aug-13 | Cash Monitoring | Reconcile checks prior to distribution release. | 1.5 | $ 360.00 | $ 540.00 |
| Sarna, Shavi | SS | Manager | 16-Aug-13 | Cash Monitoring | Follow up with accounts payable on processing of professional fee invoices and meet with J. Bonsall (COD) to obtain payment approval | 1.2 | $ 485.00 | $ 582.00 |
| Sarna, Shavi | SS | Manager | 16-Aug-13 | Cash Monitoring | Submit emails and participate on calls to IT, DPW, DDOT and GSD departments to follow up on payment support requested to obtain payment approval by J. Bonsall (COD) | 1.8 | $ 485.00 | $ 873.00 |
| Panagiotakis, Sofia | SP | Senior | 16-Aug-13 | Cash Monitoring | Participate in meeting with accounts payable staff to identify pre and post petition invoices. | 2.6 | $ 360.00 | $ 936.00 |
| Forrest, Chelsea | CF | Staff | 18-Aug-13 | Cash Monitoring | Prepare first run of preliminary held check run | 1.9 | $ 185.00 | $ 351.50 |
| Forrest, Chelsea | CF | Staff | 18-Aug-13 | Cash Monitoring | Prepare first run of preliminary mailed check run | 3.2 | $ 185.00 | $ 592.00 |
| Messana, Megan A. | MAM | Manager | 19-Aug-13 | Cash Monitoring | Participate in meeting with M. Jamison (COD) and D. Jerneycic (EY) to discuss assistance with reviewing payroll and wire processes. | 0.4 | $ 360.00 | $ 144.00 |
| Patel, Deven V. | DVP | Manager | 19-Aug-13 | Cash Monitoring | Review Certificate of Participation escrow accounts | 0.3 | $ 485.00 | $ 145.50 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Pickering, Ben | BP | Principal | 19-Aug-13 | Cash Monitoring | Review daily cash reporting package. | 0.3 | $ 800.00 | $ 240.00 |
| Patel, Deven V. | DVP | Manager | 19-Aug-13 | Cash Monitoring | Analyze information regarding Detroit Edison June and July invoices | 0.8 | $ 485.00 | $ 388.00 |
| Forrest, Chelsea | CF | Staff | 19-Aug-13 | Cash Monitoring | Prepare analysis identifying vendors that have not received vendor letters from Jones Day for the next check run | 2.1 | $ 185.00 | $ 388.50 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 19-Aug-13 | Cash Monitoring | Participate in daily meeting with management J. Bonsall (COD) to discuss vendor issues, cash position, and open issues | 0.6 | $ 650.00 | $ 390.00 |
| Messana, Megan A. | MAM | Manager | 19-Aug-13 | Cash Monitoring | Review the AP aging report as of 8/19/2013 to identify large outstanding invoices and groups of invoices for further investigation prior to payment. | 1.1 | $ 360.00 | $ 396.00 |
| Messana, Megan A. | MAM | Manager | 19-Aug-13 | Cash Monitoring | Participate in meeting with E. Lee regarding the current process for cash disbursements. | 1.4 | $ 360.00 | $ 504.00 |
| Patel, Deven V. | DVP | Manager | 19-Aug-13 | Cash Monitoring | Participate in meeting N. Bateson (Detroit Water and Sewer Department) regarding Detroit Water and Sewer Department bank transition process | 1.3 | $ 485.00 | $ 630.50 |
| Pickering, Ben | BP | Principal | 19-Aug-13 | Cash Monitoring | Participate in meeting with J. Bonsall (COD) and department leads to discuss operational, vendor and cash matters. | 0.8 | $ 800.00 | $ 640.00 |
| Lee, Edna | EL | Senior Manager | 19-Aug-13 | Cash Monitoring | Reconcile weekly check disbursements to actuals | 1.1 | $ 650.00 | $ 715.00 |
| Patel, Deven V. | DVP | Manager | 19-Aug-13 | Cash Monitoring | Participate in telephone discussion with A. Horhn (COD) regarding outcome of special capture reconciliation | 1.6 | $ 485.00 | $ 776.00 |
| Sarna, Shavi | SS | Manager | 19-Aug-13 | Cash Monitoring | Revise 8/23 proposed check run files to identify critical vendors, pre vs post-petition and payments requiring payment support for J. Bonsall (COD) approval | 1.6 | $ 485.00 | $ 776.00 |
| Sarna, Shavi | SS | Manager | 19-Aug-13 | Cash Monitoring | Submit emails to various departments requesting 8/23 proposed check run payment support data for meeting with J. Bonsall (COD) to obtain payment approval | 1.7 | $ 485.00 | $ 824.50 |
| Lee, Edna | EL | Senior Manager | 19-Aug-13 | Cash Monitoring | Review weekly check run and obtain related approvals | 1.4 | $ 650.00 | $ 910.00 |
| Panagiotakis, Sofia | SP | Senior | 19-Aug-13 | Cash Monitoring | Participate in meeting with A Mathews (EY) and T. Hutcherson (COD) regarding Oracle accounts payable processes and query tools to extract data from the system. | 3.1 | $ 360.00 | 1,116.00 |
| Sarna, Shavi | SS | Manager | 19-Aug-13 | Cash Monitoring | Review 8/23 proposed check run files and make edits to identify critical vendors, pre vs post-petition and payments requiring payment support for J. Bonsall (COD) approval | 2.9 | $ 485.00 | 1,406.50 |
| Panagiotakis, Sofia | SP | Senior | 20-Aug-13 | Cash Monitoring | Participate in telephone discussion with the law department regarding identification of pre/post status of outstanding AP invoices. | 0.3 | $ 360.00 | 108.00 |
| Pickering, Ben | BP | Principal | 20-Aug-13 | Cash Monitoring | Prepare correspondence to Finance Department regarding payment and wiring details for Detroit Edison | 0.2 | $ 800.00 | 160.00 |
| Pickering, Ben | BP | Principal | 20-Aug-13 | Cash Monitoring | Analyze timing and amount of Detroit Water and Sewer Department payments to Detroit Edison. | 0.3 | $ 800.00 | 240.00 |
| Forrest, Chelsea | CF | Staff | 20-Aug-13 | Cash Monitoring | Prepare mailing labels for critical vendor checks based on analysis of critical vendors in prelim check run | 1.3 | $ 185.00 | 240.50 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Panagiotakis, Sofia | SP | Senior | 20-Aug-13 | Cash Monitoring | Participate in meeting with the law department regarding pre versus post petition status of open invoices related to the law department. | 0.8 | $ 360.00 | $ 288.00 |
| Pickering, Ben | BP | Principal | 20-Aug-13 | Cash Monitoring | Analyze report including weekly check disbursements. | 0.4 | $ 800.00 | $ 320.00 |
| Messana, Megan A. | MAM | Manager | 20-Aug-13 | Cash Monitoring | Research request for payment on large invoices | 1.1 | $ 360.00 | $ 396.00 |
| Panagiotakis, Sofia | SP | Senior | 20-Aug-13 | Cash Monitoring | Participate in meeting with accounts payable staff to identify pre and post invoices from updated payables data. | 1.2 | $ 360.00 | $ 432.00 |
| Patel, Deven V. | DVP | Manager | 20-Aug-13 | Cash Monitoring | Review documents associated with benefits administration process and cash management | 0.9 | $ 485.00 | $ 436.50 |
| Lee, Edna | EL | Senior Manager | 20-Aug-13 | Cash Monitoring | Participate in daily cash and vendor meeting with COD finance team | 0.8 | $ 650.00 | $ 520.00 |
| Messana, Megan A. | MAM | Manager | 20-Aug-13 | Cash Monitoring | Participate in meeting with M. Jamison (COD), A. Mathews (EY) and the Payroll Check Disbursement team to determine the process for PPS and DRMS check disbursement | 1.7 | $ 360.00 | $ 612.00 |
| Panagiotakis, Sofia | SP | Senior | 20-Aug-13 | Cash Monitoring | Participate in telephone discussion with representatives of the 36th District Court and Municipal Parking department regarding identification of pre and post invoices. | 1.7 | $ 360.00 | $ 612.00 |
| Sarna, Shavi | SS | Manager | 20-Aug-13 | Cash Monitoring | Submit follow up emails to various departments requesting 8/23 proposed check run payment support data to obtain J. Bonsall (COD) payment approval | 1.3 | $ 485.00 | $ 630.50 |
| Lee, Edna | EL | Senior Manager | 20-Aug-13 | Cash Monitoring | Review weekly check run and obtain related approvals | 1.5 | $ 650.00 | $ 975.00 |
| Sarna, Shavi | SS | Manager | 20-Aug-13 | Cash Monitoring | Update 8/23 proposed check run files to identify critical vendors, pre vs post-petition and payments requiring payment support for J. Bonsall (COD) approval | 2.9 | $ 485.00 | $ 1,406.50 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 21-Aug-13 | Cash Monitoring | Participate in daily meeting with management J. Bonsall (COD) to discuss vendor issues, cash position, and open issues | 0.2 | $ 650.00 | $ 130.00 |
| Panagiotakis, Sofia | SP | Senior | 21-Aug-13 | Cash Monitoring | Participate in telephone discussion with Mildred Morris (COD) to review open items on AP list. | 0.5 | $ 360.00 | $ 180.00 |
| Patel, Deven V. | DVP | Manager | 21-Aug-13 | Cash Monitoring | Prepare summary regarding 36th District Court tax settlement and Buildings, Safety Engineering & Environmental Department related accounts receivable at Wayne County | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | DVP | Manager | 21-Aug-13 | Cash Monitoring | Participate in meeting with L. Duncan (COD) regarding Treasury Cash Management bank account upload status and next steps | 0.5 | $ 485.00 | $ 242.50 |
| Panagiotakis, Sofia | SP | Senior | 21-Aug-13 | Cash Monitoring | Participate in meeting with IT and accounts payable staff regarding updated check distribution file. | 0.8 | $ 360.00 | $ 288.00 |
| Sarna, Shavi | SS | Manager | 21-Aug-13 | Cash Monitoring | Revise 8/23 proposed check run files and submit to A/P for processing | 0.6 | $ 485.00 | $ 291.00 |
| Pickering, Ben | BP | Principal | 21-Aug-13 | Cash Monitoring | Participate in meeting with J.Bonsall (COD) regarding payable and payment process policy. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | BP | Principal | 21-Aug-13 | Cash Monitoring | Analyze final check disbursement listing. | 0.4 | $ 800.00 | $ 320.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Bugden, Nicholas R. | NRB | Senior | 21-Aug-13 | Cash Monitoring | Participate in meeting with Finance Department to discuss cash balances | 0.9 | $ 360.00 | $ 324.00 |
| Panagiotakis, Sofia | SP | Senior | 21-Aug-13 | Cash Monitoring | Participate in telephone discussion with Detroit Water and Sewer Department to review accounts payable status file they sent to identify pre versus post petition invoices. | 0.9 | $ 360.00 | $ 324.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 21-Aug-13 | Cash Monitoring | Review materials provided by Experis to evaluate their ability to provide necessary treasury services | 0.5 | $ 650.00 | $ 325.00 |
| Lee, Edna | EL | Senior Manager | 21-Aug-13 | Cash Monitoring | Participate in daily cash and vendor meeting with COD finance team | 0.6 | $ 650.00 | $ 390.00 |
| Pickering, Ben | BP | Principal | 21-Aug-13 | Cash Monitoring | Attend meeting with J. Bonsall (COD) and department leads to discuss operational, vendor and cash matters. | 0.5 | $ 800.00 | $ 400.00 |
| Bugden, Nicholas R. | NRB | Senior | 21-Aug-13 | Cash Monitoring | Analyze daily cash balance data | 2.2 | $ 360.00 | $ 792.00 |
| Lee, Edna | EL | Senior Manager | 21-Aug-13 | Cash Monitoring | Reconcile cash disbursements to weekly forecast reporting | 1.4 | $ 650.00 | $ 910.00 |
| Panagiotakis, Sofia | SP | Senior | 21-Aug-13 | Cash Monitoring | Participate in meeting with accounts payable staff to identify pre and post invoices from updated accounts payable. | 2.7 | $ 360.00 | $ 972.00 |
| Sarna, Shavi | SS | Manager | 21-Aug-13 | Cash Monitoring | Review follow up payment support documentation provided by departments for payments in proposed 8/23 check run to obtain payment approval | 2.5 | $ 485.00 | $ 1,212.50 |
| Lee, Edna | EL | Senior Manager | 21-Aug-13 | Cash Monitoring | Review weekly check run and obtain related approvals | 2.5 | $ 650.00 | $ 1,625.00 |
| Forrest, Chelsea | CF | Staff | 22-Aug-13 | Cash Monitoring | Review sample emails sent to departments | 0.6 | $ 185.00 | $ 111.00 |
| Panagiotakis, Sofia | SP | Senior | 22-Aug-13 | Cash Monitoring | Participate in call Information Technology Services management to review pre and post petition AP invoices. | 0.4 | $ 360.00 | $ 144.00 |
| Patel, Deven V. | DVP | Manager | 22-Aug-13 | Cash Monitoring | Participate in internal call regarding benefits withholding wire activity | 0.3 | $ 485.00 | $ 145.50 |
| Patel, Deven V. | DVP | Manager | 22-Aug-13 | Cash Monitoring | Review Treasury Cash Management conversion tracking template | 0.3 | $ 485.00 | $ 145.50 |
| Panagiotakis, Sofia | SP | Senior | 22-Aug-13 | Cash Monitoring | Participate in call with Airport management to review pre and post petition AP invoices. | 0.5 | $ 360.00 | $ 180.00 |
| Patel, Deven V. | DVP | Manager | 22-Aug-13 | Cash Monitoring | Participate in internal meeting regarding new cash reporting package | 0.5 | $ 485.00 | $ 242.50 |
| Panagiotakis, Sofia | SP | Senior | 22-Aug-13 | Cash Monitoring | Participate in call with General Services Department management to review pre and post petition AP invoices. | 0.7 | $ 360.00 | $ 252.00 |
| Forrest, Chelsea | CF | Staff | 22-Aug-13 | Cash Monitoring | Review physical checks for any vendors that have not received a Vendor Letter and attached the letter prior to mailing | 1.5 | $ 185.00 | $ 277.50 |
| Pickering, Ben | BP | Principal | 22-Aug-13 | Cash Monitoring | Review cash report and details for J. Bonsall (COD). | 0.4 | $ 800.00 | $ 320.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Lee, Edna | EL | Senior Manager | 22-Aug-13 | Cash Monitoring | Participate in daily cash and vendor meeting with COD finance team | 0.5 | $ 650.00 | $ 325.00 |
| Patel, Deven V. | DVP | Manager | 22-Aug-13 | Cash Monitoring | Participate in telephone discussion with A. Horhn (COD) regarding treatment of tax adjustments to delinquent taxes | 0.7 | $ 485.00 | $ 339.50 |
| Pickering, Ben | BP | Principal | 22-Aug-13 | Cash Monitoring | Analyze disbursement detail for weekly check run. | 0.5 | $ 800.00 | $ 400.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 22-Aug-13 | Cash Monitoring | Participate in conference call with vendor (Experis) to discuss ability to assist with bank recs and treasury management services | 0.7 | $ 650.00 | $ 455.00 |
| Panagiotakis, Sofia | SP | Senior | 22-Aug-13 | Cash Monitoring | Participate in call with Fire Department management to review pre and post petition AP invoices. | 1.3 | $ 360.00 | $ 468.00 |
| Pickering, Ben | BP | Principal | 22-Aug-13 | Cash Monitoring | Participate in meeting with J. Bonsall (J. Bonsall COD)) regarding vendor and operational issues to address. | 0.6 | $ 800.00 | $ 480.00 |
| Mathews, Amanda M. | AMM | Manager | 22-Aug-13 | Cash Monitoring | Participate in meeting with M. Jamison (COD), A. Mathews and the Payroll Audit team to understand Payroll Audit's role in the payroll process | 1.1 | $ 485.00 | $ 533.50 |
| Pickering, Ben | BP | Principal | 22-Aug-13 | Cash Monitoring | Attend meeting with J. Bonsall (COD) and department leads to discuss operational, vendor and cash matters. | 0.7 | $ 800.00 | $ 560.00 |
| Patel, Deven V. | DVP | Manager | 22-Aug-13 | Cash Monitoring | Participate in telephone discussion with N. Capers (COD) regarding property tax distribution preparation | 1.2 | $ 485.00 | $ 582.00 |
| Sarna, Shavi | SS | Manager | 22-Aug-13 | Cash Monitoring | Review 8/30 proposed check run files and submit email with edits | 1.2 | $ 485.00 | $ 582.00 |
| Lee, Edna | EL | Senior Manager | 22-Aug-13 | Cash Monitoring | Review weekly check run and wires and obtain related approvals | 1.2 | $ 650.00 | $ 780.00 |
| Panagiotakis, Sofia | SP | Senior | 22-Aug-13 | Cash Monitoring | Participate in meeting with accounts payable staff to identify pre and post invoices from updated information. | 2.3 | $ 360.00 | $ 828.00 |
| Patel, Deven V. | DVP | Manager | 22-Aug-13 | Cash Monitoring | Review DDA, LDFA, TIC, and Brownfield reports for FY 2012 and FY 2013 to reconcile sources for actual payments | 2.3 | $ 485.00 | $ 1,115.50 |
| Lee, Edna | EL | Senior Manager | 22-Aug-13 | Cash Monitoring | Reconcile cash disbursements to weekly forecast reporting | 1.9 | $ 650.00 | $ 1,235.00 |
| Messana, Megan A. | MAM | Manager | 23-Aug-13 | Cash Monitoring | Prepare communication to department contacts to obtain supporting documentation and meeting times to discuss large invoices | 0.4 | $ 360.00 | $ 144.00 |
| Panagiotakis, Sofia | SP | Senior | 23-Aug-13 | Cash Monitoring | Participate in meeting with IT and accounts payable staff to review changes to check disbursement files. | 0.6 | $ 360.00 | $ 216.00 |
| Pickering, Ben | BP | Principal | 23-Aug-13 | Cash Monitoring | Analyze vendor clearing bank account matter to update J. Bonsall (COD). | 0.3 | $ 800.00 | $ 240.00 |
| Forrest, Chelsea | CF | Staff | 23-Aug-13 | Cash Monitoring | Analyze vendors with invoices requiring support from department heads for payment | 1.3 | $ 185.00 | $ 240.50 |
| Forrest, Chelsea | CF | Staff | 23-Aug-13 | Cash Monitoring | Prepare first run of preliminary held check run | 1.4 | $ 185.00 | $ 259.00 |

Exhibit E
City of Detroit
Time Detail
For the period August 01, 2013 through August 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Lee, Edna | EL | Senior Manager | 23-Aug-13 | Cash Monitoring | Review cash disbursement policy | 0.4 | $ 650.00 | $ 260.00 |
| Messana, Megan A. | MAM | Manager | 23-Aug-13 | Cash Monitoring | Participate in meeting with A. Mathews (EY), M. Jamison (COD), and benefits administration team to understand the process for calculating payments to benefit providers | 0.8 | $ 360.00 | $ 288.00 |
| Messana, Megan A. | MAM | Manager | 23-Aug-13 | Cash Monitoring | Participate in meeting with M. Jamison (COD) to debrief on various payroll meetings from the week and set plan for next week | 0.8 | $ 360.00 | $ 288.00 |
| Pickering, Ben | BP | Principal | 23-Aug-13 | Cash Monitoring | Prepare supporting information for City of Detroit disbursement personnel to comply with 36th District Court vendor settlement agreement. | 0.4 | $ 800.00 | $ 320.00 |
| Messana, Megan A. | MAM | Manager | 23-Aug-13 | Cash Monitoring | Participate in meeting with K. Haves (COD) and M. Jamison (COD) to review the overall hire-to-retire process in the Oracle and PPS systems | 0.9 | $ 360.00 | $ 324.00 |
| Messana, Megan A. | MAM | Manager | 23-Aug-13 | Cash Monitoring | Identify large invoices for AP check run planned for week of 8/30 | 1.2 | $ 360.00 | $ 432.00 |
| Messana, Megan A. | MAM | Manager | 23-Aug-13 | Cash Monitoring | Participate in meeting with M. Jamison (COD), S. Broadnax (COD) and human resources team to review the time entry process | 1.3 | $ 360.00 | $ 468.00 |
| Forrest, Chelsea | CF | Staff | 23-Aug-13 | Cash Monitoring | Prepare first run of preliminary mailed check run | 2.8 | $ 185.00 | $ 518.00 |
| Panagiotakis, Sofia | SP | Senior | 23-Aug-13 | Cash Monitoring | Participate in meeting with accounts payable staff to review new pre and post petition invoices. | 1.9 | $ 360.00 | $ 684.00 |
| Messana, Megan A. | MAM | Manager | 23-Aug-13 | Cash Monitoring | Analyze the AP claims listing of claims to be paid during the week of 8/30 to identify claims requiring approval and those that should be processed automatically | 2.7 | $ 360.00 | $ 972.00 |
| Lee, Edna | EL | Senior Manager | 23-Aug-13 | Cash Monitoring | Analyze weekly preliminary check run | 1.8 | $ 650.00 | $ 1,170.00 |
| Pickering, Ben | BP | Principal | 25-Aug-13 | Cash Monitoring | Review professional's invoice for payment support. | 0.2 | $ 800.00 | $ 160.00 |
| Panagiotakis, Sofia | SP | Senior | 26-Aug-13 | Cash Monitoring | Participate in telephone discussion with representatives of Library Department to determine pre versus post petition invoices in their department. | 0.4 | $ 360.00 | $ 144.00 |
| Pickering, Ben | BP | Principal | 26-Aug-13 | Cash Monitoring | Attend to resolution of Detroit Water and Sewer Department payments at request of J. Bonsall (COD). | 0.2 | $ 800.00 | $ 160.00 |
| Patel, Deven V. | DVP | Manager | 26-Aug-13 | Cash Monitoring | Participate in meeting with L. Duncan (COD) and A. Redmond (COD) to discuss daily US Bank data for reporting | 0.4 | $ 485.00 | $ 194.00 |
| Panagiotakis, Sofia | SP | Senior | 26-Aug-13 | Cash Monitoring | Participate in telephone discussion with City risk department regarding issues and status of pre versus post petition status of accounts payable invoices. | 0.6 | $ 360.00 | $ 216.00 |
| Forrest, Chelsea | CF | Staff | 26-Aug-13 | Cash Monitoring | Analyze preliminary check run versus the pre/post outstanding AP file | 1.2 | $ 185.00 | $ 222.00 |
| Messana, Megan A. | MAM | Manager | 26-Aug-13 | Cash Monitoring | Analyze withholding wire support provided by E. Mubiru (COD) in meeting on Monday 8/29 | 0.8 | $ 360.00 | $ 288.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 26-Aug-13 | Cash Monitoring | Analyze cash activity related to the casino receipts and custodian accounts to report amounts held by trustee | 0.5 | $ 650.00 | $ 325.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Pickering, Ben | BP | Principal | 26-Aug-13 | Cash Monitoring | Attend meeting with J. Bonsall (COD) and department leads to discuss operational, vendor and cash matters. | 0.6 | $ 800.00 | $ 480.00 |
| Lee, Edna | EL | Senior Manager | 26-Aug-13 | Cash Monitoring | Review weekly check run and wires and obtain related approvals | 0.8 | $ 650.00 | $ 520.00 |
| Sarna, Shavi | SS | Manager | 26-Aug-13 | Cash Monitoring | Prepare communications to various departments requesting follow up payment support data resulting from meeting with J. Bonsall (COD) on 8/30 proposed check run payments | 1.3 | $ 485.00 | $ 630.50 |
| Patel, Deven V. | DVP | Manager | 26-Aug-13 | Cash Monitoring | Participate in meeting with M.Jamison (COD) and Treasury Department representatives regarding cash management processes. | 1.5 | $ 485.00 | $ 727.50 |
| Lee, Edna | EL | Senior Manager | 26-Aug-13 | Cash Monitoring | Analyze weekly preliminary check run | 1.6 | $ 650.00 | $ 1,040.00 |
| Panagiotakis, Sofia | SP | Senior | 26-Aug-13 | Cash Monitoring | Participate in meeting with accounts payable department to review pre versus post petition status of accounts payable invoices. | 2.9 | $ 360.00 | $ 1,044.00 |
| Sarna, Shavi | SS | Manager | 26-Aug-13 | Cash Monitoring | Update 8/30 proposed check run files | 2.6 | $ 485.00 | $ 1,261.00 |
| Lee, Edna | EL | Senior Manager | 26-Aug-13 | Cash Monitoring | Reconcile weekly check disbursements to actuals | 2.0 | $ 650.00 | $ 1,300.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 27-Aug-13 | Cash Monitoring | Analyzed cash activity related to the casino receipts and custodian accounts to report amounts held by trustee | 0.3 | $ 650.00 | $ 195.00 |
| Panagiotakis, Sofia | SP | Senior | 27-Aug-13 | Cash Monitoring | Participate in telephone discussion with Detroit Water and Sewer Department staff to review pre versus post petition status of invoices on accounts payable list from their department. | 0.6 | $ 360.00 | $ 216.00 |
| Pickering, Ben | BP | Principal | 27-Aug-13 | Cash Monitoring | Review preliminary check disbursements file. | 0.3 | $ 800.00 | $ 240.00 |
| Sarna, Shavi | SS | Manager | 27-Aug-13 | Cash Monitoring | Revise 8/30 proposed check run files to identify critical vendors, pre vs post-petition and payments requiring payment support for J. Bonsall (COD) approval | 0.8 | $ 485.00 | $ 388.00 |
| Pickering, Ben | BP | Principal | 27-Aug-13 | Cash Monitoring | Attend meeting with J. Bonsall (COD) and department leads to discuss operational, vendor and cash matters. | 0.5 | $ 800.00 | $ 400.00 |
| Forrest, Chelsea | CF | Staff | 27-Aug-13 | Cash Monitoring | Prepare analysis of preliminary check run with the pre/post outstanding AP file | 2.4 | $ 185.00 | $ 444.00 |
| Panagiotakis, Sofia | SP | Senior | 27-Aug-13 | Cash Monitoring | Prepare memorandum to law department, 36th District Court, Mayor's Office and Building & Safety Engineering regarding determination of pre/post invoice status. | 1.3 | $ 360.00 | $ 468.00 |
| Pickering, Ben | BP | Principal | 27-Aug-13 | Cash Monitoring | Review weekly aging report. | 0.6 | $ 800.00 | $ 480.00 |
| Panagiotakis, Sofia | SP | Senior | 27-Aug-13 | Cash Monitoring | Analyze pre versus post payment status of vendors on preliminary payment list. | 1.6 | $ 360.00 | $ 576.00 |
| Sarna, Shavi | SS | Manager | 27-Aug-13 | Cash Monitoring | Revise 8/30 proposed check run files with updates to critical vendor status and department requests considered critical | 1.2 | $ 485.00 | $ 582.00 |
| Lee, Edna | EL | Senior Manager | 27-Aug-13 | Cash Monitoring | Analyze daily wire transfer reports for prior week | 1.0 | $ 650.00 | $ 650.00 |

Exhibit E
City of Detroit
Time Detail
For the period August 01, 2013 through August 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Patel, Deven V. | DVP | Manager | 27-Aug-13 | Cash Monitoring | Participate in meeting with M. Jamison (COD), L. Duncan (COD), L. Zyla (Plante) to discuss property tax distributions | 1.4 | $ 485.00 | $ 679.00 |
| Panagiotakis, Sofia | SP | Senior | 27-Aug-13 | Cash Monitoring | Review pre versus post petition status of AP invoices with AP department. | 2.3 | $ 360.00 | $ 828.00 |
| Lee, Edna | EL | Senior Manager | 27-Aug-13 | Cash Monitoring | Analyze weekly preliminary check run | 1.6 | $ 650.00 | $ 1,040.00 |
| Lee, Edna | EL | Senior Manager | 27-Aug-13 | Cash Monitoring | Prepare reconciliation cash disbursements to weekly forecast reporting | 2.3 | $ 650.00 | $ 1,495.00 |
| Lee, Edna | EL | Senior Manager | 27-Aug-13 | Cash Monitoring | Review weekly check run and wires and supporting documentation | 2.4 | $ 650.00 | $ 1,560.00 |
| Patel, Deven V. | DVP | Manager | 28-Aug-13 | Cash Monitoring | Prepare documents request for Detroit Water and Sewer Department regarding Detroit Edison payments | 0.2 | $ 485.00 | $ 97.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 28-Aug-13 | Cash Monitoring | Analyze cash activity related to the casino receipts and custodian accounts to report amounts held by trustee | 0.2 | $ 650.00 | $ 130.00 |
| Patel, Deven V. | DVP | Manager | 28-Aug-13 | Cash Monitoring | Participate in call with T. Hoffman (Jones Day) to discuss status of bank accounts including consolidation of redundant accounts | 0.3 | $ 485.00 | $ 145.50 |
| Panagiotakis, Sofia | SP | Senior | 28-Aug-13 | Cash Monitoring | Meet with AP and IT to discuss issues with revised check disbursement file and identify solutions. | 0.8 | $ 360.00 | $ 288.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 28-Aug-13 | Cash Monitoring | Review initial assessment of bank reconciliation status prepared by Detroit Edison (D. Murphy) | 0.5 | $ 650.00 | $ 325.00 |
| Panagiotakis, Sofia | SP | Senior | 28-Aug-13 | Cash Monitoring | Participate in telephone discussion with department of public works to identify pre and post petition invoices. | 1.2 | $ 360.00 | $ 432.00 |
| Patel, Deven V. | DVP | Manager | 28-Aug-13 | Cash Monitoring | Meeting with L Duncan (COD) and M. Jamison (COD) to finalize distribution plan and prepare corresponding wire documentation | 1.0 | $ 485.00 | $ 485.00 |
| Patel, Deven V. | DVP | Manager | 28-Aug-13 | Cash Monitoring | Participate in internal discuss regarding June/July benefits cash activity report | 1.1 | $ 485.00 | $ 533.50 |
| Sarna, Shavi | SS | Manager | 28-Aug-13 | Cash Monitoring | Review payment support provided by departments for 8/30 proposed check run files prior to discussing with J. Bonsall (COD) to obtain payment approval | 1.1 | $ 485.00 | $ 533.50 |
| Sarna, Shavi | SS | Manager | 28-Aug-13 | Cash Monitoring | Review payment support data provided by departments as requested by J. Bonsall (COD) and submit emails to departments requesting clarification on data provided | 1.4 | $ 485.00 | $ 679.00 |
| Lee, Edna | EL | Senior Manager | 28-Aug-13 | Cash Monitoring | Prepare reconciliation of cash disbursements to weekly forecast reporting | 1.1 | $ 650.00 | $ 715.00 |
| Lee, Edna | EL | Senior Manager | 28-Aug-13 | Cash Monitoring | Analyze daily wire transfer reports for prior week | 1.4 | $ 650.00 | $ 910.00 |
| Sarna, Shavi | SS | Manager | 28-Aug-13 | Cash Monitoring | Revise 8/30 proposed check run files for edits provided by departments and J. Bonsall (COD) | 1.9 | $ 485.00 | $ 921.50 |
| Lee, Edna | EL | Senior Manager | 28-Aug-13 | Cash Monitoring | Review weekly check run and wires and supporting documentation | 2.4 | $ 650.00 | $ 1,560.00 |

Exhibit E
City of Detroit
Time Detail
For the period August 01, 2013 through August 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Jerneycic, Daniel J. | DJJ | Senior Manager | 29-Aug-13 | Cash Monitoring | Analyze cash activity related to the casino receipts and custodian accounts to report amounts held by trustee | 0.2 | $ 650.00 | $ 130.00 |
| Patel, Deven V. | DVP | Manager | 29-Aug-13 | Cash Monitoring | Participate in telephone discussion with N. Bateson (Detroit Water and Sewer Department) to discuss Detroit Edison payment plan and reconciliation of Detroit Edison clearing account | 0.3 | $ 485.00 | $ 145.50 |
| Patel, Deven V. | DVP | Manager | 29-Aug-13 | Cash Monitoring | Participate in meeting with S. Johnson (COD), C. Williams (COD) and wire team regarding daily wire process and timelines. | 0.5 | $ 485.00 | $ 242.50 |
| Sarna, Shavi | SS | Manager | 29-Aug-13 | Cash Monitoring | Submit 8/23 final check run list to Planning and Development to review the vendor addresses that checks will be mailed to | 0.7 | $ 485.00 | $ 339.50 |
| Patel, Deven V. | DVP | Manager | 29-Aug-13 | Cash Monitoring | Analyze Detroit Water and Sewer Department/Detroit Edison documents to prepare payment for 08/30 | 0.8 | $ 485.00 | $ 388.00 |
| Pickering, Ben | BP | Principal | 29-Aug-13 | Cash Monitoring | Review information pertaining to incoming and outgoing wires transfers related to vendor payments. | 0.5 | $ 800.00 | $ 400.00 |
| Sarna, Shavi | SS | Manager | 29-Aug-13 | Cash Monitoring | Review support data provided by J. Abraham (COD) on critical vendor payments and meet to discuss additional support data required to obtain payment approval | 1.1 | $ 485.00 | $ 533.50 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 29-Aug-13 | Cash Monitoring | Participate in meeting with J. Bonsall (COD) and J. Tompkins (Detroit Edison) | 1.2 | $ 650.00 | $ 780.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 29-Aug-13 | Cash Monitoring | Analyze benefits fund cash activity to monitor which vendors have been paid | 1.5 | $ 650.00 | $ 975.00 |
| Lee, Edna | EL | Senior Manager | 29-Aug-13 | Cash Monitoring | Prepare reconciliation of cash disbursements to weekly forecast reporting | 1.9 | $ 650.00 | $ 1,235.00 |
| Lee, Edna | EL | Senior Manager | 30-Aug-13 | Cash Monitoring | Prepare list of additional checks for weekly check run | 0.6 | $ 650.00 | $ 390.00 |
| Lee, Edna | EL | Senior Manager | 30-Aug-13 | Cash Monitoring | Analyze weekly check run for critical vendors and grant-related vendors | 2.2 | $ 650.00 | $ 1,430.00 |
| Messana, Megan A. | MAM | Manager | 31-Aug-13 | Cash Monitoring | Analyze accounts payable listing for vendors with payments greater than $50,000 for 9/6 payment | 1.7 | $ 360.00 | $ 612.00 |
| | | | | **Cash Monitoring Total** | | **340.7** | | **$ 165,222.00** |
| Saldanha, David | DS | Senior Manager | 1-Aug-13 | Claims Analysis | Participate in discussion regarding tracking of pre-filing claim balances and most efficient way to track and compile pre-filing balances going forward | 1.4 | $ 650.00 | $ 910.00 |
| Saldanha, David | DS | Senior Manager | 1-Aug-13 | Claims Analysis | Participate in discussion of critical vendor listing to aid with the processing of pre-filing checks | 2.1 | $ 650.00 | $ 1,365.00 |
| Patel, Deven V. | DVP | Manager | 7-Aug-13 | Claims Analysis | Participate in meeting with representatives from Treasury Department and Assessor's Office regarding special capture districts and related information | 1.8 | $ 485.00 | $ 873.00 |
| Patel, Deven V. | DVP | Manager | 8-Aug-13 | Claims Analysis | Participate in meeting with Treasury Department regarding Treasury Cash Management accounts and special capture reconciliation timeline | 0.7 | $ 485.00 | $ 339.50 |
| Messana, Megan A. | MAM | Manager | 20-Aug-13 | Claims Analysis | Review the AP aging report as of 8/19/2013 and identify large outstanding invoices and groups of invoices for further investigation prior to payment | 0.8 | $ 360.00 | $ 288.00 |
| Messana, Megan A. | MAM | Manager | 23-Aug-13 | Claims Analysis | Participate in meeting with E. Mubiru (COD) to obtain documentation for requested withholdings wire transfer | 0.7 | $ 360.00 | $ 252.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Messana, Megan A. | MAM | Manager | 27-Aug-13 | Claims Analysis | Participate in meeting with E. Mubiru (COD) to review support for benefits and retirement payroll withholding wires executed on Friday, 8/23 | 0.4 | $ 360.00 | $ 144.00 |
| | | | | **Claims Analysis Total** | | **7.9** | | **$ 4,171.50** |
| Patel, Deven V. | DVP | Manager | 1-Aug-13 | Communications with Creditors | Provide historical benefits data B. Nowling (EM Office) and J. Bonsall (COD) | 0.6 | $ 485.00 | $ 291.00 |
| Malhotra, Gaurav | GM | Principal | 1-Aug-13 | Communications with Creditors | Preparation of summary schedule for use with other advisors. Malhotra prepared himself to ensure that it was complete based on time sensitivity and so he fully understood analysis | 0.9 | $ 800.00 | $ 720.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 5-Aug-13 | Communications with Creditors | Prepare documents requested by creditors for data room | 0.3 | $ 650.00 | $ 195.00 |
| Malhotra, Gaurav | GM | Principal | 5-Aug-13 | Communications with Creditors | Review revenue calculations and supporting information requested by creditor advisors | 0.3 | $ 800.00 | $ 240.00 |
| Patel, Deven V. | DVP | Manager | 5-Aug-13 | Communications with Creditors | Update casino receipts summary for review with MB | 0.5 | $ 485.00 | $ 242.50 |
| Santambrogio, Juan | JS | Senior Manager | 5-Aug-13 | Communications with Creditors | Review information related to ten year plan to be posted to data room | 0.5 | $ 650.00 | $ 325.00 |
| Patel, Deven V. | DVP | Manager | 6-Aug-13 | Communications with Creditors | Review daily casino account transaction data from US Bank trustee | 0.2 | $ 485.00 | $ 97.00 |
| Malhotra, Gaurav | GM | Principal | 6-Aug-13 | Communications with Creditors | Review information request list from creditors | 0.3 | $ 800.00 | $ 240.00 |
| Patel, Deven V. | DVP | Manager | 6-Aug-13 | Communications with Creditors | Participate in discussion with A. Redmond (COD) availability of information regarding creditor request for bank balance information of Detroit Water and Sewer Department bond proceed escrow accounts | 0.5 | $ 485.00 | $ 242.50 |
| Malhotra, Gaurav | GM | Principal | 6-Aug-13 | Communications with Creditors | Prepare responses to information request list sent by Sidley Austin | 0.4 | $ 800.00 | $ 320.00 |
| Williams, David R. | DRW | Principal | 6-Aug-13 | Communications with Creditors | Review information related to ten year plan to be posted to data room | 1.0 | $ 800.00 | $ 800.00 |
| Santambrogio, Juan | JS | Senior Manager | 6-Aug-13 | Communications with Creditors | Review information related to ten year plan to be posted to data room | 2.2 | $ 650.00 | $ 1,430.00 |
| Pickering, Ben | BP | Principal | 7-Aug-13 | Communications with Creditors | Prepare correspondence to Department of Public Works regarding vendor matters for resolution. | 0.2 | $ 800.00 | $ 160.00 |
| Bugden, Nicholas R. | NRB | Senior | 7-Aug-13 | Communications with Creditors | Participate in telephone discussion with L. Nelson (Jones Day) on meeting with Alix Partners and other constituent representatives regarding position claimed | 0.5 | $ 360.00 | $ 180.00 |
| Bugden, Nicholas R. | NRB | Senior | 7-Aug-13 | Communications with Creditors | Prepare for discussion with Alix Partners, Blackstone, Goldin (last 2 via phone) concerning Public Lighting Department transition (Detroit Edison for grid and PLA for Street Lights) | 0.5 | $ 360.00 | $ 180.00 |
| Patel, Deven V. | DVP | Manager | 7-Aug-13 | Communications with Creditors | Prepare updated schedule for daily casino receipts based on data from US Bank | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | DVP | Manager | 7-Aug-13 | Communications with Creditors | Prepare summary for discussion with creditors regarding Public Lighting Department | 0.7 | $ 485.00 | $ 339.50 |
| Patel, Deven V. | DVP | Manager | 7-Aug-13 | Communications with Creditors | Participate in meeting with City debt management and Miller Buckfire regarding plan to respond to creditor request regarding bond proceeds | 0.7 | $ 485.00 | $ 339.50 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio, Juan | JS | Senior Manager | 7-Aug-13 | Communications with Creditors | Prepare and participate in call to discuss bond escrow account information request from creditors | 0.6 | $ 650.00 | $ 390.00 |
| Bugden, Nicholas R. | NRB | Senior | 7-Aug-13 | Communications with Creditors | Attend discussion with Alix Partners, Blackstone, Goldin (last 2 via phone) concerning Public Lighting Department transition (Detroit Edison for grid and PLA for Street Lights) | 1.9 | $ 360.00 | $ 684.00 |
| Patel, Deven V. | DVP | Manager | 7-Aug-13 | Communications with Creditors | Participate in meeting with AP, Blackstone, Goldin and Conway McKenzie regarding Public Lighting Department plan | 1.5 | $ 485.00 | $ 727.50 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 7-Aug-13 | Communications with Creditors | Prepare documents requested by creditors for data room | 1.3 | $ 650.00 | $ 845.00 |
| Santambrogio, Juan | JS | Senior Manager | 7-Aug-13 | Communications with Creditors | Review information related to ten year plan to be posted to data room | 2.3 | $ 650.00 | $ 1,495.00 |
| Bugden, Nicholas R. | NRB | Senior | 8-Aug-13 | Communications with Creditors | Participate in telephone discussion with L. Nelson (Jones Day) on meeting with Alix Partners and other continent representatives regarding position claimed (continued) | 0.2 | $ 360.00 | $ 72.00 |
| Pickering, Ben | BP | Principal | 8-Aug-13 | Communications with Creditors | Participate in telephone discussion with V.Eason (FedEx) regarding prepetition balances and continuation of service. | 0.1 | $ 800.00 | $ 80.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 8-Aug-13 | Communications with Creditors | Prepare documents requested by creditors for data room | 0.3 | $ 650.00 | $ 195.00 |
| Patel, Deven V. | DVP | Manager | 8-Aug-13 | Communications with Creditors | Prepare summary of balances for COP bank accounts including current escrow balance | 0.5 | $ 485.00 | $ 242.50 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 8-Aug-13 | Communications with Creditors | Participate in meeting with Moelis (financial advisor to creditor) to discuss OPEB strategy and assumptions | 0.6 | $ 650.00 | $ 390.00 |
| Santambrogio, Juan | JS | Senior Manager | 8-Aug-13 | Communications with Creditors | Review information related to ten year plan to be posted to data room | 2.5 | $ 650.00 | $ 1,625.00 |
| Pickering, Ben | BP | Principal | 9-Aug-13 | Communications with Creditors | Participate in telephone discussion with V.Eason (FedEx) regarding prepetition balances and continuation of service. | 0.3 | $ 800.00 | $ 240.00 |
| Santambrogio, Juan | JS | Senior Manager | 9-Aug-13 | Communications with Creditors | Review information related to ten year plan to be posted to data room | 2.2 | $ 650.00 | $ 1,430.00 |
| Pickering, Ben | BP | Principal | 12-Aug-13 | Communications with Creditors | Prepare correspondence to vendor regarding prepetition balance and essential supply. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | BP | Principal | 12-Aug-13 | Communications with Creditors | Amend agreement with vendor regarding prepetition balances and continued supply. | 0.4 | $ 800.00 | $ 320.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 12-Aug-13 | Communications with Creditors | Prepare and review documents requested by creditors for data room | 0.5 | $ 650.00 | $ 325.00 |
| Santambrogio, Juan | JS | Senior Manager | 12-Aug-13 | Communications with Creditors | Review information to be provided to creditors' advisors | 1.6 | $ 650.00 | $ 1,040.00 |
| Pickering, Ben | BP | Principal | 13-Aug-13 | Communications with Creditors | Participate in telephone discussion with Fire Department vendor regarding prepetition treatment and post petition purchases and payments. | 0.4 | $ 800.00 | $ 320.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 13-Aug-13 | Communications with Creditors | Prepare for conference call with Houlihan Lokey (financial advisor to creditor) to discuss cash flow forecast | 0.5 | $ 650.00 | $ 325.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Malhotra, Gaurav | GM | Principal | 13-Aug-13 | Communications with Creditors | Participate in call with Houlihan Lokey (Creditor Advisors) to discuss 10 yr. forecast | 0.6 | $ 800.00 | $ 480.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 13-Aug-13 | Communications with Creditors | Participate in conference call with Houlihan Lokey (financial advisor to creditor) to discuss cash flow forecast | 0.8 | $ 650.00 | $ 520.00 |
| Santambrogio, Juan | JS | Senior Manager | 13-Aug-13 | Communications with Creditors | Review information to be provided to creditors' advisors | 0.9 | $ 650.00 | $ 585.00 |
| Williams, David R. | DRW | Principal | 13-Aug-13 | Communications with Creditors | Review information to be included in Emergency Manager report due six months after appointment | 1.0 | $ 800.00 | $ 800.00 |
| Sallee, Caroline M. | CMS | Manager | 14-Aug-13 | Communications with Creditors | Participate in meetings with advisors to discuss collection rates; casino revenues; revenue forecast modeling | 0.5 | $ 550.00 | $ 275.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 14-Aug-13 | Communications with Creditors | Prepare documents requested by creditors for data room | 1.3 | $ 650.00 | $ 845.00 |
| Santambrogio, Juan | JS | Senior Manager | 14-Aug-13 | Communications with Creditors | Review information to be provided to creditors' advisors | 1.4 | $ 650.00 | $ 910.00 |
| Santambrogio, Juan | JS | Senior Manager | 15-Aug-13 | Communications with Creditors | Review information to be provided to creditors' advisors | 0.8 | $ 650.00 | $ 520.00 |
| Sallee, Caroline M. | CMS | Manager | 15-Aug-13 | Communications with Creditors | Participate in meetings with advisors to discuss collection rates; casino revenues; revenue forecast modeling | 1.5 | $ 550.00 | $ 825.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 15-Aug-13 | Communications with Creditors | Prepare documents requested by creditors for data room | 1.4 | $ 650.00 | $ 910.00 |
| Pickering, Ben | BP | Principal | 16-Aug-13 | Communications with Creditors | Prepare correspondence to IT vendor regarding proposed resolution to vendor issue and bankruptcy concerns. | 0.2 | $ 800.00 | $ 160.00 |
| Sallee, Caroline M. | CMS | Manager | 16-Aug-13 | Communications with Creditors | Participate in meetings with advisors to discuss collection rates; casino revenues; revenue forecast modeling | 0.5 | $ 550.00 | $ 275.00 |
| Santambrogio, Juan | JS | Senior Manager | 16-Aug-13 | Communications with Creditors | Review information to be provided to creditors' advisors | 1.2 | $ 650.00 | $ 780.00 |
| Malhotra, Gaurav | GM | Principal | 16-Aug-13 | Communications with Creditors | Participate in call to discuss process for document retention in connection with creditor requests. | 1.0 | $ 800.00 | $ 800.00 |
| Pickering, Ben | BP | Principal | 19-Aug-13 | Communications with Creditors | Review IT vendor correspondence re proposed agreement wording. | 0.2 | $ 800.00 | $ 160.00 |
| Sarna, Shavi | SS | Manager | 19-Aug-13 | Communications with Creditors | Meet with Alix Partners to discuss questions around Department of Transportation's financials | 0.4 | $ 485.00 | $ 194.00 |
| Bugden, Nicholas R. | NRB | Senior | 19-Aug-13 | Communications with Creditors | Prepare for and | 1.4 | $ 360.00 | $ 504.00 |
| Bugden, Nicholas R. | NRB | Senior | 19-Aug-13 | Communications with Creditors | Participate in meeting with AlixPartners to review 10-yr plan | 1.7 | $ 360.00 | $ 612.00 |
| Santambrogio, Juan | JS | Senior Manager | 19-Aug-13 | Communications with Creditors | Review information and analyses to be provided to creditors' advisors in order to prepare for meeting with Committee | 1.6 | $ 650.00 | $ 1,040.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio, Juan | JS | Senior Manager | 19-Aug-13 | Communications with Creditors | Participate in meeting with Alix Partners regarding baseline 10 year plan | 1.6 | $ 650.00 | $ 1,040.00 |
| Malhotra, Gaurav | GM | Principal | 19-Aug-13 | Communications with Creditors | Meeting with A. Koch & K. Bechman (AlixPartners), Conway Mackenzie & EY Team to discuss assumptions in 10 yr. forecast | 1.5 | $ 800.00 | $ 1,200.00 |
| Malhotra, Gaurav | GM | Principal | 19-Aug-13 | Communications with Creditors | Participate in pre-meeting preparation with Jones Day, Milliman, Conway Mackenzie to discuss pension matters | 2.5 | $ 800.00 | $ 2,000.00 |
| Malhotra, Gaurav | GM | Principal | 19-Aug-13 | Communications with Creditors | Participate in meeting with Pension Systems and their retirees to discuss pension strategy. | 3.5 | $ 800.00 | $ 2,800.00 |
| Bugden, Nicholas R. | NRB | Senior | 19-Aug-13 | Communications with Creditors | Prepare information for meeting with AlixPartners to discuss 10-yr plan | 0.3 | $ 360.00 | $ 108.00 |
| Pickering, Ben | BP | Principal | 20-Aug-13 | Communications with Creditors | Participate in telephone discussion with representative of Detroit Edison regarding account reconciliation. | 0.4 | $ 800.00 | $ 320.00 |
| Santambrogio, Juan | JS | Senior Manager | 20-Aug-13 | Communications with Creditors | Review information to be provided to creditors' advisors | 0.9 | $ 650.00 | $ 585.00 |
| Sarna, Shavi | SS | Manager | 21-Aug-13 | Communications with Creditors | Participate in call with K. Herman (Miller Buckfire) to discuss FY13 trial balance data request by creditor's advisors | 0.6 | $ 485.00 | $ 291.00 |
| Bugden, Nicholas R. | NRB | Senior | 21-Aug-13 | Communications with Creditors | Prepare material for meeting with creditors | 2.2 | $ 360.00 | $ 792.00 |
| Malhotra, Gaurav | GM | Principal | 21-Aug-13 | Communications with Creditors | Participate in review of AMBAC/information request list | 1.1 | $ 800.00 | $ 880.00 |
| Santambrogio, Juan | JS | Senior Manager | 21-Aug-13 | Communications with Creditors | Review information to be provided to creditors' advisors | 1.4 | $ 650.00 | $ 910.00 |
| Malhotra, Gaurav | GM | Principal | 22-Aug-13 | Communications with Creditors | Review updated information requests by creditor advisors | 0.4 | $ 800.00 | $ 320.00 |
| Santambrogio, Juan | JS | Senior Manager | 22-Aug-13 | Communications with Creditors | Review information to be provided to creditors' advisors | 0.8 | $ 650.00 | $ 520.00 |
| Pickering, Ben | BP | Principal | 23-Aug-13 | Communications with Creditors | Prepare correspondence to 36th District Court vendor to provide confirmation of payment and details of payment, per request of J. Bonsall (COD). | 0.4 | $ 800.00 | $ 320.00 |
| Santambrogio, Juan | JS | Senior Manager | 23-Aug-13 | Communications with Creditors | Review information to be provided to creditors' advisors | 1.2 | $ 650.00 | $ 780.00 |
| Malhotra, Gaurav | GM | Principal | 23-Aug-13 | Communications with Creditors | Review responses to creditor information requests | 1.2 | $ 800.00 | $ 960.00 |
| Sallee, Caroline M. | CMS | Manager | 28-Aug-13 | Communications with Creditors | Participate in internal EY call to prep for call with creditors to discuss revenue estimates | 0.3 | $ 550.00 | $ 165.00 |
| Pickering, Ben | BP | Principal | 28-Aug-13 | Communications with Creditors | Correspondence with Information Technology vendor regarding execution of revised agreement, payments and ongoing purchase orders. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 28-Aug-13 | Communications with Creditors | Correspondence with representatives of Detroit Edison regarding account reconciliation and pending payments. | 0.3 | $ 800.00 | $ 240.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sallee, Caroline M. | CMS | Manager | 28-Aug-13 | Communications with Creditors | Participate in call with creditors to discuss revenue estimates | 0.7 | $ 550.00 | $ 385.00 |
| Santambrogio, Juan | JS | Senior Manager | 28-Aug-13 | Communications with Creditors | Participate in conference call with Miller Buckfire in preparation for revenue diligence session with creditors' advisors | 0.8 | $ 650.00 | $ 520.00 |
| Sallee, Caroline M. | CMS | Manager | 29-Aug-13 | Communications with Creditors | Participate on internal EY call to prep for call with creditors regarding revenue estimates | 0.2 | $ 550.00 | $ 110.00 |
| Sallee, Caroline M. | CMS | Manager | 29-Aug-13 | Communications with Creditors | Participate in call with creditors regarding revenue estimates | 0.8 | $ 550.00 | $ 440.00 |
| Pickering, Ben | BP | Principal | 30-Aug-13 | Communications with Creditors | Participate in telephone discussion with representatives of Detroit Edison regarding reconciliation of account | 0.3 | $ 800.00 | $ 240.00 |
| | | | | **Communications with Creditors Total** | | **70.7** | | **$ 44,803.00** |
| Malhotra, Gaurav | GM | Principal | 5-Aug-13 | Executory contracts | Participate in discussion with M. Molepske (EY) regarding real estate leases in Detroit | 0.2 | $ 800.00 | $ 160.00 |
| Santambrogio, Juan | JS | Senior Manager | 6-Aug-13 | Executory contracts | Analyze information related to the Detroit Windsor Tunnel lease | 0.9 | $ 650.00 | $ 585.00 |
| Pickering, Ben | BP | Principal | 7-Aug-13 | Executory contracts | Analyze information pertaining to RFP at direction of counsel. | 0.2 | $ 800.00 | $ 160.00 |
| Patel, Deven V. | DVP | Manager | 7-Aug-13 | Executory contracts | Participate in call with representatives of Jones Day and Miller Buckfire regarding Detroit Windsor Tunnel and associated information requests | 0.5 | $ 485.00 | $ 242.50 |
| Malhotra, Gaurav | GM | Principal | 7-Aug-13 | Executory contracts | Participate in meeting to discuss MMSA Medical | 0.5 | $ 800.00 | $ 400.00 |
| Santambrogio, Juan | JS | Senior Manager | 7-Aug-13 | Executory contracts | Participate in call to discuss Detroit Windsor Tunnel amounts owed | 1.1 | $ 650.00 | $ 715.00 |
| Malhotra, Gaurav | GM | Principal | 7-Aug-13 | Executory contracts | Participate in meeting to discuss MMSA Medical | 1.4 | $ 800.00 | $ 1,120.00 |
| Santambrogio, Juan | JS | Senior Manager | 7-Aug-13 | Executory contracts | Analyze information related to the Detroit Windsor Tunnel lease | 2.2 | $ 650.00 | $ 1,430.00 |
| Santambrogio, Juan | JS | Senior Manager | 8-Aug-13 | Executory contracts | Analyze information related to the Detroit Windsor Tunnel lease | 2.1 | $ 650.00 | $ 1,365.00 |
| Pickering, Ben | BP | Principal | 8-Aug-13 | Executory contracts | Participate in meeting with D.Saldanha (EY) regarding contract assumption and rejection analysis. | 0.4 | $ 800.00 | $ 320.00 |
| Saldanha, David | DS | Senior Manager | 8-Aug-13 | Executory contracts | Participate in discussions with Kurtzman Carson Consultants regarding contract scanning process, the work they have already done and lists of contracts they have received | 1.1 | $ 650.00 | $ 715.00 |
| Malhotra, Gaurav | GM | Principal | 8-Aug-13 | Executory contracts | Participate in meeting to discuss MMSA Medical | 1.5 | $ 800.00 | $ 1,200.00 |
| Saldanha, David | DS | Senior Manager | 8-Aug-13 | Executory contracts | Prepare schedule of all department contracts provided to purchasing department for review by city of Detroit budget department. | 2.0 | $ 650.00 | $ 1,300.00 |
| Saldanha, David | DS | Senior Manager | 8-Aug-13 | Executory contracts | Review of sample finance and public works contracts prior to review process | 2.5 | $ 650.00 | $ 1,625.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Saldanha, David | DS | Senior Manager | 8-Aug-13 | Executory contracts | Analyze list of contracts by department for the 19 departments who have provided lists to procurement department. | 2.5 | $ 650.00 | $ 1,625.00 |
| Heidebrink, Aaron P. | APH | Senior | 9-Aug-13 | Executory contracts | Participate in conversation with B. Dick (COD) about City's plans for all leases, including ideas to downsize or terminate of leases | 0.5 | $ 352.95 | $ 176.48 |
| Santambrogio, Juan | JS | Senior Manager | 9-Aug-13 | Executory contracts | Analyze information related to the Detroit Windsor Tunnel lease | 0.9 | $ 650.00 | $ 585.00 |
| Heidebrink, Aaron P. | APH | Senior | 9-Aug-13 | Executory contracts | Prepare property profile analysis of priority list of 26 leased properties including lease terms and CoStae research for each building. | 1.7 | $ 352.95 | $ 600.02 |
| Saldanha, David | DS | Senior Manager | 9-Aug-13 | Executory contracts | Meeting with purchasing department to determine numbered of contracts available and accessible to collect, review and scan | 1.4 | $ 650.00 | $ 910.00 |
| Saldanha, David | DS | Senior Manager | 9-Aug-13 | Executory contracts | Meeting with budget (B. Hartzel) and finance (M. Jamison) staff regarding the total list of potential contracts. Potential locations for hard copies and working through mechanics of collecting, scanning and eventually | 2.7 | $ 650.00 | $ 1,755.00 |
| Malhotra, Gaurav | GM | Principal | 10-Aug-13 | Executory contracts | Discussion with R. Moroni & T. Curran regarding Detroit Health Care plan design | 1.3 | $ 800.00 | $ 1,040.00 |
| Patel, Deven V. | DVP | Manager | 12-Aug-13 | Executory contracts | Meeting with Treasury Department regarding confirmation of deposit of lease checks and prior property tax payments and associated property parcels for DWT | 0.6 | $ 485.00 | $ 291.00 |
| Patel, Deven V. | DVP | Manager | 12-Aug-13 | Executory contracts | Participate in meeting with Finance Department to discuss DWT-COD Chapter 11 and lease assumption related documents | 1.4 | $ 485.00 | $ 679.00 |
| Santambrogio, Juan | JS | Senior Manager | 12-Aug-13 | Executory contracts | Review claim information and contract information related to Detroit Windsor Tunnel | 1.2 | $ 650.00 | $ 780.00 |
| Molepske, Mark R. | MRM | Senior Manager | 13-Aug-13 | Executory contracts | Project Piston - lease review analysis | 0.3 | $ 648.05 | $ 194.42 |
| Hambrick, Bradley P. | BPH | Manager | 13-Aug-13 | Executory contracts | Participate in meeting with Transaction Real Estate team members to discuss lease review strategy | 0.5 | $ 485.00 | $ 242.50 |
| Saldanha, David | DS | Senior Manager | 13-Aug-13 | Executory contracts | Participate in meeting with Kurtzman Carson Consultants regarding contracts they scanned as well as potential complications with collection of contracts | 0.9 | $ 650.00 | $ 585.00 |
| Santambrogio, Juan | JS | Senior Manager | 13-Aug-13 | Executory contracts | Review claim information and contract information related to Detroit Windsor Tunnel | 1.3 | $ 650.00 | $ 845.00 |
| Saldanha, David | DS | Senior Manager | 13-Aug-13 | Executory contracts | Participate in discussion with EY real estate team to discuss their involvement in the real estate contract review process (0.4). Review the list of leased buildings they were provided and comparing it to the list of | 1.5 | $ 650.00 | $ 975.00 |
| Saldanha, David | DS | Senior Manager | 13-Aug-13 | Executory contracts | Analysis data received from Kurtzman Carson Consultants with regard to contracts they pulled and scanned and compiled from various departments. | 2.6 | $ 650.00 | $ 1,690.00 |
| Santambrogio, Juan | JS | Senior Manager | 14-Aug-13 | Executory contracts | Review claim information and contract information related to Detroit Windsor Tunnel | 0.5 | $ 650.00 | $ 325.00 |
| Saldanha, David | DS | Senior Manager | 14-Aug-13 | Executory contracts | Analysis list of contracts provided by additional departments | 1.0 | $ 650.00 | $ 650.00 |
| Saldanha, David | DS | Senior Manager | 14-Aug-13 | Executory contracts | Preparing template analyzing, compiling and tracking of contract by department from detailed summary of contracts in ITS | 2.2 | $ 650.00 | $ 1,430.00 |

Exhibit E
City of Detroit
Time Detail
For the period August 01, 2013 through August 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Patel, Deven V. | DVP | Manager | 15-Aug-13 | Executory contracts | Participate in internal discussion regarding ITS capability to identify all outstanding City contracts | 0.2 | $ 485.00 | $ 97.00 |
| Santambrogio, Juan | JS | Senior Manager | 15-Aug-13 | Executory contracts | Review claim information and contract information related to Detroit Windsor Tunnel | 1.1 | $ 650.00 | $ 715.00 |
| Saldanha, David | DS | Senior Manager | 15-Aug-13 | Executory contracts | Prepare presentation to summarize and provide go forward plan of professional services contract summary prior to receiving detailed list of contracts from Information Technology Services Department | 2.8 | $ 650.00 | $ 1,820.00 |
| Santambrogio, Juan | JS | Senior Manager | 16-Aug-13 | Executory contracts | Review claim information and contract information related to Detroit Windsor Tunnel | 0.9 | $ 650.00 | $ 585.00 |
| Saldanha, David | DS | Senior Manager | 16-Aug-13 | Executory contracts | Participate in discussion and analysis of all contracts list provided by Information Technology Services Department for eventual collection, review and rejection of professional services contracts | 2.9 | $ 650.00 | $ 1,885.00 |
| Molepske, Mark R. | MRM | Senior Manager | 19-Aug-13 | Executory contracts | Project Piston - lease review analysis | 0.3 | $ 648.05 | $ 194.42 |
| Hambrick, Bradley P. | BPH | Manager | 19-Aug-13 | Executory contracts | Participate in meeting with Transaction Real Estate team members to discuss lease review strategy | 0.5 | $ 485.00 | $ 242.50 |
| Santambrogio, Juan | JS | Senior Manager | 19-Aug-13 | Executory contracts | Review claim information and contract information related to Detroit Windsor Tunnel | 0.6 | $ 650.00 | $ 390.00 |
| Santambrogio, Juan | JS | Senior Manager | 20-Aug-13 | Executory contracts | Review claim information and contract information related to Detroit Windsor Tunnel | 0.7 | $ 650.00 | $ 455.00 |
| Saldanha, David | DS | Senior Manager | 21-Aug-13 | Executory contracts | Analyzing contract value by vendor by department from raw data dump from ITS | 0.7 | $ 650.00 | $ 455.00 |
| Saldanha, David | DS | Senior Manager | 21-Aug-13 | Executory contracts | Participate in discussion regarding information received from Information Technology Services Department on listing of contracts by department and vendor number | 1.6 | $ 650.00 | $ 1,040.00 |
| Saldanha, David | DS | Senior Manager | 21-Aug-13 | Executory contracts | Analyzing raw data dump of contracts file provided by ITS | 2.5 | $ 650.00 | $ 1,625.00 |
| Pickering, Ben | BP | Principal | 22-Aug-13 | Executory contracts | Prepare correspondence to N.Bateson (Detroit Water and Sewer Department) regarding prepetition contract matters. | 0.1 | $ 800.00 | $ 80.00 |
| Pickering, Ben | BP | Principal | 22-Aug-13 | Executory contracts | Participate in meeting with D.Saldanha (EY) regarding Detroit Water and Sewer Department contract information. | 0.3 | $ 800.00 | $ 240.00 |
| Saldanha, David | DS | Senior Manager | 22-Aug-13 | Executory contracts | Review AT&T contract for Detroit Water and Sewer Department | 0.7 | $ 650.00 | $ 455.00 |
| Saldanha, David | DS | Senior Manager | 22-Aug-13 | Executory contracts | Review of executor contracts for Detroit Water and Sewer Department | 0.7 | $ 650.00 | $ 455.00 |
| Saldanha, David | DS | Senior Manager | 22-Aug-13 | Executory contracts | Disseminating certain list of contracts by department for department heads for initial discussions | 1.1 | $ 650.00 | $ 715.00 |
| Saldanha, David | DS | Senior Manager | 22-Aug-13 | Executory contracts | Reconcile contract list provided by Information Technology Services Department | 1.2 | $ 650.00 | $ 780.00 |
| Pickering, Ben | BP | Principal | 22-Aug-13 | Executory contracts | Prepare correspondence to numerous department contacts regarding assistance with prepetition contract data for assumption and rejection requirements. | 1.1 | $ 800.00 | $ 880.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Saldanha, David | DS | Senior Manager | 22-Aug-13 | Executory contracts | Preparing lists of contracts by department for department heads for initial discussions | 2.0 | $ 650.00 | $ 1,300.00 |
| Saldanha, David | DS | Senior Manager | 22-Aug-13 | Executory contracts | Review and analysis of contract listing data from Information Technology Services Department to identify largest contracts by vendor and department in order to most efficiently collect all open contracts for review | 2.9 | $ 650.00 | $ 1,885.00 |
| Saldanha, David | DS | Senior Manager | 23-Aug-13 | Executory contracts | Participate in initial organization and discussion of contracts the Human Resources Department | 0.7 | $ 650.00 | $ 455.00 |
| Saldanha, David | DS | Senior Manager | 23-Aug-13 | Executory contracts | Participate in initial organization and discussion of contracts with Department of Transportation | 0.7 | $ 650.00 | $ 455.00 |
| Saldanha, David | DS | Senior Manager | 23-Aug-13 | Executory contracts | Participate in initial organization and discussion of contracts with Public Lighting Department | 0.7 | $ 650.00 | $ 455.00 |
| Saldanha, David | DS | Senior Manager | 23-Aug-13 | Executory contracts | Participate in initial organization and discussion of contracts with the Fire Department | 0.7 | $ 650.00 | $ 455.00 |
| Saldanha, David | DS | Senior Manager | 23-Aug-13 | Executory contracts | Participate in initial organization and discussion of contracts with the Health Dept. | 0.7 | $ 650.00 | $ 455.00 |
| Saldanha, David | DS | Senior Manager | 23-Aug-13 | Executory contracts | Participate in initial organization and discussion of contracts with the Information Technology Services Dept. | 0.7 | $ 650.00 | $ 455.00 |
| Saldanha, David | DS | Senior Manager | 23-Aug-13 | Executory contracts | Participate in initial organization and discussion of contracts with Detroit Water and Sewer Department | 1.3 | $ 650.00 | $ 845.00 |
| Saldanha, David | DS | Senior Manager | 26-Aug-13 | Executory contracts | Prepare schedule for initial discussion of contracts with 36 District Court | 0.7 | $ 650.00 | $ 455.00 |
| Saldanha, David | DS | Senior Manager | 26-Aug-13 | Executory contracts | Prepare schedule for initial discussion of contracts with PDD | 0.7 | $ 650.00 | $ 455.00 |
| Saldanha, David | DS | Senior Manager | 26-Aug-13 | Executory contracts | Prepare schedule for initial discussion of contracts with PWD. | 0.7 | $ 650.00 | $ 455.00 |
| Hambrick, Bradley P. | BPH | Manager | 26-Aug-13 | Executory contracts | Review lease files with associated historical data | 1.0 | $ 485.00 | $ 485.00 |
| Saldanha, David | DS | Senior Manager | 26-Aug-13 | Executory contracts | Participate in initial discussion with purchasing department regarding the location and collection of the Health Department and Public Lighting Department lists of contracts | 0.8 | $ 650.00 | $ 520.00 |
| Saldanha, David | DS | Senior Manager | 26-Aug-13 | Executory contracts | Disseminating certain list of contracts by department for department heads for initial discussions | 1.1 | $ 650.00 | $ 715.00 |
| Saldanha, David | DS | Senior Manager | 26-Aug-13 | Executory contracts | Preparing lists of contracts by department for department heads for initial discussions | 2.0 | $ 650.00 | $ 1,300.00 |
| Saldanha, David | DS | Senior Manager | 27-Aug-13 | Executory contracts | Follow up discussion with 36 District Court regarding outstanding contracts and potential location of open / active contracts | 0.3 | $ 650.00 | $ 195.00 |
| Saldanha, David | DS | Senior Manager | 27-Aug-13 | Executory contracts | Prepare schedule for initial discussion of contracts with Airport Dept. | 0.7 | $ 650.00 | $ 455.00 |
| Saldanha, David | DS | Senior Manager | 27-Aug-13 | Executory contracts | Prepare schedule for initial discussion of contracts with Budget Dept. | 0.7 | $ 650.00 | $ 455.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Saldanha, David | DS | Senior Manager | 27-Aug-13 | Executory contracts | Prepare schedule for initial discussion of contracts with Building Safety Dept. | 0.7 | $ 650.00 | $ 455.00 |
| Saldanha, David | DS | Senior Manager | 27-Aug-13 | Executory contracts | Prepare schedule for initial discussion of contracts with General Services | 0.7 | $ 650.00 | $ 455.00 |
| Saldanha, David | DS | Senior Manager | 27-Aug-13 | Executory contracts | Prepare schedule for initial discussion of contracts with Law Dept. | 0.7 | $ 650.00 | $ 455.00 |
| Saldanha, David | DS | Senior Manager | 27-Aug-13 | Executory contracts | Prepare schedule for initial discussion of contracts with PWD | 0.7 | $ 650.00 | $ 455.00 |
| Saldanha, David | DS | Senior Manager | 27-Aug-13 | Executory contracts | Prepare schedule for initial discussion of contracts with Recreation Dept. | 0.7 | $ 650.00 | $ 455.00 |
| Hambrick, Bradley P. | BPH | Manager | 27-Aug-13 | Executory contracts | Review lease files with associated historical data | 1.0 | $ 485.00 | $ 485.00 |
| Saldanha, David | DS | Senior Manager | 27-Aug-13 | Executory contracts | Prepare schedule for initial discussion of contracts with Finance Department | 0.8 | $ 650.00 | $ 520.00 |
| Saldanha, David | DS | Senior Manager | 27-Aug-13 | Executory contracts | Follow up meeting with J. Tyler (COD) and staff to explain contract review process, timing of completion and questions from human resources team | 1.1 | $ 650.00 | $ 715.00 |
| Pickering, Ben | BP | Principal | 28-Aug-13 | Executory contracts | Analyze proposed Plante Moran agreement. | 0.4 | $ 800.00 | $ 320.00 |
| Molepske, Mark R. | MRM | Senior Manager | 28-Aug-13 | Executory contracts | Project Piston - lease review analysis | 0.5 | $ 648.05 | $ 324.03 |
| Saldanha, David | DS | Senior Manager | 28-Aug-13 | Executory contracts | Participate in discussion with M Jamison (COD) regarding professional v. personal contracts and the potential location of open / active contracts | 0.5 | $ 650.00 | $ 325.00 |
| Hambrick, Bradley P. | BPH | Manager | 28-Aug-13 | Executory contracts | Review lease files with associated historical data | 0.7 | $ 485.00 | $ 339.50 |
| Saldanha, David | DS | Senior Manager | 28-Aug-13 | Executory contracts | Prepare schedule for initial discussion of contracts with PWD | 0.7 | $ 650.00 | $ 455.00 |
| Saldanha, David | DS | Senior Manager | 28-Aug-13 | Executory contracts | Prepare analysis of updated list on contracts from General Services Department in comparison to Information Technology Services Department list of contracts | 0.9 | $ 650.00 | $ 585.00 |
| Saldanha, David | DS | Senior Manager | 28-Aug-13 | Executory contracts | Follow up meeting with Building and Safety department head to explain the entire contract review process, timing of completion and questions. | 0.9 | $ 650.00 | $ 585.00 |
| Saldanha, David | DS | Senior Manager | 28-Aug-13 | Executory contracts | Disseminating updated listings for certain departments with regard to potential open contracts based on revised report from ITS about released (paid) amounts per contract. | 0.9 | $ 650.00 | $ 585.00 |
| Saldanha, David | DS | Senior Manager | 28-Aug-13 | Executory contracts | Prepare analysis of contract amount released provided by Information Technology Services Department for all contracts by department. | 1.8 | $ 650.00 | $ 1,170.00 |
| Saldanha, David | DS | Senior Manager | 28-Aug-13 | Executory contracts | Preparing updated listings for certain departments with regard to potential open contracts based on revised report from ITS about released (paid) amounts per contract. | 2.2 | $ 650.00 | $ 1,430.00 |
| Heidebrink, Aaron P. | APH | Senior | 29-Aug-13 | Executory contracts | Review full lease for 7800 Dix property | 0.5 | $ 352.95 | $ 176.48 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Saldanha, David | DS | Senior Manager | 29-Aug-13 | Executory contracts | Participate in discussion with B Dick (COD) to discuss contract review process and potential resource constraints | 0.8 | $ 650.00 | $ 520.00 |
| Saldanha, David | DS | Senior Manager | 29-Aug-13 | Executory contracts | Review open / active contracts with Finance department and reasons for other contracts that are open in system despite no activity | 0.8 | $ 650.00 | $ 520.00 |
| Saldanha, David | DS | Senior Manager | 29-Aug-13 | Executory contracts | Participate in discussion with A Mentor (COD) regarding contract review process | 0.9 | $ 650.00 | $ 585.00 |
| Saldanha, David | DS | Senior Manager | 29-Aug-13 | Executory contracts | Follow up discussion with E Keelan (COD) about contract review process and timing to deliver the open / active contracts under the Law Department | 0.9 | $ 650.00 | $ 585.00 |
| Hambrick, Bradley P. | BPH | Manager | 29-Aug-13 | Executory contracts | Review lease files with associated historical data | 1.5 | $ 485.00 | $ 727.50 |
| Saldanha, David | DS | Senior Manager | 29-Aug-13 | Executory contracts | Follow up discussion with R Anderson (COD) and team regarding contract review process and timing | 1.2 | $ 650.00 | $ 780.00 |
| | | | | **Executory contracts Total** | | **103.2** | | **$ 66,082.32** |
| Forrest, Chelsea | CF | Staff | 1-Aug-13 | Fee/Employment Applications | Prepare expenses file for Fee application | 1.0 | $ 185.00 | $ 185.00 |
| Forrest, Chelsea | CF | Staff | 1-Aug-13 | Fee/Employment Applications | Prepare database for all police vendors in the May and July AP | 2.1 | $ 185.00 | $ 388.50 |
| Forrest, Chelsea | CF | Staff | 5-Aug-13 | Fee/Employment Applications | Participate in internal meeting to discuss WIP and fee order | 1.6 | $ 185.00 | $ 296.00 |
| Patel, Deven V. | DVP | Manager | 7-Aug-13 | Fee/Employment Applications | Prepare invoice | 1.5 | $ 485.00 | $ 727.50 |
| Patel, Deven V. | DVP | Manager | 8-Aug-13 | Fee/Employment Applications | Prepare invoice for 2013 | 0.9 | $ 485.00 | $ 436.50 |
| Pickering, Ben | BP | Principal | 9-Aug-13 | Fee/Employment Applications | Review billing detail. | 0.6 | $ 800.00 | $ 480.00 |
| Santambrogio, Juan | JS | Senior Manager | 9-Aug-13 | Fee/Employment Applications | Review July fee statement detail | 1.1 | $ 650.00 | $ 715.00 |
| Patel, Deven V. | DVP | Manager | 9-Aug-13 | Fee/Employment Applications | Prepare invoice | 2.0 | $ 485.00 | $ 970.00 |
| Santambrogio, Juan | JS | Senior Manager | 14-Aug-13 | Fee/Employment Applications | Review timekeepers' time entries for compliance with provided guidelines | 0.5 | $ 650.00 | $ 325.00 |
| Patel, Deven V. | DVP | Manager | 14-Aug-13 | Fee/Employment Applications | Prepare time and expense detail | 2.0 | $ 485.00 | $ 970.00 |
| Santambrogio, Juan | JS | Senior Manager | 15-Aug-13 | Fee/Employment Applications | Review July fee statement details | 1.5 | $ 650.00 | $ 975.00 |
| Patel, Deven V. | DVP | Manager | 16-Aug-13 | Fee/Employment Applications | Prepare July fee application by adding individual timekeepers' time entries | 0.5 | $ 485.00 | $ 242.50 |
| Santambrogio, Juan | JS | Senior Manager | 16-Aug-13 | Fee/Employment Applications | Review timekeepers' time entries for compliance with provided guidelines. | 0.5 | $ 650.00 | $ 325.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Malhotra, Gaurav | GM | Principal | 16-Aug-13 | Fee/Employment Applications | Review Fee invoice | 1.6 | $ 800.00 | $ 1,280.00 |
| Santambrogio, Juan | JS | Senior Manager | 20-Aug-13 | Fee/Employment Applications | Review July fee details | 0.3 | $ 650.00 | $ 195.00 |
| Santambrogio, Juan | JS | Senior Manager | 21-Aug-13 | Fee/Employment Applications | Review timekeepers' time entries to ensure compliance with provided guidelines | 0.5 | $ 650.00 | $ 325.00 |
| Santambrogio, Juan | JS | Senior Manager | 22-Aug-13 | Fee/Employment Applications | Review individual timekeepers' entries to ensure compliance with provided guidelines | 0.5 | $ 650.00 | $ 325.00 |
| Pickering, Ben | BP | Principal | 23-Aug-13 | Fee/Employment Applications | Review July time detail. | 1.0 | $ 800.00 | $ 800.00 |
| Malhotra, Gaurav | GM | Principal | 24-Aug-13 | Fee/Employment Applications | Review invoices | 0.7 | $ 800.00 | $ 560.00 |
| Pickering, Ben | BP | Principal | 24-Aug-13 | Fee/Employment Applications | Review July time detail. | 2.0 | $ 800.00 | $ 1,600.00 |
| Patel, Deven V. | DVP | Manager | 26-Aug-13 | Fee/Employment Applications | Review fee application guidelines with EY team members | 0.5 | $ 485.00 | $ 242.50 |
| Pickering, Ben | BP | Principal | 26-Aug-13 | Fee/Employment Applications | Review July time detail. | 0.4 | $ 800.00 | $ 320.00 |
| Santambrogio, Juan | JS | Senior Manager | 26-Aug-13 | Fee/Employment Applications | Review detailed fee entries for entries | 1.2 | $ 650.00 | $ 780.00 |
| Santambrogio, Juan | JS | Senior Manager | 27-Aug-13 | Fee/Employment Applications | Review detailed fee entries for entries | 1.3 | $ 650.00 | $ 845.00 |
| | | | | **Fee/Employment Applications Total** | | **25.8** | | **$ 14,308.50** |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 1-Aug-13 | Health benefits changes and analysis - Actives and retiree | Prepare for meeting with advisors (Milliman and Jones Day) to discuss update in medical strategy and draft union proposal document | 0.5 | $ 650.00 | $ 325.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 1-Aug-13 | Health benefits changes and analysis - Actives and retiree | Participate in meeting with advisors (Milliman and Jones Day) to discuss update in medical strategy and draft union proposal document | 2.0 | $ 650.00 | $ 1,300.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 2-Aug-13 | Health benefits changes and analysis - Actives and retiree | Participate in meeting with advisors (Milliman and Jones Day) to discuss update in medical strategy and draft union proposal document | 1.1 | $ 650.00 | $ 715.00 |
| Pickering, Ben | BP | Principal | 3-Aug-13 | Health benefits changes and analysis - Actives and retiree | Review update to benefit matters. | 0.1 | $ 800.00 | $ 80.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 6-Aug-13 | Health benefits changes and analysis - Actives and retiree | Participate in meeting with City and advisors (Jones Day) to discuss update in medical and labor strategy | 1.1 | $ 650.00 | $ 715.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 7-Aug-13 | Health benefits changes and analysis - Actives and retiree | Participate in call with City's actuary (Milliman) to discuss MMSA status and open items | 0.5 | $ 650.00 | $ 325.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 8-Aug-13 | Health benefits changes and analysis - Actives and retiree | Participate in meeting with MMSA and their consultants to discuss alternate medical plan solutions for retirees | 1.4 | $ 650.00 | $ 910.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 12-Aug-13 | Health benefits changes and analysis - Actives and retiree | Prepare for conference call with K. Orr (EM), management, and other advisors to discuss role of MMSA status and other open items | 0.4 | $ 650.00 | $ 260.00 |

Exhibit E
City of Detroit
Time Detail
For the period August 01, 2013 through August 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Jerneycic, Daniel J. | DJJ | Senior Manager | 12-Aug-13 | Health benefits changes and analysis - Actives and retiree | Participate in conference call with K. Orr (EM), management, and other advisors to discuss role of MMSA status and other open items | 0.8 | $ 650.00 | $ 520.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 12-Aug-13 | Health benefits changes and analysis - Actives and retiree | Review materials provided by MMSA of medical proposal considerations, MMSA work plan, and service providers | 0.9 | $ 650.00 | $ 585.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 13-Aug-13 | Health benefits changes and analysis - Actives and retiree | Review quotes provided by medical providers | 0.5 | $ 650.00 | $ 325.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 13-Aug-13 | Health benefits changes and analysis - Actives and retiree | Prepare for meeting with S. Taranto (Milliman) and L. Satchel (COD) to discuss open enrollment work plan, issues and personnel needs | 0.6 | $ 650.00 | $ 390.00 |
| Malhotra, Gaurav | GM | Principal | 13-Aug-13 | Health benefits changes and analysis - Actives and retiree | Review communication regarding MMSA assistance for healthcare implementation | 0.6 | $ 800.00 | $ 480.00 |
| Malhotra, Gaurav | GM | Principal | 13-Aug-13 | Health benefits changes and analysis - Actives and retiree | Participate in conference call with R. Moroni (MMSA) to discuss opportunities of healthcare related costs | 0.6 | $ 800.00 | $ 480.00 |
| Malhotra, Gaurav | GM | Principal | 13-Aug-13 | Health benefits changes and analysis - Actives and retiree | Review of healthcare work plan for K. Orr (EM) presentation | 0.6 | $ 800.00 | $ 480.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 13-Aug-13 | Health benefits changes and analysis - Actives and retiree | Participate in meeting with S. Taranto (Milliman) and L.Satchel (COD) to discuss open enrollment work plan, issues and personnel needs | 0.9 | $ 650.00 | $ 585.00 |
| Malhotra, Gaurav | GM | Principal | 13-Aug-13 | Health benefits changes and analysis - Actives and retiree | Communication with S. Taranto (Milliman) regarding healthcare plan design | 0.8 | $ 800.00 | $ 640.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 13-Aug-13 | Health benefits changes and analysis - Actives and retiree | Review materials provided by MMSA of medical proposal considerations, MMSA work plan, and service providers | 1.1 | $ 650.00 | $ 715.00 |
| Malhotra, Gaurav | GM | Principal | 13-Aug-13 | Health benefits changes and analysis - Actives and retiree | Review of information provided by R. Moroni (MMSA) regarding healthcare implementation | 1.1 | $ 800.00 | $ 880.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 14-Aug-13 | Health benefits changes and analysis - Actives and retiree | Prepare for meeting with MMSA and State Treasury to discuss status update of MMSA activity | 0.5 | $ 650.00 | $ 325.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 14-Aug-13 | Health benefits changes and analysis - Actives and retiree | Participate in meeting with MMSA and their consultants to discuss assumptions in proposal and strategy | 0.6 | $ 650.00 | $ 390.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 14-Aug-13 | Health benefits changes and analysis - Actives and retiree | Prepare for meeting with City and advisors (Jones Day) and E. McNeil (Union Head) to discuss medical plan proposal | 0.6 | $ 650.00 | $ 390.00 |
| Malhotra, Gaurav | GM | Principal | 14-Aug-13 | Health benefits changes and analysis - Actives and retiree | Conf. call with E. Miller (Jones Day) to review healthcare implementation options | 0.5 | $ 800.00 | $ 400.00 |
| Malhotra, Gaurav | GM | Principal | 14-Aug-13 | Health benefits changes and analysis - Actives and retiree | Participate in call with R. Moroni & T. Curran (MMSA) regarding MMSA | 0.5 | $ 800.00 | $ 400.00 |
| Malhotra, Gaurav | GM | Principal | 14-Aug-13 | Health benefits changes and analysis - Actives and retiree | Review of healthcare implementation options as provided by MMSA | 1.2 | $ 800.00 | $ 960.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 14-Aug-13 | Health benefits changes and analysis - Actives and retiree | Participate in meeting with City and advisors (Jones Day) and E. McNeil (Union Head) to discuss medical plan proposal | 1.5 | $ 650.00 | $ 975.00 |
| Mathews, Amanda M. | AMM | Manager | 14-Aug-13 | Health benefits changes and analysis - Actives and retiree | Review benefits payment processing documents provided by A. Pogue (COD). | 2.1 | $ 485.00 | $ 1,018.50 |

Exhibit E
City of Detroit
Time Detail
For the period August 01, 2013 through August 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|-----------------------|
| Mathews, Amanda M. | AMM | Manager | 14-Aug-13 | Health benefits changes and analysis - Actives and retiree | Participate in meeting with A.Pogue (COD) to draft benefits fund process understanding. | 2.4 | $ 485.00 | $ 1,164.00 |
| Pickering, Ben | BP | Principal | 15-Aug-13 | Health benefits changes and analysis - Actives and retiree | Prepare correspondence to J.Bonsall and L.Satchel (COD) regarding HR vendor issue and resolution. | 0.1 | $ 800.00 | $ 80.00 |
| Malhotra, Gaurav | GM | Principal | 16-Aug-13 | Health benefits changes and analysis - Actives and retiree | Review of process and information mapping in connection with healthcare implementation with MMSA | 1.6 | $ 800.00 | $ 1,280.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 19-Aug-13 | Health benefits changes and analysis - Actives and retiree | Participate in conference call with Moroni (MMSA) to discuss next steps | 0.6 | $ 650.00 | $ 390.00 |
| Malhotra, Gaurav | GM | Principal | 20-Aug-13 | Health benefits changes and analysis - Actives and retiree | Review of information provided by C. Derose in connection with MERS healthcare implementation | 0.3 | $ 800.00 | $ 240.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 20-Aug-13 | Health benefits changes and analysis - Actives and retiree | Participate in meeting with Michigan Employees Retirement System to discuss ways they can assist with retiree HRA/HSA accounts | 0.5 | $ 650.00 | $ 325.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 20-Aug-13 | Health benefits changes and analysis - Actives and retiree | Prepare for meeting with management L. Satchel (COD) and MMSA to discuss benefits administration service providers and steps to outsource | 0.5 | $ 650.00 | $ 325.00 |
| Malhotra, Gaurav | GM | Principal | 20-Aug-13 | Health benefits changes and analysis - Actives and retiree | Participate in discussion with C.Derose (MMSA) to discuss implementation alternatives for healthcare | 0.5 | $ 800.00 | $ 400.00 |
| Malhotra, Gaurav | GM | Principal | 20-Aug-13 | Health benefits changes and analysis - Actives and retiree | Review of implementation work plan in connection with healthcare implementation | 0.8 | $ 800.00 | $ 640.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 20-Aug-13 | Health benefits changes and analysis - Actives and retiree | Participate in meeting with management L. Satchel (COD) and MMSA to discuss benefits administration service providers and steps to outsource | 1.0 | $ 650.00 | $ 650.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 21-Aug-13 | Health benefits changes and analysis - Actives and retiree | Participate in meeting with MMSA and State Treasury to discuss status update of MMSA activity | 0.5 | $ 650.00 | $ 325.00 |
| Malhotra, Gaurav | GM | Principal | 21-Aug-13 | Health benefits changes and analysis - Actives and retiree | Participate in conference call with R. Moroni (Michigan Municipal Services Authority) and A. Dillion (State of Michigan), regarding MMSA healthcare implementation to ensure Medicare and Pre-Medicare | 0.9 | $ 800.00 | 720.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 26-Aug-13 | Health benefits changes and analysis - Actives and retiree | Participate in conference call with S. Taranto (Milliman) and W. Brown (COD) to discuss open enrollment process and proposed plan design for 2014 | 1.1 | $ 650.00 | $ 715.00 |
| Malhotra, Gaurav | GM | Principal | 26-Aug-13 | Health benefits changes and analysis - Actives and retiree | Participate in conference call with R. Moroni (Michigan Municipal Services Authority) and A. Dillion (State of Michigan) regarding MMSA healthcare implementation to ensure Medicare and Pre-Medicare | 0.9 | $ 800.00 | 720.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 26-Aug-13 | Health benefits changes and analysis - Actives and retiree | Participate in meeting with T. Curran (MMSA), K. Orr (EM), A. Dillon (State of Mich), and E. Miller (Jones Day) to discuss medical plan strategy | 1.2 | $ 650.00 | $ 780.00 |
| Pickering, Ben | BP | Principal | 28-Aug-13 | Health benefits changes and analysis - Actives and retiree | Analyze settlement proposal with benefit provider. | 0.3 | $ 800.00 | $ 240.00 |
| Malhotra, Gaurav | GM | Principal | 28-Aug-13 | Health benefits changes and analysis - Actives and retiree | Participate in conference call with R. Moroni (Michigan Municipal Services Authority) and A. Dillion (State of Michigan) regarding MMSA healthcare implementation to ensure Medicare and Pre-Medicare | 0.9 | $ 800.00 | 720.00 |
| | | | | **Health benefits changes and analysis - Actives and retiree Total** | | **37.2** | | **$ 25,282.50** |
| Patel, Deven V. | DVP | Manager | 1-Aug-13 | Historical Performance Analysis | Research check receipt history to identify last lease receipt from American Roads for Windsor Tunnel to its recent bankruptcy filing | 0.8 | $ 485.00 | 388.00 |

**Exhibit E**
**City of Detroit**
**Time Detail**
**For the period August 01, 2013 through August 31, 2013**

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Molepske, Mark R. | MRM | Senior Manager | 5-Aug-13 | Historical Performance Analysis | Project piston - lease review | 0.5 | $ 648.05 | $ 324.03 |
| Sarna, Shavi | SS | Manager | 5-Aug-13 | Historical Performance Analysis | Prepare email to Baird responding to request on monthly utility users' tax revenue and population projections | 0.9 | $ 485.00 | $ 436.50 |
| Pickering, Ben | BP | Principal | 5-Aug-13 | Historical Performance Analysis | Analyze numerous vendor and operation issues and determine potential resolutions at the specific request and direction of Emergency Manager's Office and J.Bonsall CFO (COD). | 1.3 | $ 800.00 | $ 1,040.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 13-Aug-13 | Historical Performance Analysis | Review monthly headcount figures as compared to payroll data | 1.1 | $ 650.00 | $ 715.00 |
| Malhotra, Gaurav | GM | Principal | 14-Aug-13 | Historical Performance Analysis | Review questions from media regarding debt balances presented in declaration | 0.9 | $ 800.00 | $ 720.00 |
| Bugden, Nicholas R. | NRB | Senior | 15-Aug-13 | Historical Performance Analysis | Provide summary historical cash analysis to M. Dube (COD/State of Michigan) | 1.1 | $ 360.00 | $ 396.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 19-Aug-13 | Historical Performance Analysis | Prepare summary of historical property tax collections and distributions by property tax authority | 1.2 | $ 650.00 | $ 780.00 |
| Sarna, Shavi | SS | Manager | 20-Aug-13 | Historical Performance Analysis | Submit historical financial data to S. Marken (Miller Buckfire) as requested by creditor's advisors | 0.9 | $ 485.00 | $ 436.50 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 21-Aug-13 | Historical Performance Analysis | Review Equalizer and Quick Tax reports to determine amount owed to other taxing authorities | 0.5 | $ 650.00 | $ 325.00 |
| Patel, Deven V. | DVP | Manager | 27-Aug-13 | Historical Performance Analysis | Analyze payroll wires to bridge to payroll source data | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | DVP | Manager | 27-Aug-13 | Historical Performance Analysis | Review historical benefits data summary to correlate with recurring payment schedule prepared by Finance Department | 0.8 | $ 485.00 | $ 388.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 28-Aug-13 | Historical Performance Analysis | Review property tax distribution calculation and supporting documentation prepared by management | 1.5 | $ 650.00 | $ 975.00 |
| | | | | **Historical Performance Analysis Total** | | **11.9** | | **$ 7,118.03** |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 2-Aug-13 | Labor negotiations and Analysis | Prepare for meeting with police union leaders to discuss active healthcare proposal | 0.7 | $ 650.00 | $ 455.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 2-Aug-13 | Labor negotiations and Analysis | Participate in meeting with police union leaders to discuss active healthcare proposal | 1.0 | $ 650.00 | $ 650.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 2-Aug-13 | Labor negotiations and Analysis | Participate in meeting with fire union leaders to discuss active healthcare proposal | 1.5 | $ 650.00 | $ 975.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 2-Aug-13 | Labor negotiations and Analysis | Participate in meeting with non-uniform union leaders to discuss active healthcare proposal | 1.6 | $ 650.00 | $ 1,040.00 |
| Malhotra, Gaurav | GM | Principal | 5-Aug-13 | Labor negotiations and Analysis | Participate in discussion with L. Satchel & B. Easley (Jones Day) regarding Labor Strategy | 0.2 | $ 800.00 | $ 160.00 |
| Santambrogio, Juan | JS | Senior Manager | 5-Aug-13 | Labor negotiations and Analysis | Participate in meeting with Labor Relations regarding labor strategy | 1.2 | $ 650.00 | $ 780.00 |
| Santambrogio, Juan | JS | Senior Manager | 5-Aug-13 | Labor negotiations and Analysis | Review correspondence to unions and prepare analysis to quantify savings | 1.9 | $ 650.00 | $ 1,235.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Santambrogio, Juan | JS | Senior Manager | 6-Aug-13 | Labor negotiations and Analysis | Participate in meeting with Detroit Water and Sewer Department, B. Easley and D Birnbaum (Jones Day) regarding labor strategy | 2.2 | $ 650.00 | $ 1,430.00 |
| Santambrogio, Juan | JS | Senior Manager | 12-Aug-13 | Labor negotiations and Analysis | Analysis of labor savings for police and fire unions | 1.3 | $ 650.00 | $ 845.00 |
| Santambrogio, Juan | JS | Senior Manager | 13-Aug-13 | Labor negotiations and Analysis | Analysis of labor savings for police and fire unions | 1.4 | $ 650.00 | $ 910.00 |
| Santambrogio, Juan | JS | Senior Manager | 14-Aug-13 | Labor negotiations and Analysis | Prepare and participate in meeting regarding uniform contracts | 0.8 | $ 650.00 | $ 520.00 |
| Sarna, Shavi | SS | Manager | 14-Aug-13 | Labor negotiations and Analysis | Meet with L. Satchel from Labor Relations (COD) to discuss Amalgamated Transit Union information request | 1.2 | $ 485.00 | $ 582.00 |
| Santambrogio, Juan | JS | Senior Manager | 14-Aug-13 | Labor negotiations and Analysis | Analysis of labor savings for police and fire unions | 1.2 | $ 650.00 | $ 780.00 |
| Santambrogio, Juan | JS | Senior Manager | 15-Aug-13 | Labor negotiations and Analysis | Analysis of labor savings for police and fire unions | 1.4 | $ 650.00 | $ 910.00 |
| Santambrogio, Juan | JS | Senior Manager | 16-Aug-13 | Labor negotiations and Analysis | Analysis of labor savings for police and fire unions | 0.8 | $ 650.00 | $ 520.00 |
| Santambrogio, Juan | JS | Senior Manager | 16-Aug-13 | Labor negotiations and Analysis | Participate in meeting with Conway Mackenzie team to discuss labor update | 1.0 | $ 650.00 | $ 650.00 |
| Santambrogio, Juan | JS | Senior Manager | 19-Aug-13 | Labor negotiations and Analysis | Analysis of labor savings for police and fire unions | 0.6 | $ 650.00 | $ 390.00 |
| Santambrogio, Juan | JS | Senior Manager | 20-Aug-13 | Labor negotiations and Analysis | Analysis of labor savings for police and fire unions | 1.2 | $ 650.00 | $ 780.00 |
| Santambrogio, Juan | JS | Senior Manager | 21-Aug-13 | Labor negotiations and Analysis | Analysis of labor savings for police and fire unions | 0.9 | $ 650.00 | $ 585.00 |
| Santambrogio, Juan | JS | Senior Manager | 23-Aug-13 | Labor negotiations and Analysis | Participate in conference call with L. Satchel (COD) and Conway Mackenzie to discuss labor relateions strategy | 1.0 | $ 650.00 | $ 650.00 |
| Santambrogio, Juan | JS | Senior Manager | 26-Aug-13 | Labor negotiations and Analysis | Analyze labor proposal submitted by DPLSA | 1.9 | $ 650.00 | $ 1,235.00 |
| Santambrogio, Juan | JS | Senior Manager | 27-Aug-13 | Labor negotiations and Analysis | Analyze impact of 5% wage reduction by bargaining unit | 1.7 | $ 650.00 | $ 1,105.00 |
| | | | | **Labor negotiations and Analysis Total** | | **26.7** | | **$ 17,187.00** |
| Patel, Deven V. | DVP | Manager | 1-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel - Detroit to Jersey City | 2.0 | $ 242.50 | $ 485.00 |
| Forrest, Chelsea | CF | Staff | 2-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with Accounts Payable team to discuss issues with the invoice entry instructions | 2.0 | $ 185.00 | $ 370.00 |
| Panagiotakis, Sofia | SP | Senior | 2-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to New York. | 2.0 | $ 180.00 | $ 360.00 |
| Lee, Edna | EL | Senior Manager | 2-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to New York | 2.0 | $ 325.00 | $ 650.00 |

Exhibit E
City of Detroit
Time Detail
For the period August 01, 2013 through August 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Pickering, Ben | BP | Principal | 2-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to New York. | 2.0 | $ 400.00 | $ 800.00 |
| Saldanha, David | DS | Senior Manager | 2-Aug-13 | Non-Working Travel (billed at 50% of rates) | Return to Toronto from Detroit | 2.0 | $ 325.00 | $ 650.00 |
| Forrest, Chelsea | CF | Staff | 4-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel to Detroit | 2.0 | $ 92.50 | $ 185.00 |
| Bugden, Nicholas R. | NRB | Senior | 5-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel to/from Detroit | 2.0 | $ 180.00 | $ 360.00 |
| Panagiotakis, Sofia | SP | Senior | 5-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from NY to Detroit. | 2.0 | $ 180.00 | $ 360.00 |
| Lee, Edna | EL | Senior Manager | 5-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from New York to Detroit | 2.0 | $ 325.00 | $ 650.00 |
| Patel, Deven V. | DVP | Manager | 5-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel EWR - Detroit | 2.0 | $ 242.50 | $ 485.00 |
| Pickering, Ben | BP | Principal | 5-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from Newark to Detroit. | 2.0 | $ 400.00 | $ 800.00 |
| Santambrogio, Juan | JS | Senior Manager | 5-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from Atlanta to Detroit | 2.0 | $ 325.00 | $ 650.00 |
| Saldanha, David | DS | Senior Manager | 6-Aug-13 | Non-Working Travel (billed at 50% of rates) | Return to Toronto | 2.0 | $ 325.00 | $ 650.00 |
| Saldanha, David | DS | Senior Manager | 6-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from Toronto to Detroit | 2.0 | $ 325.00 | $ 650.00 |
| Saldanha, David | DS | Senior Manager | 7-Aug-13 | Non-Working Travel (billed at 50% of rates) | Toronto to Detroit | 2.0 | $ 325.00 | $ 650.00 |
| Forrest, Chelsea | CF | Staff | 8-Aug-13 | Operational initiatives - Vendor management | Analyze physical invoices for date of goods received to ascertain cut off prepetition amount | 2.0 | $ 185.00 | $ 370.00 |
| Bugden, Nicholas R. | NRB | Senior | 8-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to Chicago | 2.0 | $ 180.00 | $ 360.00 |
| Patel, Deven V. | DVP | Manager | 8-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel Detroit - EWR | 3.0 | $ 242.50 | $ 727.50 |
| Santambrogio, Juan | JS | Senior Manager | 8-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from Atlanta to Detroit | 2.0 | $ 325.00 | $ 650.00 |
| Panagiotakis, Sofia | SP | Senior | 9-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to NY | 2.0 | $ 180.00 | $ 360.00 |
| Lee, Edna | EL | Senior Manager | 9-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to New York | 2.0 | $ 325.00 | $ 650.00 |
| Pickering, Ben | BP | Principal | 9-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to Newark. | 2.0 | $ 400.00 | $ 800.00 |

Exhibit E
City of Detroit
Time Detail
For the period August 01, 2013 through August 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Pickering, Ben | BP | Principal | 9-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from Newark to Detroit. | 2.0 | $ 400.00 | $ 800.00 |
| Saldanha, David | DS | Senior Manager | 9-Aug-13 | Non-Working Travel (billed at 50% of rates) | Return from Detroit to Toronto | 2.0 | $ 325.00 | $ 650.00 |
| Bugden, Nicholas R. | NRB | Senior | 12-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel Chicago to Detroit | 2.0 | $ 180.00 | $ 360.00 |
| Panagiotakis, Sofia | SP | Senior | 12-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from NY to Detroit. | 2.0 | $ 180.00 | $ 360.00 |
| Lee, Edna | EL | Senior Manager | 12-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from New York to Detroit | 2.0 | $ 325.00 | $ 650.00 |
| Forrest, Chelsea | CF | Staff | 13-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel Philadelphia to Detroit | 2.0 | $ 92.50 | $ 185.00 |
| Malhotra, Gaurav | GM | Principal | 13-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel to Detroit | 2.0 | $ 400.00 | $ 800.00 |
| Pickering, Ben | BP | Principal | 13-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to Newark. | 2.0 | $ 400.00 | $ 800.00 |
| Santambrogio, Juan | JS | Senior Manager | 13-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from ATL to DTW | 2.0 | $ 325.00 | $ 650.00 |
| Saldanha, David | DS | Senior Manager | 13-Aug-13 | Non-Working Travel (billed at 50% of rates) | Toronto to Detroit | 2.0 | $ 325.00 | $ 650.00 |
| Bugden, Nicholas R. | NRB | Senior | 15-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel Detroit to Chicago | 2.0 | $ 180.00 | $ 360.00 |
| Malhotra, Gaurav | GM | Principal | 15-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel time to Chicago | 2.0 | $ 400.00 | $ 800.00 |
| Forrest, Chelsea | CF | Staff | 16-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel | 2.0 | $ 92.50 | $ 185.00 |
| Panagiotakis, Sofia | SP | Senior | 16-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to NY | 2.0 | $ 180.00 | $ 360.00 |
| Lee, Edna | EL | Senior Manager | 16-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to New York | 2.0 | $ 325.00 | $ 650.00 |
| Pickering, Ben | BP | Principal | 16-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from Newark to Detroit. | 2.0 | $ 400.00 | $ 800.00 |
| Santambrogio, Juan | JS | Senior Manager | 16-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from ATL to DTW and back | 2.0 | $ 325.00 | $ 650.00 |
| Saldanha, David | DS | Senior Manager | 16-Aug-13 | Non-Working Travel (billed at 50% of rates) | Detroit to Toronto | 2.0 | $ 325.00 | $ 650.00 |
| Forrest, Chelsea | CF | Staff | 19-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel to Detroit | 2.0 | $ 92.50 | $ 185.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Bugden, Nicholas R. | NRB | Senior | 19-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel Chicago to Detroit | 2.0 | $ 180.00 | $ 360.00 |
| Panagiotakis, Sofia | SP | Senior | 19-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from NY to Detroit. | 2.0 | $ 180.00 | $ 360.00 |
| Lee, Edna | EL | Senior Manager | 19-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from New York to Detroit | 2.0 | $ 325.00 | $ 650.00 |
| Malhotra, Gaurav | GM | Principal | 19-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel time to Detroit | 2.0 | $ 400.00 | $ 800.00 |
| Santambrogio, Juan | JS | Senior Manager | 19-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from ATL to DTW and back | 2.0 | $ 325.00 | $ 650.00 |
| Malhotra, Gaurav | GM | Principal | 20-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel Time to Chicago | 2.0 | $ 400.00 | $ 800.00 |
| Saldanha, David | DS | Senior Manager | 21-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from Toronto to Detroit | 2.0 | $ 325.00 | $ 650.00 |
| Bugden, Nicholas R. | NRB | Senior | 22-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel Detroit to Chicago | 2.0 | $ 180.00 | $ 360.00 |
| Lee, Edna | EL | Senior Manager | 22-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to New York | 2.0 | $ 325.00 | $ 650.00 |
| Santambrogio, Juan | JS | Senior Manager | 22-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from ATL to DTW and back | 2.0 | $ 325.00 | $ 650.00 |
| Forrest, Chelsea | CF | Staff | 23-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel to New York | 2.0 | $ 92.50 | $ 185.00 |
| Saldanha, David | DS | Senior Manager | 23-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to Toronto | 2.0 | $ 325.00 | $ 650.00 |
| Pickering, Ben | BP | Principal | 23-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to Newark. | 2.0 | $ 400.00 | $ 800.00 |
| Forrest, Chelsea | CF | Staff | 26-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel to Detroit | 2.0 | $ 92.50 | $ 185.00 |
| Panagiotakis, Sofia | SP | Senior | 26-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from NY to Detroit. | 2.0 | $ 180.00 | $ 360.00 |
| Lee, Edna | EL | Senior Manager | 26-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from New York to Detroit | 2.0 | $ 325.00 | $ 650.00 |
| Saldanha, David | DS | Senior Manager | 26-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from Toronto to Detroit | 2.0 | $ 325.00 | $ 650.00 |
| Pickering, Ben | BP | Principal | 26-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from Scranton to Detroit. | 2.0 | $ 400.00 | $ 800.00 |
| Santambrogio, Juan | JS | Senior Manager | 27-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel to and from Detroit | 2.0 | $ 325.00 | $ 650.00 |

Exhibit E
City of Detroit
Time Detail
For the period August 01, 2013 through August 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Malhotra, Gaurav | GM | Principal | 27-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel time to Chicago. | 2.0 | $ 400.00 | $ 800.00 |
| Malhotra, Gaurav | GM | Principal | 27-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel time to Detroit. | 2.0 | $ 400.00 | $ 800.00 |
| Panagiotakis, Sofia | SP | Senior | 28-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to NY. | 2.0 | $ 180.00 | $ 360.00 |
| Pickering, Ben | BP | Principal | 28-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to Scranton. | 2.0 | $ 400.00 | $ 800.00 |
| Forrest, Chelsea | CF | Staff | 29-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel to New York | 2.0 | $ 92.50 | $ 185.00 |
| Lee, Edna | EL | Senior Manager | 29-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to New York | 2.0 | $ 325.00 | $ 650.00 |
| Saldanha, David | DS | Senior Manager | 29-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to Toronto | 2.0 | $ 325.00 | $ 650.00 |
| Santambrogio, Juan | JS | Senior Manager | 29-Aug-13 | Non-Working Travel (billed at 50% of rates) | Travel to and from Detroit | 2.0 | $ 325.00 | $ 650.00 |
| | | | | **Non-Working Travel (billed at 50% of rates) Total** | | **139.0** | | **$ 38,972.50** |
| Pickering, Ben | BP | Principal | 4-Aug-13 | Operational initiatives - PLA / PLD transaction | Review update to PLA matters. | 0.1 | $ 800.00 | $ 80.00 |
| Santambrogio, Juan | JS | Senior Manager | 5-Aug-13 | Operational initiatives - PLA / PLD transaction | Participate in call on Public Lighting Department update | 0.3 | $ 650.00 | $ 195.00 |
| Pickering, Ben | BP | Principal | 6-Aug-13 | Operational initiatives - PLA / PLD transaction | Analyze payment for PLA. | 0.2 | $ 800.00 | $ 160.00 |
| Patel, Deven V. | DVP | Manager | 7-Aug-13 | Operational initiatives - PLA / PLD transaction | Meeting with City wire team and Finance Department regarding PLA 3rd installment payment wire and supporting information | 0.7 | $ 485.00 | $ 339.50 |
| Santambrogio, Juan | JS | Senior Manager | 7-Aug-13 | Operational initiatives - PLA / PLD transaction | Participate in meeting with Alix, Blackstone and Goldin regarding Public Lighting Department operations and financial projections | 1.5 | $ 650.00 | $ 975.00 |
| Patel, Deven V. | DVP | Manager | 8-Aug-13 | Operational initiatives - PLA / PLD transaction | Participate in meeting with O. Pittman (COD) to identify outstanding accounts receivable from June 2011 to current per request from EM's office | 0.8 | $ 485.00 | $ 388.00 |
| Saldanha, David | DS | Senior Manager | 14-Aug-13 | Operational initiatives - PLA / PLD transaction | Preparing schedules of issues to discuss with Budget department regarding discrepancies found when reviewing 2013 IAB allocation methodology. | 0.5 | $ 650.00 | $ 325.00 |
| Saldanha, David | DS | Senior Manager | 14-Aug-13 | Operational initiatives - PLA / PLD transaction | Analysis the Inter-Agency Billings schedules for 2013 to understand the allocation methodology, to determine if the allocation is correct, the billing issued and eventually collected | 2.7 | $ 650.00 | $ 1,755.00 |
| Pickering, Ben | BP | Principal | 16-Aug-13 | Operational initiatives - PLA / PLD transaction | Review utility contract for Public Lighting Department. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 16-Aug-13 | Operational initiatives - PLA / PLD transaction | Review analysis of City utility account and detail of account. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | BP | Principal | 16-Aug-13 | Operational initiatives - PLA / PLD transaction | Prepare correspondence to J.Ellman (Jones Day) regarding utility analysis and summary position. | 0.4 | $ 800.00 | $ 320.00 |

Exhibit E
City of Detroit
Time Detail
For the period August 01, 2013 through August 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Patel, Deven V. | DVP | Manager | 21-Aug-13 | Operational initiatives - PLA / PLD transaction | Prepare summary regarding outstanding Public Lighting Department related accounts payable invoices | 0.6 | $ 485.00 | $ 291.00 |
| Patel, Deven V. | DVP | Manager | 27-Aug-13 | Operational initiatives - PLA / PLD transaction | Analyze Detroit Edison invoices related to Public Lighting Department to develop plan to process invoices | 1.1 | $ 485.00 | $ 533.50 |
| Patel, Deven V. | DVP | Manager | 28-Aug-13 | Operational initiatives - PLA / PLD transaction | Analyze Utility Users' PLA EM order to prepare related documentation | 0.5 | $ 485.00 | $ 242.50 |
| Patel, Deven V. | DVP | Manager | 28-Aug-13 | Operational initiatives - PLA / PLD transaction | Analyze accounts receivable data related to Public Lighting Department | 0.6 | $ 485.00 | $ 291.00 |
| | | | | **Operational initiatives - PLA / PLD transaction Total** | | **10.7** | | **$ 6,455.50** |
| Saldanha, David | DS | Senior Manager | 1-Aug-13 | Operational initiatives - Recreation Conservancy | Participate in discussion with Kurtzman Carson Consultants regarding timing of having them upload contracts | 0.5 | $ 650.00 | $ 325.00 |
| Saldanha, David | DS | Senior Manager | 1-Aug-13 | Operational initiatives - Recreation Conservancy | Participate in discussion with CoD employees regarding running queries from Oracle for certain General Fund due to and due from other Funds | 1.4 | $ 650.00 | $ 910.00 |
| Saldanha, David | DS | Senior Manager | 2-Aug-13 | Operational initiatives - Recreation Conservancy | Prepare for meeting to discuss due to / due from account balances for all accounts to the general fund | 1.0 | $ 650.00 | $ 650.00 |
| Patel, Deven V. | DVP | Manager | 2-Aug-13 | Operational initiatives - Recreation Conservancy | Analyze new headcount and fundraising data provide by City of Detroit to update recreation forecast numbers | 1.8 | $ 485.00 | $ 873.00 |
| Patel, Deven V. | DVP | Manager | 2-Aug-13 | Operational initiatives - Recreation Conservancy | Update Recreation Summary with revised headcount and fund raising data | 2.5 | $ 485.00 | $ 1,212.50 |
| Saldanha, David | DS | Senior Manager | 2-Aug-13 | Operational initiatives - Recreation Conservancy | Prepare schedule of all due to / due from balances from 2013 to 1998 by account to the general fund. | 2.8 | $ 650.00 | $ 1,820.00 |
| Saldanha, David | DS | Senior Manager | 2-Aug-13 | Operational initiatives - Recreation Conservancy | Analyze trial balance data from the general fund with respect to due to and due from other Fund accounts. | 2.9 | $ 650.00 | $ 1,885.00 |
| Patel, Deven V. | DVP | Manager | 5-Aug-13 | Operational initiatives - Recreation Conservancy | Prepare sample recreation summary section for K. Wooten (COD) | 0.3 | $ 485.00 | $ 145.50 |
| Patel, Deven V. | DVP | Manager | 5-Aug-13 | Operational initiatives - Recreation Conservancy | Prepare recreation summary update including new one-page facility tear sheet for each of the City's open Recreation Centers | 2.2 | $ 485.00 | $ 1,067.00 |
| Patel, Deven V. | DVP | Manager | 7-Aug-13 | Operational initiatives - Recreation Conservancy | Update recreation summary based on feedback and comments | 0.5 | $ 485.00 | $ 242.50 |
| Patel, Deven V. | DVP | Manager | 15-Aug-13 | Operational initiatives - Recreation Conservancy | Review updated Recreation deliverable in order to submit final version to COD [Change category to Operational initiatives - Recreation Conservancy] | 0.6 | $ 485.00 | $ 291.00 |
| Patel, Deven V. | DVP | Manager | 15-Aug-13 | Operational initiatives - Recreation Conservancy | Prepare Recreation conservancy deliverable for COD management [Change category to Operational initiatives - Recreation Conservancy] | 0.7 | $ 485.00 | $ 339.50 |
| Saldanha, David | DS | Senior Manager | 29-Aug-13 | Operational initiatives - Recreation Conservancy | Participate in discussion with C Dodd (COD) regarding the status of the AT&T amount outstanding reconciliation issues. | 0.7 | $ 650.00 | $ 455.00 |
| | | | | **Operational initiatives - Recreation Conservancy Total** | | **17.9** | | **$ 10,216.00** |
| Patel, Deven V. | DVP | Manager | 31-Jul-13 | Operational initiatives - Vendor management | Participate in internal meeting regarding improvement of wire process and integration into accounts payable approval process | 0.9 | $ 485.00 | $ 436.50 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Lee, Edna | EL | Senior Manager | 1-Aug-13 | Operational initiatives - Vendor management | Prepare for daily cash and vendor meeting. | 0.1 | $ 650.00 | $ 65.00 |
| Pickering, Ben | BP | Principal | 1-Aug-13 | Operational initiatives - Vendor management | Review vendor issues related to Detroit airport | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | BP | Principal | 1-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with K.Hand (Conway) regarding Detroit airport vendor issue. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | BP | Principal | 1-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with G.Brown (COD) regarding Detroit airport vendor issue and resolution. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | BP | Principal | 1-Aug-13 | Operational initiatives - Vendor management | Review information regarding natural gas vendor and contact information. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | BP | Principal | 1-Aug-13 | Operational initiatives - Vendor management | Prepare correspondence to COD regarding resolution to US Postmaster requirements. | 0.2 | $ 800.00 | $ 160.00 |
| Panagiotakis, Sofia | SP | Senior | 1-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with Detroit Water and Sewer Department department regarding requirement to capture date of goods received data from invoices. | 0.5 | $ 360.00 | $ 180.00 |
| Pickering, Ben | BP | Principal | 1-Aug-13 | Operational initiatives - Vendor management | Review supporting materials for outstanding county payments. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 1-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with S.Mays (COD) regarding County payments. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 1-Aug-13 | Operational initiatives - Vendor management | Review supporting invoice for Fire Department vendor approval and payment. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 1-Aug-13 | Operational initiatives - Vendor management | Review critical supplier issues update. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 1-Aug-13 | Operational initiatives - Vendor management | Review utility notices for potential supply issues. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 1-Aug-13 | Operational initiatives - Vendor management | Participate in telephone discussion with T.Hoffman (Jones Day) regarding Department of Public Works vendor matters. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 1-Aug-13 | Operational initiatives - Vendor management | Review information regarding US postmaster payment requirements. | 0.3 | $ 800.00 | $ 240.00 |
| Forrest, Chelsea | CF | Staff | 1-Aug-13 | Operational initiatives - Vendor management | Prepare update to vendor list for General Services Dept | 1.3 | $ 185.00 | $ 240.50 |
| Patel, Deven V. | DVP | Manager | 1-Aug-13 | Operational initiatives - Vendor management | Follow up on wire payments to ensure processing of swap set-aside and self-insurance escrow | 0.5 | $ 485.00 | $ 242.50 |
| Sarna, Shavi | SS | Manager | 1-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J. Bonsall (COD) to discuss support gathered for receipt validation of good/service for payment approval | 0.6 | $ 485.00 | $ 291.00 |
| Pickering, Ben | BP | Principal | 1-Aug-13 | Operational initiatives - Vendor management | Attend meeting with J. Bonsall (COD) and department leads to discuss vendor issues and cash. | 0.4 | $ 800.00 | $ 320.00 |
| Sarna, Shavi | SS | Manager | 1-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with B. Jackson (COD) to collect contracts for payment support per J. Bonsall (COD)'s request | 0.7 | $ 485.00 | $ 339.50 |

Exhibit E
City of Detroit
Time Detail
For the period August 01, 2013 through August 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Pickering, Ben | BP | Principal | 1-Aug-13 | Operational initiatives - Vendor management | Participate in telephone discussion with J.Bonsall (COD) and representatives of Fire Department vendor regarding payment terms for supply of essential materials | 0.5 | $ 800.00 | $ 400.00 |
| Pickering, Ben | BP | Principal | 1-Aug-13 | Operational initiatives - Vendor management | Review Department of Public Works vendor materials for approval of contracts and payments. | 0.5 | $ 800.00 | $ 400.00 |
| Lee, Edna | EL | Senior Manager | 1-Aug-13 | Operational initiatives - Vendor management | Analyze general services department critical vendors | 0.7 | $ 650.00 | $ 455.00 |
| Pickering, Ben | BP | Principal | 1-Aug-13 | Operational initiatives - Vendor management | Participate in telephone discussion with Fire Department vendors regarding continuance of supply and credit terms. | 0.6 | $ 800.00 | $ 480.00 |
| Lee, Edna | EL | Senior Manager | 1-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J. Bonsall (COD) and B. Pickering and S. Sarna (EY) regarding fire and police departments' critical vendors | 0.8 | $ 650.00 | $ 520.00 |
| Pickering, Ben | BP | Principal | 1-Aug-13 | Operational initiatives - Vendor management | Review status update detail on department review of essential suppliers. | 0.7 | $ 800.00 | $ 560.00 |
| Pickering, Ben | BP | Principal | 1-Aug-13 | Operational initiatives - Vendor management | Review Public Lighting Department vendor materials for approval of contracts and payments. | 0.7 | $ 800.00 | $ 560.00 |
| Sarna, Shavi | SS | Manager | 1-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with General Services Department and Purchasing to discuss justification of departments categorization of critical vendors | 1.2 | $ 485.00 | $ 582.00 |
| Pickering, Ben | BP | Principal | 1-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J.Bonsall (COD) and E.Lee and S.Sarna (both EY) regarding fire and police departments' critical vendors. | 0.8 | $ 800.00 | $ 640.00 |
| Lee, Edna | EL | Senior Manager | 1-Aug-13 | Operational initiatives - Vendor management | Analyze IT department critical vendors. | 1.1 | $ 650.00 | $ 715.00 |
| Patel, Deven V. | DVP | Manager | 1-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with Treasury Department and Comerica Bank regarding identification of void requests and improvement to bank reporting | 1.5 | $ 485.00 | $ 727.50 |
| Sarna, Shavi | SS | Manager | 1-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with C. Dodd (COD) and A. DuPerry (COD) to discuss justification of categorization of critical vendors | 1.6 | $ 485.00 | $ 776.00 |
| Lee, Edna | EL | Senior Manager | 1-Aug-13 | Operational initiatives - Vendor management | Update critical vendor list and assess cash disbursements | 1.8 | $ 650.00 | $ 1,170.00 |
| Lee, Edna | EL | Senior Manager | 1-Aug-13 | Operational initiatives - Vendor management | Analyze vendor issues related to 36th District Court,Fire, Police and Law, which included review of information and communications with department heads and vendors. | 2.1 | $ 650.00 | $ 1,365.00 |
| Lee, Edna | EL | Senior Manager | 2-Aug-13 | Operational initiatives - Vendor management | Prepare for daily cash and vendor meeting | 0.1 | $ 650.00 | $ 65.00 |
| Pickering, Ben | BP | Principal | 2-Aug-13 | Operational initiatives - Vendor management | Prepare correspondence to fire department regarding update on payment for primary materials. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | BP | Principal | 2-Aug-13 | Operational initiatives - Vendor management | Review information pertaining to PLA payments. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | BP | Principal | 2-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with S.Sarna (EY) regarding payment to US Postmaster. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 2-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with C.Johnson (COD) regarding coordination of payment for US Postmaster. | 0.3 | $ 800.00 | $ 240.00 |

Exhibit E
City of Detroit
Time Detail
For the period August 01, 2013 through August 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Pickering, Ben | BP | Principal | 2-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with S.Mays (COD) regarding US Postmaster payment. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 2-Aug-13 | Operational initiatives - Vendor management | Review GSD essential supplier identifications. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 2-Aug-13 | Operational initiatives - Vendor management | Attend to issues regarding airport vendor. | 0.3 | $ 800.00 | $ 240.00 |
| Sarna, Shavi | SS | Manager | 2-Aug-13 | Operational initiatives - Vendor management | Prepare and participate in meeting with Building Safety, Engineering and Environmental Department and Conway Mackenzie to discuss critical vendor payment process | 0.6 | $ 485.00 | $ 291.00 |
| Sarna, Shavi | SS | Manager | 2-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with T. Hutcherson (COD) to identify checks approved by Emergency Manager's office and J. Bonsall (COD) and attach vendor letter prior to distribution | 0.6 | $ 485.00 | $ 291.00 |
| Pickering, Ben | BP | Principal | 2-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with D.Sutton (COD) to address payment to Postmaster. | 0.4 | $ 800.00 | $ 320.00 |
| Sarna, Shavi | SS | Manager | 2-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with S. Mays from Emergency Manager's office to discuss proposed vendor payments for 8/2 and 7/23 check run and obtain approval | 0.7 | $ 485.00 | $ 339.50 |
| Lee, Edna | EL | Senior Manager | 2-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J. Bonsall (COD) and B. Pickering and S. Sarna (EY) to review critical vendors | 0.6 | $ 650.00 | $ 390.00 |
| Pickering, Ben | BP | Principal | 2-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with representatives of US Postmaster regarding payment from City. | 0.5 | $ 800.00 | $ 400.00 |
| Pickering, Ben | BP | Principal | 2-Aug-13 | Operational initiatives - Vendor management | Review updated essential supplier list by department. | 0.5 | $ 800.00 | $ 400.00 |
| Pickering, Ben | BP | Principal | 2-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J.Bonsall (COD) and E.Lee and S.Sarna (both EY) to review critical vendors identified by departments. | 0.6 | $ 800.00 | $ 480.00 |
| Sarna, Shavi | SS | Manager | 2-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with Parking and A. DuPerry (COD) to discuss justification of departments categorization of critical vendors | 1.0 | $ 485.00 | $ 485.00 |
| Sarna, Shavi | SS | Manager | 2-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with A. Jones and A. DuPerry (COD) to discuss justification of departments categorization of critical vendors | 1.1 | $ 485.00 | $ 533.50 |
| Pickering, Ben | BP | Principal | 2-Aug-13 | Operational initiatives - Vendor management | Review correspondence regarding PLA and related payments. | 0.7 | $ 800.00 | $ 560.00 |
| Forrest, Chelsea | CF | Staff | 2-Aug-13 | Operational initiatives - Vendor management | Prepare update to the vendor list for Buildings Safety, Engineering and Environmental Department, Finance and Information Technology Services | 3.2 | $ 185.00 | $ 592.00 |
| Sarna, Shavi | SS | Manager | 2-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J. Bonsall (COD) and A. DuPerry to discuss ordinary course vendor issues and potential solutions | 1.3 | $ 485.00 | $ 630.50 |
| Pickering, Ben | BP | Principal | 2-Aug-13 | Operational initiatives - Vendor management | Review supporting information regarding US Postmaster invoice. | 0.8 | $ 800.00 | $ 640.00 |
| Pickering, Ben | BP | Principal | 2-Aug-13 | Operational initiatives - Vendor management | Participate in telephone discussion with representatives from US Postmaster regarding delivery and timing of payment. | 0.8 | $ 800.00 | $ 640.00 |
| Sarna, Shavi | SS | Manager | 2-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with C. Johnson(COD) and T Hutcherson to review criteria of held vendor checks and process to consolidate check runs | 1.5 | $ 485.00 | $ 727.50 |

Exhibit E
City of Detroit
Time Detail
For the period August 01, 2013 through August 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Lee, Edna | EL | Senior Manager | 2-Aug-13 | Operational initiatives - Vendor management | Review check issue for Elections department | 1.9 | $ 650.00 | $ 1,235.00 |
| Pickering, Ben | BP | Principal | 3-Aug-13 | Operational initiatives - Vendor management | Review updated essential supplier list by department. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 4-Aug-13 | Operational initiatives - Vendor management | Participate in telephone discussion with J.Bonsall (COD) and E.Lee and S.Sarna (both EY) to review critical vendors (partial attendance). | 0.6 | $ 800.00 | $ 480.00 |
| Forrest, Chelsea | CF | Staff | 5-Aug-13 | Operational initiatives - Vendor management | Prepare summary data for meeting regarding the Statement of Liabilities | 0.8 | $ 185.00 | $ 148.00 |
| Lee, Edna | EL | Senior Manager | 5-Aug-13 | Operational initiatives - Vendor management | Prepare for critical vendor meeting | 0.3 | $ 650.00 | $ 195.00 |
| Forrest, Chelsea | CF | Staff | 5-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with Accounts Payable staff to confirm invoice entry is completed correctly | 1.2 | $ 185.00 | $ 222.00 |
| Forrest, Chelsea | CF | Staff | 5-Aug-13 | Operational initiatives - Vendor management | Prepare analysis of check addresses of City vendors | 1.5 | $ 185.00 | $ 277.50 |
| Patel, Deven V. | DVP | Manager | 5-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with A. Pogue (COD) regarding potential new payment approval protocol | 0.6 | $ 485.00 | $ 291.00 |
| Pickering, Ben | BP | Principal | 5-Aug-13 | Operational initiatives - Vendor management | Review updated essential supplier list by department. | 0.4 | $ 800.00 | $ 320.00 |
| Patel, Deven V. | DVP | Manager | 5-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with Finance Department staff to prepare wire instructions and supporting information for PLA 3rd installment payment | 0.8 | $ 485.00 | $ 388.00 |
| Sarna, Shavi | SS | Manager | 5-Aug-13 | Operational initiatives - Vendor management | Participate on call with Department of Transportation to discuss justification of departments categorization of critical vendors | 0.8 | $ 485.00 | $ 388.00 |
| Panagiotakis, Sofia | SP | Senior | 5-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with accounts payable staff and IT programmers regarding information requirements with respect to bankruptcy reporting. | 1.3 | $ 360.00 | $ 468.00 |
| Lee, Edna | EL | Senior Manager | 5-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J. Bonsall (COD) and B. Pickering and S. Sarna (both EY) to review critical vendors | 1.0 | $ 650.00 | $ 650.00 |
| Pickering, Ben | BP | Principal | 5-Aug-13 | Operational initiatives - Vendor management | Review budget compliance matter regarding vendor payments. | 0.9 | $ 800.00 | $ 720.00 |
| Sarna, Shavi | SS | Manager | 5-Aug-13 | Operational initiatives - Vendor management | Update critical vendor tracking list for Department of Transportation and Parking vendors | 1.5 | $ 485.00 | $ 727.50 |
| Sarna, Shavi | SS | Manager | 5-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J. Bonsall (COD) and A. DuPerry from Purchasing to review General Services Department, Department of Transportation and Parking's justification of departments categorization of | 1.7 | $ 485.00 | $ 824.50 |
| Malhotra, Gaurav | GM | Principal | 5-Aug-13 | Operational initiatives - Vendor management | Participate in call with M. Tennant regarding accounts payable process & level of cash disbursements | 1.1 | $ 800.00 | $ 880.00 |
| Lee, Edna | EL | Senior Manager | 5-Aug-13 | Operational initiatives - Vendor management | Analyze various vendor issues raised by departments | 2.5 | $ 650.00 | $ 1,625.00 |
| Pickering, Ben | BP | Principal | 6-Aug-13 | Operational initiatives - Vendor management | Review update to COD report on vendor matters to be addressed. | 0.2 | $ 800.00 | $ 160.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Pickering, Ben | BP | Principal | 6-Aug-13 | Operational initiatives - Vendor management | Attend meeting with J. Bonsall (COD) and department leads to discuss vendor issues and cash. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 6-Aug-13 | Operational initiatives - Vendor management | Analyze matters related to Fire Department vendors | 0.4 | $ 800.00 | $ 320.00 |
| Panagiotakis, Sofia | SP | Senior | 6-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with account payable staff to analyze override issue and determine additional data requirements. | 0.9 | $ 360.00 | $ 324.00 |
| Sarna, Shavi | SS | Manager | 6-Aug-13 | Operational initiatives - Vendor management | Participate on call with Department of Transportation to follow up on categorization of critical vendors | 0.7 | $ 485.00 | $ 339.50 |
| Sarna, Shavi | SS | Manager | 6-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with T. Hutcherson (COD) to review J. Bonsall (COD)'s follow up request on invoices and check requests for certain proposed 8/9 vendor payments | 0.7 | $ 485.00 | $ 339.50 |
| Patel, Deven V. | DVP | Manager | 6-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with City wire team and Finance Department staff regarding wire and supporting information pertaining to self-insurance | 0.8 | $ 485.00 | $ 388.00 |
| Patel, Deven V. | DVP | Manager | 6-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with Finance Department staff regarding wire instructions and supporting data for self-insurance bond escrow requirements | 0.8 | $ 485.00 | $ 388.00 |
| Lee, Edna | EL | Senior Manager | 6-Aug-13 | Operational initiatives - Vendor management | Prepare for critical vendor meeting | 0.6 | $ 650.00 | $ 390.00 |
| Lee, Edna | EL | Senior Manager | 6-Aug-13 | Operational initiatives - Vendor management | Participate in meet with J. Bonsall (COD) and B. Pickering and S. Sarna (both EY) to review critical vendors | 1.2 | $ 650.00 | $ 780.00 |
| Sarna, Shavi | SS | Manager | 6-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J. Bonsall (COD) to review 8/9 proposed check run file to obtain payment approval | 1.7 | $ 485.00 | $ 824.50 |
| Pickering, Ben | BP | Principal | 6-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J.Bonsall (COD) regarding various vendor matters to be addressed. | 1.1 | $ 800.00 | $ 880.00 |
| Tennant, Mark | MT | Principal | 6-Aug-13 | Operational initiatives - Vendor management | Identification of data discrepancies | 1.2 | $ 734.50 | $ 881.40 |
| Tennant, Mark | MT | Principal | 6-Aug-13 | Operational initiatives - Vendor management | Validate historical vendor spend data to identify potential contracts for savings - required senior level experience due to complications of source data and lack of consistency | 1.3 | $ 734.50 | $ 954.85 |
| Pickering, Ben | BP | Principal | 6-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J.Bonsall (COD) and E.Lee and S.Sarna (both EY) to review critical vendors. | 1.2 | $ 800.00 | $ 960.00 |
| Lee, Edna | EL | Senior Manager | 6-Aug-13 | Operational initiatives - Vendor management | Update critical vendor list and status of review | 1.6 | $ 650.00 | $ 1,040.00 |
| Tennant, Mark | MT | Principal | 6-Aug-13 | Operational initiatives - Vendor management | Data analysis | 1.5 | $ 734.50 | $ 1,101.75 |
| Tennant, Mark | MT | Principal | 6-Aug-13 | Operational initiatives - Vendor management | Consolidate Detroit City AP, spend and payment terms data | 1.6 | $ 734.50 | $ 1,175.20 |
| Pickering, Ben | BP | Principal | 6-Aug-13 | Operational initiatives - Vendor management | Analyze critical vendor update. | 1.5 | $ 800.00 | $ 1,200.00 |
| Pickering, Ben | BP | Principal | 6-Aug-13 | Operational initiatives - Vendor management | Analyze vendor matters raised by COD departments. | 1.6 | $ 800.00 | $ 1,280.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Lee, Edna | EL | Senior Manager | 6-Aug-13 | Operational initiatives - Vendor management | Analyze various vendor issues raised by departments | 2.0 | $ 650.00 | $ 1,300.00 |
| Tennant, Mark | MT | Principal | 6-Aug-13 | Operational initiatives - Vendor management | Collate and review Detroit City payables data | 2.4 | $ 734.50 | $ 1,762.80 |
| Lee, Edna | EL | Senior Manager | 7-Aug-13 | Operational initiatives - Vendor management | Participate in daily cash and vendor meeting with COD finance team | 0.2 | $ 650.00 | $ 130.00 |
| Pickering, Ben | BP | Principal | 7-Aug-13 | Operational initiatives - Vendor management | Participate in telephone discussion with G.Malhotra (EY) regarding specific vendor payments. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 7-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J.Bonsall (COD) to discuss essential supplier status for ITS vendor. | 0.3 | $ 800.00 | $ 240.00 |
| Lee, Edna | EL | Senior Manager | 7-Aug-13 | Operational initiatives - Vendor management | Prepare for critical vendor meeting | 0.4 | $ 650.00 | $ 260.00 |
| Pickering, Ben | BP | Principal | 7-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with S.Mays (COD) regarding utility matter. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | BP | Principal | 7-Aug-13 | Operational initiatives - Vendor management | Attend conference call with City Airport representative regarding proposed critical vendors. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | BP | Principal | 7-Aug-13 | Operational initiatives - Vendor management | Analyze utility vendor accounts with City. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | BP | Principal | 7-Aug-13 | Operational initiatives - Vendor management | Analyze draft contract related to 36th District Court vendor. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | BP | Principal | 7-Aug-13 | Operational initiatives - Vendor management | Analyze update to essential vendors. | 0.4 | $ 800.00 | $ 320.00 |
| Panagiotakis, Sofia | SP | Senior | 7-Aug-13 | Operational initiatives - Vendor management | Participate in telephone discussions with Detroit Water and Sewer Department regarding revisions to invoice entry instructions. | 0.9 | $ 360.00 | $ 324.00 |
| Panagiotakis, Sofia | SP | Senior | 7-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with AP to discuss variances identified in AP invoices | 0.9 | $ 360.00 | $ 324.00 |
| Malhotra, Gaurav | GM | Principal | 7-Aug-13 | Operational initiatives - Vendor management | Review of Public Lighting Department / PLA plan | 0.5 | $ 800.00 | $ 400.00 |
| Malhotra, Gaurav | GM | Principal | 7-Aug-13 | Operational initiatives - Vendor management | Taxation Impact | 0.0 | $ 800.00 | $ - |
| Pickering, Ben | BP | Principal | 7-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J.Bonsall and representatives of Health & Health and Safety and S.Sarha (EY) regarding proposed critical vendor submission for the department. | 0.5 | $ 800.00 | $ 400.00 |
| Pickering, Ben | BP | Principal | 7-Aug-13 | Operational initiatives - Vendor management | Analyze Department of Public Works vendor matters for resolution. | 0.5 | $ 800.00 | $ 400.00 |
| Panagiotakis, Sofia | SP | Senior | 7-Aug-13 | Operational initiatives - Vendor management | Analyze payables and disbursement data. | 1.7 | $ 360.00 | $ 612.00 |
| Pickering, Ben | BP | Principal | 7-Aug-13 | Operational initiatives - Vendor management | Analyze vendor account for specific vendor payments. | 0.8 | $ 800.00 | $ 640.00 |

Exhibit E
City of Detroit
Time Detail
For the period August 01, 2013 through August 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Lee, Edna | EL | Senior Manager | 7-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J. Bonsall (COD) and B. Pickering and S. Sarna (both EY) to review critical vendors | 1.0 | $ 650.00 | $ 650.00 |
| Pickering, Ben | BP | Principal | 7-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J.Bonsall, D.Whiting and J.Mutebi (COD) and S.Sarna (EY) regarding Health and Human Services Department essential vendor matters. | 0.9 | $ 800.00 | $ 720.00 |
| Pickering, Ben | BP | Principal | 7-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J.Bonsall (COD) and E.Lee and S.Sarna (both EY) to review critical vendors. | 1.0 | $ 800.00 | $ 800.00 |
| Malhotra, Gaurav | GM | Principal | 7-Aug-13 | Operational initiatives - Vendor management | Review list of outstanding vendor issues including prepetition vendor matters and resolved matters. | 1.1 | $ 800.00 | $ 880.00 |
| Tennant, Mark | MT | Principal | 7-Aug-13 | Operational initiatives - Vendor management | Prepare updates to data tables in order to determine potential cost savings and vendor consolidation opportunities | 1.2 | $ 734.50 | $ 881.40 |
| Pickering, Ben | BP | Principal | 7-Aug-13 | Operational initiatives - Vendor management | Analyze numerous vendor issues related to continued service, payments and City process | 1.2 | $ 800.00 | $ 960.00 |
| Tennant, Mark | MT | Principal | 7-Aug-13 | Operational initiatives - Vendor management | Develop benefits assessment based upon AP data analysis- terms | 1.4 | $ 734.50 | $ 1,028.30 |
| Lee, Edna | EL | Senior Manager | 7-Aug-13 | Operational initiatives - Vendor management | Update critical vendor list and status of review | 1.7 | $ 650.00 | $ 1,105.00 |
| Malhotra, Gaurav | GM | Principal | 7-Aug-13 | Operational initiatives - Vendor management | Related to Vendor A delivery of ongoing services | 1.5 | $ 800.00 | $ 1,200.00 |
| Lee, Edna | EL | Senior Manager | 7-Aug-13 | Operational initiatives - Vendor management | Analyze payments and outstanding invoices for Detroit Edison | 2.0 | $ 650.00 | $ 1,300.00 |
| Lee, Edna | EL | Senior Manager | 7-Aug-13 | Operational initiatives - Vendor management | Review and resolve vendor issues related to Heath & Wellness, IT and HR | 2.1 | $ 650.00 | $ 1,365.00 |
| Tennant, Mark | MT | Principal | 7-Aug-13 | Operational initiatives - Vendor management | Conduct additional data analysis | 2.3 | $ 734.50 | $ 1,689.35 |
| Pickering, Ben | BP | Principal | 8-Aug-13 | Operational initiatives - Vendor management | Review correspondence from FedEx regarding prepetition balances and continuation of service. | 0.1 | $ 800.00 | $ 80.00 |
| Pickering, Ben | BP | Principal | 8-Aug-13 | Operational initiatives - Vendor management | Review outstanding supplier issues update. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | BP | Principal | 8-Aug-13 | Operational initiatives - Vendor management | Review analysis of accounts payable for potential vendor management issues. | 0.3 | $ 800.00 | $ 240.00 |
| Patel, Deven V. | DVP | Manager | 8-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with C Lampkin (COD) and wire team to ensure wires completed and confirmed | 0.5 | $ 485.00 | $ 242.50 |
| Panagiotakis, Sofia | SP | Senior | 8-Aug-13 | Operational initiatives - Vendor management | Review data and sources for payables and disbursement analysis. | 0.7 | $ 360.00 | $ 252.00 |
| Pickering, Ben | BP | Principal | 8-Aug-13 | Operational initiatives - Vendor management | Participate in telephone discussion with G.Malhotra and M.Tennant (EY) regarding potential vendor analysis. | 0.4 | $ 800.00 | $ 320.00 |
| Patel, Deven V. | DVP | Manager | 8-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with A Pogue (COD) regarding approval process for benefits payments | 0.7 | $ 485.00 | $ 339.50 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Malhotra, Gaurav | GM | Principal | 8-Aug-13 | Operational initiatives - Vendor management | Review of Medical Plans | 0.5 | $ 800.00 | $ 400.00 |
| Pickering, Ben | BP | Principal | 8-Aug-13 | Operational initiatives - Vendor management | Review updated critical vendor list and status of review. | 0.5 | $ 800.00 | $ 400.00 |
| Pickering, Ben | BP | Principal | 8-Aug-13 | Operational initiatives - Vendor management | Analyze Genuine Parts contract for essential supplier assessment. | 0.6 | $ 800.00 | $ 480.00 |
| Lee, Edna | EL | Senior Manager | 8-Aug-13 | Operational initiatives - Vendor management | Analyze payments and outstanding invoices for Detroit Edison | 0.8 | $ 650.00 | $ 520.00 |
| Sarna, Shavi | SS | Manager | 8-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J. Bonsall (COD) and R. Tenney from Public Lighting Department to review payment support for 8/9 proposed check run to obtain payment approval | 1.1 | $ 485.00 | $ 533.50 |
| Sarna, Shavi | SS | Manager | 8-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J. Bonsall (COD) and A. Jones from Department of Transportation to review payment support for 8/9 proposed check run to obtain payment approval | 1.3 | $ 485.00 | $ 630.50 |
| Pickering, Ben | BP | Principal | 8-Aug-13 | Operational initiatives - Vendor management | Analyze essential supplier and vendor matters at Buildings, Safety Engineering & Environmental Department. | 0.8 | $ 800.00 | $ 640.00 |
| Lee, Edna | EL | Senior Manager | 8-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J. Bonsall (COD) and B. Pickering and S. Sarna (both EY) to review critical vendors | 1.0 | $ 650.00 | $ 650.00 |
| Lee, Edna | EL | Senior Manager | 8-Aug-13 | Operational initiatives - Vendor management | Update critical vendor list and status of review | 1.0 | $ 650.00 | $ 650.00 |
| Sarna, Shavi | SS | Manager | 8-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J. Bonsall (COD) and C. Dodd from Information Technology Services Department to review payment support for 8/9 proposed check run to obtain payment approval | 1.4 | $ 485.00 | $ 679.00 |
| Sarna, Shavi | SS | Manager | 8-Aug-13 | Operational initiatives - Vendor management | Meet with J. Bonsall (COD) and R. Brundridge to review payment support for 8/9 proposed check run to obtain payment approval | 1.5 | $ 485.00 | $ 727.50 |
| Saldanha, David | DS | Senior Manager | 8-Aug-13 | Operational initiatives - Vendor management | Participate in discussions with EY and JD regarding supplier contract / review process | 1.2 | $ 650.00 | $ 780.00 |
| Pickering, Ben | BP | Principal | 8-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J.Bonsall (COD) and E.Lee and S.Sarna (EY) to review critical vendors. | 1.0 | $ 800.00 | $ 800.00 |
| Pickering, Ben | BP | Principal | 8-Aug-13 | Operational initiatives - Vendor management | Analyze numerous vendor issues related to continued service, payments and City process | 1.6 | $ 800.00 | $ 1,280.00 |
| Tennant, Mark | MT | Principal | 8-Aug-13 | Operational initiatives - Vendor management | Develop benefits assessment based upon AP data analysis- Purchase to Pay Process | 1.8 | $ 734.50 | $ 1,322.10 |
| Lee, Edna | EL | Senior Manager | 8-Aug-13 | Operational initiatives - Vendor management | Review and resolve numerous vendor issues related to IT, DPW, and BSEED, which included communications with department heads and vendors. | 2.1 | $ 650.00 | $ 1,365.00 |
| Tennant, Mark | MT | Principal | 8-Aug-13 | Operational initiatives - Vendor management | Develop presentation materials to show analysis and performance improvement opportunity | 1.9 | $ 734.50 | $ 1,395.55 |
| Tennant, Mark | MT | Principal | 8-Aug-13 | Operational initiatives - Vendor management | Develop benefits assessment based upon AP data analysis- Sourcing and supplier rationalization related | 2.1 | $ 734.50 | $ 1,542.45 |
| Tennant, Mark | MT | Principal | 8-Aug-13 | Operational initiatives - Vendor management | Review presentation with team members to solicit feedback and integrate into other contract review activities | 2.2 | $ 734.50 | $ 1,615.90 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Pickering, Ben | BP | Principal | 9-Aug-13 | Operational initiatives - Vendor management | Review proposed vendor agreement regarding prepetition balances and ongoing services. | 0.1 | $ 800.00 | $ 80.00 |
| Sarna, Shavi | SS | Manager | 9-Aug-13 | Operational initiatives - Vendor management | Review updated list of critical vendors submitted by Parking Dept. to be reviewed and approved by J. Bonsall (COD) | 0.3 | $ 485.00 | $ 145.50 |
| Sarna, Shavi | SS | Manager | 9-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with D. Leighton from Finance to confirm cancellation of pre-petition check for Department of Transportation critical vendor and initiate process of reissuing check | 0.4 | $ 485.00 | $ 194.00 |
| Sarna, Shavi | SS | Manager | 9-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J. Bonsall (COD), COO and B. Dick from GSD to review fuel vendor invoices and payment support to obtain payment approval | 0.6 | $ 485.00 | $ 291.00 |
| Pickering, Ben | BP | Principal | 9-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with B.Walker, B.Dick and G.Brown (COD) and S.Sarna (EY) regarding GSD vendor matters. | 0.4 | $ 800.00 | $ 320.00 |
| Sarna, Shavi | SS | Manager | 9-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with S. Garrett (COD) to confirm portion of legal advisor's invoice was not paid and submit email to J. Ellman (Jones Day) requesting data in order to get remaining payments made | 0.7 | $ 485.00 | $ 339.50 |
| Sarna, Shavi | SS | Manager | 9-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J. Bonsall (COD), COO and A. Jones from Department of Transportation to review fuel vendor invoices and payment support to obtain payment approval | 0.7 | $ 485.00 | $ 339.50 |
| Forrest, Chelsea | CF | Staff | 9-Aug-13 | Operational initiatives - Vendor management | Update vendor list with law department information | 1.9 | $ 185.00 | $ 351.50 |
| Pickering, Ben | BP | Principal | 9-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J.Bonsall (COD) regarding vendor matters. | 0.6 | $ 800.00 | $ 480.00 |
| Pickering, Ben | BP | Principal | 9-Aug-13 | Operational initiatives - Vendor management | Analyze numerous vendor issues related to continued service, payments and City process | 1.7 | $ 800.00 | $ 1,360.00 |
| Lee, Edna | EL | Senior Manager | 9-Aug-13 | Operational initiatives - Vendor management | Review and resolve numerous vendor issues related to DWSD, HR, and Law, which included communications with department heads and vendors. | 2.2 | $ 650.00 | $ 1,430.00 |
| Malhotra, Gaurav | GM | Principal | 10-Aug-13 | Operational initiatives - Vendor management | Participate in discussion with B. Pickering (EY) regarding Vendor Issues | 0.8 | $ 800.00 | $ 640.00 |
| Lee, Edna | EL | Senior Manager | 12-Aug-13 | Operational initiatives - Vendor management | Prepare for daily cash and vendor meeting | 0.2 | $ 650.00 | $ 130.00 |
| Pickering, Ben | BP | Principal | 12-Aug-13 | Operational initiatives - Vendor management | Review vendor contract for supply and prepetition matters. | 0.3 | $ 800.00 | $ 240.00 |
| Sarna, Shavi | SS | Manager | 12-Aug-13 | Operational initiatives - Vendor management | Participate a meeting with S. Mays from Emergency Manager's office to review 8/16 proposed check run files and obtain payment approval | 0.6 | $ 485.00 | $ 291.00 |
| Pickering, Ben | BP | Principal | 12-Aug-13 | Operational initiatives - Vendor management | Review Police Department preliminary essential supplier list. | 0.4 | $ 800.00 | $ 320.00 |
| Panagiotakis, Sofia | SP | Senior | 12-Aug-13 | Operational initiatives - Vendor management | Analyze year over year spend for vendor payments. | 0.9 | $ 360.00 | $ 324.00 |
| Pickering, Ben | BP | Principal | 12-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J.Bonsall (City of Detroit) regarding outstanding matters and issues to address re vendors and cash flow reporting. | 0.5 | $ 800.00 | $ 400.00 |
| Pickering, Ben | BP | Principal | 12-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J. Bonsall (COD) and department leads to discuss vendor issues. | 0.5 | $ 800.00 | $ 400.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Pickering, Ben | BP | Principal | 12-Aug-13 | Operational initiatives - Vendor management | Reconcile transaction details for specific vendors. | 0.7 | $ 800.00 | $ 560.00 |
| Pickering, Ben | BP | Principal | 12-Aug-13 | Operational initiatives - Vendor management | Review analysis of accounts payable aging for potential prepetition and vendor management issues. | 0.7 | $ 800.00 | $ 560.00 |
| Patel, Deven V. | DVP | Manager | 12-Aug-13 | Operational initiatives - Vendor management | Review supporting information pertaining to critical vendors wires and confirmation of delivery | 1.5 | $ 485.00 | $ 727.50 |
| Pickering, Ben | BP | Principal | 12-Aug-13 | Operational initiatives - Vendor management | Review departmental critical vendor summaries and rationale. | 1.6 | $ 800.00 | $ 1,280.00 |
| Lee, Edna | EL | Senior Manager | 12-Aug-13 | Operational initiatives - Vendor management | Analyze various vendor issues raised by departments | 2.2 | $ 650.00 | $ 1,430.00 |
| Pickering, Ben | BP | Principal | 12-Aug-13 | Operational initiatives - Vendor management | Analyze numerous vendor issues related to continued service, payments and City process | 1.9 | $ 800.00 | $ 1,520.00 |
| Patel, Deven V. | DVP | Manager | 13-Aug-13 | Operational initiatives - Vendor management | Participate in internal discussion regarding vendor payments for 36th District Court and P-Cards for EF's | 0.4 | $ 485.00 | $ 194.00 |
| Lee, Edna | EL | Senior Manager | 13-Aug-13 | Operational initiatives - Vendor management | Prepare for daily cash and vendor meeting | 0.3 | $ 650.00 | $ 195.00 |
| Pickering, Ben | BP | Principal | 13-Aug-13 | Operational initiatives - Vendor management | Participate in telephone discussion with representatives of AON, L.Satchel and W.Brown (COD) and T.Hoffman (Jones Day) regarding dependent benefits. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 13-Aug-13 | Operational initiatives - Vendor management | Review detailed accounts payable data to determine possible presentation of aging summary. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 13-Aug-13 | Operational initiatives - Vendor management | Review proposed agreement from vendor. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 13-Aug-13 | Operational initiatives - Vendor management | Review information regarding AON dependent benefit costs. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | BP | Principal | 13-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J.Bonsall (COD) regarding cash flow and account reporting and request for additional disclosures. | 0.5 | $ 800.00 | $ 400.00 |
| Pickering, Ben | BP | Principal | 13-Aug-13 | Operational initiatives - Vendor management | Participate in telephone discussion with Judge Talbot (36th DC) and E.Lee and S.Sarna (EY) regarding essential suppliers and vendor payments. | 0.5 | $ 800.00 | $ 400.00 |
| Patel, Deven V. | DVP | Manager | 13-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with Finance Department and wire team regarding wire payments and supporting information for certain vendors on hold for approval from J. Bonsall (COD)'s office | 0.9 | $ 485.00 | $ 436.50 |
| Pickering, Ben | BP | Principal | 13-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J.Bonsall (COD) regarding vendor status, essential suppliers and aged accounts payable summary status. | 0.6 | $ 800.00 | $ 480.00 |
| Lee, Edna | EL | Senior Manager | 13-Aug-13 | Operational initiatives - Vendor management | Call with 36th district court regarding critical vendors | 0.8 | $ 650.00 | $ 520.00 |
| Pickering, Ben | BP | Principal | 13-Aug-13 | Operational initiatives - Vendor management | Review correspondence and supporting information pertaining to individual vendor issues and potential resolution. | 0.7 | $ 800.00 | $ 560.00 |
| Pickering, Ben | BP | Principal | 13-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with A.Anyanwu and A.duPerry (COD) and S.Sarna (EY) regarding Buildings, Safety Engineering & Environmental Department essential supplier and vendor matters. | 0.8 | $ 800.00 | $ 640.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sarna, Shavi | SS | Manager | 13-Aug-13 | Operational initiatives - Vendor management | Meet with J. Abraham from Department of Public Works to review payment supporting documents for proposed 8/16 check run | 1.4 | $ 485.00 | $ 679.00 |
| Lee, Edna | EL | Senior Manager | 13-Aug-13 | Operational initiatives - Vendor management | Analyze building and safety department critical vendors | 1.1 | $ 650.00 | $ 715.00 |
| Lee, Edna | EL | Senior Manager | 13-Aug-13 | Operational initiatives - Vendor management | Participate in meet with J. Bonsall (COD) and B. Pickering and S. Sarna (both EY) to review critical vendors | 1.3 | $ 650.00 | $ 845.00 |
| Pickering, Ben | BP | Principal | 13-Aug-13 | Operational initiatives - Vendor management | Analyze numerous vendor issues related to continued service, payments and City process | 1.2 | $ 800.00 | $ 960.00 |
| Pickering, Ben | BP | Principal | 13-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J.Bonsall (COD) and E.Lee and S.Sarna (EY) regarding essential supplier approvals and payment process. | 1.3 | $ 800.00 | $ 1,040.00 |
| Lee, Edna | EL | Senior Manager | 13-Aug-13 | Operational initiatives - Vendor management | Analyze various vendor issues raised by departments | 1.8 | $ 650.00 | $ 1,170.00 |
| Pickering, Ben | BP | Principal | 13-Aug-13 | Operational initiatives - Vendor management | Participate in telephone discussion with J.Bonsall (COD) and E.Lee and S.Sarna (EY) to review critical vendors (by telephone). | 1.5 | $ 800.00 | $ 1,200.00 |
| Sarna, Shavi | SS | Manager | 14-Aug-13 | Operational initiatives - Vendor management | Participate on call with 36 District Court to request payment support data for critical vendors in 8/16 proposed check run | 0.4 | $ 485.00 | $ 194.00 |
| Lee, Edna | EL | Senior Manager | 14-Aug-13 | Operational initiatives - Vendor management | Prepare for daily cash and vendor meeting | 0.3 | $ 650.00 | $ 195.00 |
| Sarna, Shavi | SS | Manager | 14-Aug-13 | Operational initiatives - Vendor management | Meet with S. May's from Emergency Manager's office to discuss 8/16 proposed check run files | 0.7 | $ 485.00 | $ 339.50 |
| Lee, Edna | EL | Senior Manager | 14-Aug-13 | Operational initiatives - Vendor management | Participate in daily cash and vendor meeting with COD finance team | 0.6 | $ 650.00 | $ 390.00 |
| Sarna, Shavi | SS | Manager | 14-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J. Bonsall (COD) and various departments to review 8/16 check run payment support data to obtain payment approval | 1.2 | $ 485.00 | $ 557.75 |
| Mathews, Amanda M. | AMM | Manager | 14-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with S. Panagiotakis to discuss Account Payable invoices and how to best extract the data from the system | 1.6 | $ 485.00 | $ 776.00 |
| Lee, Edna | EL | Senior Manager | 14-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with Law department to discuss critical vendor | 1.2 | $ 650.00 | $ 780.00 |
| Lee, Edna | EL | Senior Manager | 14-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J. Bonsall (COD) and B. Pickering and S. Sarna (both EY) to review critical vendors | 1.5 | $ 650.00 | $ 975.00 |
| Malhotra, Gaurav | GM | Principal | 14-Aug-13 | Operational initiatives - Vendor management | Review vendor analysis & payments to critical vendors | 1.3 | $ 800.00 | $ 1,040.00 |
| Pickering, Ben | BP | Principal | 14-Aug-13 | Operational initiatives - Vendor management | Participate in telephone discussion with J.Bonsall (COD) and E.Lee and S.Sarna (EY) to review vendor issues. | 1.3 | $ 800.00 | $ 1,040.00 |
| Lee, Edna | EL | Senior Manager | 14-Aug-13 | Operational initiatives - Vendor management | Analyze various vendor issues raised by departments | 2.1 | $ 650.00 | $ 1,365.00 |
| Malhotra, Gaurav | GM | Principal | 15-Aug-13 | Operational initiatives - Vendor management | Meeting with C.Johnson, J. Bonsall, & B. Jackson (COD) regarding vendor issues | 0.3 | $ 800.00 | $ 240.00 |

Exhibit E
City of Detroit
Time Detail
For the period August 01, 2013 through August 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Saldanha, David | DS | Senior Manager | 15-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with Budget to discuss IAB for 3rd party departments in which the General Fund has access | 0.5 | $ 650.00 | $ 325.00 |
| Mathews, Amanda M. | AMM | Manager | 15-Aug-13 | Operational initiatives - Vendor management | Prepare for meeting with E.Higgs (City of Detroit) by drafting requirements of data extraction. | 1.2 | $ 485.00 | $ 582.00 |
| Sarna, Shavi | SS | Manager | 15-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J. Bonsall (COD) and E. Keelan from Law Dept. to review payment support data and get approval for payments in 8/16 check run | 1.3 | $ 485.00 | $ 630.50 |
| Mathews, Amanda M. | AMM | Manager | 15-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with S. Panagiotakis, and E. Higgs, T. Hutcherson, H. Ramaswamy, and S. Boyapati (COD) to discuss the query for extracting AP aging and check disbursement reports and fields. | 1.6 | $ 485.00 | $ 776.00 |
| Lee, Edna | EL | Senior Manager | 15-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J. Bonsall (COD) and B. Pickering and S. Sarna (both EY) to review vendor issues. | 1.3 | $ 650.00 | $ 845.00 |
| Lee, Edna | EL | Senior Manager | 15-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with T. Hutchison (COD) regarding disbursements, weekly reconciliation and wires | 1.3 | $ 650.00 | $ 845.00 |
| Lee, Edna | EL | Senior Manager | 15-Aug-13 | Operational initiatives - Vendor management | Analyze Detroit Edison invoice and disbursement data in AP system | 1.7 | $ 650.00 | $ 1,105.00 |
| Lee, Edna | EL | Senior Manager | 15-Aug-13 | Operational initiatives - Vendor management | Analyze AP aging for invoices on on-hold and critical status | 1.8 | $ 650.00 | $ 1,170.00 |
| Lee, Edna | EL | Senior Manager | 15-Aug-13 | Operational initiatives - Vendor management | Analyze various vendor issues raised by departments | 1.8 | $ 650.00 | $ 1,170.00 |
| Sarna, Shavi | SS | Manager | 15-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J. Bonsall (COD) and various departments to review payment support data and get approval for payments in 8/16 check run | 2.5 | $ 485.00 | $ 1,212.50 |
| Saldanha, David | DS | Senior Manager | 15-Aug-13 | Operational initiatives - Vendor management | Review of inter-agency billings report and Central Services Agreement between departments to understand flow of funds between departments | 2.7 | $ 650.00 | $ 1,755.00 |
| Saldanha, David | DS | Senior Manager | 15-Aug-13 | Operational initiatives - Vendor management | Preparing presentation of IAB for 3rd party departments in which the General Fund has access to collect to help future collection efforts, better reporting and allocation methodology for the future | 2.7 | $ 650.00 | $ 1,755.00 |
| Malhotra, Gaurav | GM | Principal | 15-Aug-13 | Operational initiatives - Vendor management | Meeting with J.Bonsall (COD) & department leads regarding outstanding vendor issues | 3.1 | $ 800.00 | $ 2,480.00 |
| Pickering, Ben | BP | Principal | 16-Aug-13 | Operational initiatives - Vendor management | Prepare correspondence to N.Bateson (Detroit Water and Sewer Department) regarding utility matters. | 0.1 | $ 800.00 | $ 80.00 |
| Pickering, Ben | BP | Principal | 16-Aug-13 | Operational initiatives - Vendor management | Participate in telephone discussion with Fire Department vendor regarding prepetition treatment and post petition purchases and payments. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | BP | Principal | 16-Aug-13 | Operational initiatives - Vendor management | Prepare correspondence to B.Erens and T.Hoffman (Jones Day) regarding IT vendor issue. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | BP | Principal | 16-Aug-13 | Operational initiatives - Vendor management | Analyze supporting information for vendor inquiry from J. Bonsall (COD). | 0.2 | $ 800.00 | $ 160.00 |
| Patel, Deven V. | DVP | Manager | 16-Aug-13 | Operational initiatives - Vendor management | Participate in internal discussions regarding wire process | 0.4 | $ 485.00 | $ 194.00 |
| Pickering, Ben | BP | Principal | 16-Aug-13 | Operational initiatives - Vendor management | Participate in telephone discussion with C.Dodd (COD) regarding vendor issue related to Chapter 9 filing. | 0.3 | $ 800.00 | $ 240.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Pickering, Ben | BP | Principal | 16-Aug-13 | Operational initiatives - Vendor management | Prepare summary of Public Lighting Department utility position based on account and contract information. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 16-Aug-13 | Operational initiatives - Vendor management | Participate in telephone discussion with N.Bateson (Detroit Water and Sewer Department) regarding utility vendor position and resolution. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 16-Aug-13 | Operational initiatives - Vendor management | Review utility issues related to Water and Sewerage Department. | 0.4 | $ 800.00 | $ 320.00 |
| Sarna, Shavi | SS | Manager | 16-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with T. Hutcherson from A/P to discuss process of adding vendor letters with payments to critical vendors in 8/16 A/P check run | 0.7 | $ 485.00 | $ 339.50 |
| Pickering, Ben | BP | Principal | 16-Aug-13 | Operational initiatives - Vendor management | Review contract and amendments for IT vendor issue. | 0.5 | $ 800.00 | $ 400.00 |
| Malhotra, Gaurav | GM | Principal | 16-Aug-13 | Operational initiatives - Vendor management | Review of accounts payable due to Detroit Edison and energy purchased from Detroit Edison | 0.6 | $ 800.00 | $ 480.00 |
| Lee, Edna | EL | Senior Manager | 16-Aug-13 | Operational initiatives - Vendor management | Analyze various vendor issues raised by departments | 0.8 | $ 650.00 | $ 520.00 |
| Pickering, Ben | BP | Principal | 16-Aug-13 | Operational initiatives - Vendor management | Analyze utility vendor accounts with City for prepetition versus post petition payments. | 0.7 | $ 800.00 | $ 560.00 |
| Lee, Edna | EL | Senior Manager | 16-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with L. Satchel (COD) regarding human resource department critical vendors | 1.1 | $ 650.00 | $ 715.00 |
| Malhotra, Gaurav | GM | Principal | 16-Aug-13 | Operational initiatives - Vendor management | Review of information provided by Jones Day in connection with Detroit Edison | 0.9 | $ 800.00 | $ 720.00 |
| Sarna, Shavi | SS | Manager | 16-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J. Bonsall (COD) and various departments to review follow up support data and get approval for payments in 8/16 check run | 2.3 | $ 485.00 | $ 1,115.50 |
| Lee, Edna | EL | Senior Manager | 16-Aug-13 | Operational initiatives - Vendor management | Analyze Detroit Edison invoice and disbursement data in AP system and bank data | 1.8 | $ 650.00 | $ 1,170.00 |
| Lee, Edna | EL | Senior Manager | 16-Aug-13 | Operational initiatives - Vendor management | Analyze weekly check run to identify those vendors requiring vendor letter | 2.0 | $ 650.00 | $ 1,300.00 |
| Mathews, Amanda M. | AMM | Manager | 16-Aug-13 | Operational initiatives - Vendor management | Analyze results of Accounts Payable data extract. | 2.7 | $ 485.00 | $ 1,309.50 |
| Saldanha, David | DS | Senior Manager | 16-Aug-13 | Operational initiatives - Vendor management | Participate in discussion and review with Finance department regarding inter-agency billings for Department of Transportation, Water and Sewer to ensure proper collection | 2.1 | $ 650.00 | $ 1,365.00 |
| Malhotra, Gaurav | GM | Principal | 17-Aug-13 | Operational initiatives - Vendor management | Review of correspondence/communication in connection with Detroit Edison | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 18-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J. Bonsall (COD) and department leads to discuss operational, vendor and cash matters. | 0.5 | $ 800.00 | $ 400.00 |
| Pickering, Ben | BP | Principal | 19-Aug-13 | Operational initiatives - Vendor management | Analyze supporting information regarding IT vendor payment. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | BP | Principal | 19-Aug-13 | Operational initiatives - Vendor management | Review non standard supplier issues update. | 0.2 | $ 800.00 | $ 160.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|-----------------------|
| Pickering, Ben | BP | Principal | 19-Aug-13 | Operational initiatives - Vendor management | Analyze supporting materials for utility vendor. | 0.2 | $ 800.00 | $ 160.00 |
| Forrest, Chelsea | CF | Staff | 19-Aug-13 | Operational initiatives - Vendor management | Prepare update to vendor list by department to share with department management | 1.2 | $ 185.00 | $ 222.00 |
| Pickering, Ben | BP | Principal | 19-Aug-13 | Operational initiatives - Vendor management | Analyze GSD vendor contract issue. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 19-Aug-13 | Operational initiatives - Vendor management | Review Fire Department vendor issue. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 19-Aug-13 | Operational initiatives - Vendor management | Review detail of Public Lighting Department utility vendor open invoices. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | BP | Principal | 19-Aug-13 | Operational initiatives - Vendor management | Analyze account detail for Public Lighting Department utility vendor regarding pre and post operations and payments. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | BP | Principal | 19-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J.Bonsall (City of Detroit) regarding Recreation vendor issue. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | BP | Principal | 19-Aug-13 | Operational initiatives - Vendor management | Review draft accounts payable policy and comment | 0.4 | $ 800.00 | $ 320.00 |
| Sarna, Shavi | SS | Manager | 19-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with Department of Public Works to review payment support to be presented to J. Bonsall (COD) to obtain payment approval | 0.7 | $ 485.00 | $ 339.50 |
| Pickering, Ben | BP | Principal | 19-Aug-13 | Operational initiatives - Vendor management | Analyze supporting information pertaining to potential essential supplier for Recreation Department. | 0.5 | $ 800.00 | $ 400.00 |
| Malhotra, Gaurav | GM | Principal | 19-Aug-13 | Operational initiatives - Vendor management | Review of vendor invoices/contracts | 0.6 | $ 800.00 | $ 480.00 |
| Pickering, Ben | BP | Principal | 19-Aug-13 | Operational initiatives - Vendor management | Review contracts and segregation of service for utility services. | 0.6 | $ 800.00 | $ 480.00 |
| Lee, Edna | EL | Senior Manager | 19-Aug-13 | Operational initiatives - Vendor management | Update critical vendor list with feedback from additional departments | 1.0 | $ 650.00 | $ 650.00 |
| Lee, Edna | EL | Senior Manager | 19-Aug-13 | Operational initiatives - Vendor management | Analyze Detroit Edison invoice and disbursement data in AP system and bank data | 1.4 | $ 650.00 | $ 910.00 |
| Lee, Edna | EL | Senior Manager | 19-Aug-13 | Operational initiatives - Vendor management | Analyze various vendor issues raised by departments | 1.8 | $ 650.00 | $ 1,170.00 |
| Mathews, Amanda M. | AMM | Manager | 19-Aug-13 | Operational initiatives - Vendor management | Prepare analysis framing Oracle accounts payable processes and query tools to extract data from the system to S. Panagiotakis (EY) and T.Hutcherson (City | 3.1 | $ 485.00 | $ 1,503.50 |
| Pickering, Ben | BP | Principal | 20-Aug-13 | Operational initiatives - Vendor management | Amend vendor agreement regarding prepetition and post petition activity. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | BP | Principal | 20-Aug-13 | Operational initiatives - Vendor management | Review vendor agreement regarding prepetition and post petition activity. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 20-Aug-13 | Operational initiatives - Vendor management | Participate in telephone discussion with B.Erens (Jones Day) regarding prepetition vendor issues. | 0.3 | $ 800.00 | $ 240.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Lee, Edna | EL | Senior Manager | 20-Aug-13 | Operational initiatives - Vendor management | Prepare for daily cash and vendor meeting | 0.4 | $ 650.00 | $ 260.00 |
| Lee, Edna | EL | Senior Manager | 20-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with L. Satchel (COD) regarding human resource department critical vendors | 0.4 | $ 650.00 | $ 260.00 |
| Pickering, Ben | BP | Principal | 20-Aug-13 | Operational initiatives - Vendor management | Review reconciliation of Detroit Edison account for City accounts. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | BP | Principal | 20-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with G.Brown (COD) regarding vendor prepetition status. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | BP | Principal | 20-Aug-13 | Operational initiatives - Vendor management | Review critical supplier status update. | 0.5 | $ 800.00 | $ 400.00 |
| Pickering, Ben | BP | Principal | 20-Aug-13 | Operational initiatives - Vendor management | Attend meeting with J. Bonsall (COD) and department leads to discuss operational, vendor and cash matters. | 0.5 | $ 800.00 | $ 400.00 |
| Sarna, Shavi | SS | Manager | 20-Aug-13 | Operational initiatives - Vendor management | Meet with G Brown (COD) to discuss Recreation Dept. vendors payment support data for 8/23 proposed A/P check run | 0.9 | $ 485.00 | $ 436.50 |
| Pickering, Ben | BP | Principal | 20-Aug-13 | Operational initiatives - Vendor management | Analyze supporting information for vendor inquiries from J. Bonsall (COD). | 0.6 | $ 800.00 | $ 480.00 |
| Lee, Edna | EL | Senior Manager | 20-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with S. Garrett (COD) regarding mayors office department critical vendors | 0.8 | $ 650.00 | $ 520.00 |
| Pickering, Ben | BP | Principal | 20-Aug-13 | Operational initiatives - Vendor management | Analyze 36th District Court vendor agreement for prepetition and post petition services and costs. | 0.7 | $ 800.00 | $ 560.00 |
| Pickering, Ben | BP | Principal | 20-Aug-13 | Operational initiatives - Vendor management | Analyze supporting information regarding prepetition Recreation vendor activity. | 0.8 | $ 800.00 | $ 640.00 |
| Lee, Edna | EL | Senior Manager | 20-Aug-13 | Operational initiatives - Vendor management | Review and analyze AP aging for invoices on on-hold and critical status | 1.0 | $ 650.00 | $ 650.00 |
| Lee, Edna | EL | Senior Manager | 20-Aug-13 | Operational initiatives - Vendor management | Analyze various vendor issues raised by departments | 1.2 | $ 650.00 | $ 780.00 |
| Pickering, Ben | BP | Principal | 20-Aug-13 | Operational initiatives - Vendor management | Analyze numerous vendor issues related to prepetition and post petition services. | 1.1 | $ 800.00 | $ 880.00 |
| Lee, Edna | EL | Senior Manager | 20-Aug-13 | Operational initiatives - Vendor management | Update critical vendor list with feedback from additional departments | 1.6 | $ 650.00 | $ 1,040.00 |
| Lee, Edna | EL | Senior Manager | 20-Aug-13 | Operational initiatives - Vendor management | Analyze Detroit Edison invoice and disbursement data in AP system and bank data | 2.1 | $ 650.00 | $ 1,365.00 |
| Pickering, Ben | BP | Principal | 21-Aug-13 | Operational initiatives - Vendor management | Review request for vendor assistance from Fire Department. | 0.1 | $ 800.00 | $ 80.00 |
| Messana, Megan A. | MAM | Manager | 21-Aug-13 | Operational initiatives - Vendor management | Develop draft process flows to document the PPS check disbursement process based on Participate in meeting with check disbursement tea | 0.4 | $ 360.00 | $ 144.00 |
| Forrest, Chelsea | CF | Staff | 21-Aug-13 | Operational initiatives - Vendor management | Prepare update to vendor list for departmental critical vendors | 0.9 | $ 185.00 | $ 166.50 |

Exhibit E
City of Detroit
Time Detail
For the period August 01, 2013 through August 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Lee, Edna | EL | Senior Manager | 21-Aug-13 | Operational initiatives - Vendor management | Prepare for daily cash and vendor meeting | 0.3 | $ 650.00 | $ 195.00 |
| Pickering, Ben | BP | Principal | 21-Aug-13 | Operational initiatives - Vendor management | Review aged accounts payable detail for vendor matters to address. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 21-Aug-13 | Operational initiatives - Vendor management | Review Detroit Edison account detail and source data for Detroit Water and Sewer Department. | 0.3 | $ 800.00 | $ 240.00 |
| Saldanha, David | DS | Senior Manager | 21-Aug-13 | Operational initiatives - Vendor management | Preparing for meeting with finance department and on review of IAB report from General Fund to Detroit Department of Transportation, Detroit Water and Sewer Department, Library and other departments. | 0.4 | $ 650.00 | $ 260.00 |
| Pickering, Ben | BP | Principal | 21-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J.Bonsall (COD) regarding vendor issues to address. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | BP | Principal | 21-Aug-13 | Operational initiatives - Vendor management | Analyze numerous vendor issues related to prepetition and post petition services. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | BP | Principal | 21-Aug-13 | Operational initiatives - Vendor management | Prepare suggested amendments to 36th District Court vendor agreement. | 0.4 | $ 800.00 | $ 320.00 |
| Sarna, Shavi | SS | Manager | 21-Aug-13 | Operational initiatives - Vendor management | Participate on call with Public Lighting Department to discuss critical vendor issue and develop strategy to resolve issue with management | 0.7 | $ 485.00 | $ 339.50 |
| Pickering, Ben | BP | Principal | 21-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J.Bonsall (COD) regarding invoice approvals. | 0.5 | $ 800.00 | $ 400.00 |
| Sarna, Shavi | SS | Manager | 21-Aug-13 | Operational initiatives - Vendor management | Meet with G Brown (COD) to review payment support documents for Recreation Dept. critical vendor payments to obtain payment approval | 0.9 | $ 485.00 | $ 436.50 |
| Pickering, Ben | BP | Principal | 21-Aug-13 | Operational initiatives - Vendor management | Analyze utility reconciliation from Detroit Water and Sewer Department. | 0.6 | $ 800.00 | $ 480.00 |
| Sarna, Shavi | SS | Manager | 21-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with Emergency Manager's office to review payment support data and obtain approval for payments in 8/23 A/P check run | 1.2 | $ 485.00 | $ 582.00 |
| Pickering, Ben | BP | Principal | 21-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with E.Lee and S.Sarna (EY) to review supporting information for vendor payments. | 0.8 | $ 800.00 | $ 640.00 |
| Sarna, Shavi | SS | Manager | 21-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J.Bonsall (COD) and various departments to review payment support data to obtain payment approval for 8/23 A/P check run | 2.2 | $ 485.00 | $ 1,067.00 |
| Pickering, Ben | BP | Principal | 21-Aug-13 | Operational initiatives - Vendor management | Attend meeting with Detroit Water and Sewer Department representatives regarding Detroit Edison account, payment process and outstanding balances. | 1.7 | $ 800.00 | $ 1,360.00 |
| Lee, Edna | EL | Senior Manager | 21-Aug-13 | Operational initiatives - Vendor management | Analyze Detroit Edison invoice and disbursement data in AP system and bank data | 2.2 | $ 650.00 | $ 1,430.00 |
| Lee, Edna | EL | Senior Manager | 21-Aug-13 | Operational initiatives - Vendor management | Analyze various vendor issues raised by departments | 2.3 | $ 650.00 | $ 1,495.00 |
| Saldanha, David | DS | Senior Manager | 21-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with finance department and on review of IAB report from General Fund to Detroit Department of Transportation, Detroit Water and Sewer Department, Library and other departments and drilling | 2.7 | $ 650.00 | $ 1,755.00 |
| Pickering, Ben | BP | Principal | 22-Aug-13 | Operational initiatives - Vendor management | Review supplier issues update. | 0.2 | $ 800.00 | $ 160.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Lee, Edna | EL | Senior Manager | 22-Aug-13 | Operational initiatives - Vendor management | Prepare for daily cash and vendor meeting | 0.3 | $ 650.00 | $ 195.00 |
| Pickering, Ben | BP | Principal | 22-Aug-13 | Operational initiatives - Vendor management | Review outstanding legal invoices. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 22-Aug-13 | Operational initiatives - Vendor management | Review critical vendor summary for 36th District Court. | 0.3 | $ 800.00 | $ 240.00 |
| Forrest, Chelsea | CF | Staff | 22-Aug-13 | Operational initiatives - Vendor management | Prepare update to critical vendor list with correct naming convention | 1.4 | $ 185.00 | $ 259.00 |
| Pickering, Ben | BP | Principal | 22-Aug-13 | Operational initiatives - Vendor management | Prepare supporting information for 36th District Court vendor settlement and post petition services payments. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | BP | Principal | 22-Aug-13 | Operational initiatives - Vendor management | Review revised critical vendor list. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | BP | Principal | 22-Aug-13 | Operational initiatives - Vendor management | Participate in telephone discussion with T.Hoffman (Jones Day) regarding numerous vendor issues to address. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | BP | Principal | 22-Aug-13 | Operational initiatives - Vendor management | Analyze invoice detail and reconciliation for 36th District Court vendor. | 0.4 | $ 800.00 | $ 320.00 |
| Sarna, Shavi | SS | Manager | 22-Aug-13 | Operational initiatives - Vendor management | Meet with S. Garrett from the Mayor's office to review invoices for communications vendor and resolve payment hold issues | 0.7 | $ 485.00 | $ 339.50 |
| Pickering, Ben | BP | Principal | 22-Aug-13 | Operational initiatives - Vendor management | Review Detroit Water and Sewer Department consulting contract for prepetition and post petition issues. | 0.5 | $ 800.00 | $ 400.00 |
| Sarna, Shavi | SS | Manager | 22-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J. Bonsall (COD) and A. DuPerry from Purchasing to discuss ordinary course vendor issues and potential solutions | 0.9 | $ 485.00 | $ 436.50 |
| Pickering, Ben | BP | Principal | 22-Aug-13 | Operational initiatives - Vendor management | Review detailed account listing and outstanding balances from Detroit Water and Sewer Department. | 0.7 | $ 800.00 | $ 560.00 |
| Sarna, Shavi | SS | Manager | 22-Aug-13 | Operational initiatives - Vendor management | Resolve Public Lighting Department critical vendor service cut off issue by analyzing payment support from the department and obtaining payment approval by J. Bonsall (COD) | 1.2 | $ 485.00 | $ 582.00 |
| Sarna, Shavi | SS | Manager | 22-Aug-13 | Operational initiatives - Vendor management | Meet with V. Miller (COD) to review support for critical vendor payments that were not approved due to lack of support in 8/23 proposed A/P check run | 1.4 | $ 485.00 | $ 679.00 |
| Malhotra, Gaurav | GM | Principal | 22-Aug-13 | Operational initiatives - Vendor management | Review of accounts payable process | 0.9 | $ 800.00 | $ 720.00 |
| Lee, Edna | EL | Senior Manager | 22-Aug-13 | Operational initiatives - Vendor management | Review 36th district court critical vendor list | 1.2 | $ 650.00 | $ 780.00 |
| Sarna, Shavi | SS | Manager | 22-Aug-13 | Operational initiatives - Vendor management | Reconcile outstanding security guard vendor invoices due to be paid and provide support to J. Bonsall (COD) to obtain payment approval | 1.7 | $ 485.00 | $ 824.50 |
| Lee, Edna | EL | Senior Manager | 22-Aug-13 | Operational initiatives - Vendor management | Analyze various vendor issues raised by departments. | 2.0 | $ 650.00 | $ 1,300.00 |
| Lee, Edna | EL | Senior Manager | 22-Aug-13 | Operational initiatives - Vendor management | Update critical vendor list. | 2.1 | $ 650.00 | $ 1,365.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Pickering, Ben | BP | Principal | 22-Aug-13 | Operational initiatives - Vendor management | Analyze numerous vendor and operational issues at J. Bonsall (COD) request. | 1.8 | $ 800.00 | $ 1,440.00 |
| Pickering, Ben | BP | Principal | 23-Aug-13 | Operational initiatives - Vendor management | Review DWSD vendor issues and determine potential resolution per request of DWSD management. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | BP | Principal | 23-Aug-13 | Operational initiatives - Vendor management | Analyze critical State invoice for payment requirements and timing. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 23-Aug-13 | Operational initiatives - Vendor management | Review updated critical vendor list and status of review. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 23-Aug-13 | Operational initiatives - Vendor management | Participate in telephone discussion with S.Kominski (Kilpatrick & Assoc) regarding various Detroit Water and Sewer Department matters outstanding. | 0.4 | $ 800.00 | $ 320.00 |
| Lee, Edna | EL | Senior Manager | 23-Aug-13 | Operational initiatives - Vendor management | Review outstanding amounts and payments for State of Michigan | 0.5 | $ 650.00 | $ 325.00 |
| Lee, Edna | EL | Senior Manager | 23-Aug-13 | Operational initiatives - Vendor management | Review outstanding amounts and payments for PVS | 0.6 | $ 650.00 | $ 390.00 |
| Lee, Edna | EL | Senior Manager | 23-Aug-13 | Operational initiatives - Vendor management | Review AP aging report details and summary | 0.6 | $ 650.00 | $ 390.00 |
| Pickering, Ben | BP | Principal | 23-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J.Bonsall (COD) regarding numerous vendor matters to address. | 0.5 | $ 800.00 | $ 400.00 |
| Pickering, Ben | BP | Principal | 23-Aug-13 | Operational initiatives - Vendor management | Prepare various correspondence with supporting information to N.Bateson (Detroit Water and Sewer Department) regarding resolution to various vendor matters at Detroit Water and Sewer Department. | 0.5 | $ 800.00 | $ 400.00 |
| Pickering, Ben | BP | Principal | 23-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J.Bonsall (COD) regarding critical vendor status update. | 0.6 | $ 800.00 | $ 480.00 |
| Lee, Edna | EL | Senior Manager | 23-Aug-13 | Operational initiatives - Vendor management | Analyze various vendor issues raised by departments | 1.7 | $ 650.00 | $ 1,105.00 |
| Pickering, Ben | BP | Principal | 23-Aug-13 | Operational initiatives - Vendor management | Attend to vendor issues per request of J. Bonsall (COD). | 1.9 | $ 800.00 | $ 1,520.00 |
| Pickering, Ben | BP | Principal | 26-Aug-13 | Operational initiatives - Vendor management | Prepare correspondence to S.Mays (COD) regarding approvals required on contract amendments. | 0.1 | $ 800.00 | $ 80.00 |
| Pickering, Ben | BP | Principal | 26-Aug-13 | Operational initiatives - Vendor management | Prepare correspondence to S.Penn (COD) regarding approvals required on contract amendments. | 0.1 | $ 800.00 | $ 80.00 |
| Messana, Megan A. | MAM | Manager | 26-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with E. Mubiru (COD) to analyze support for withholdings wires on Friday, 8/23 | 0.8 | $ 360.00 | $ 288.00 |
| Malhotra, Gaurav | GM | Principal | 26-Aug-13 | Operational initiatives - Vendor management | Review list of outstanding vendor issues | 1.1 | $ 800.00 | $ 880.00 |
| Lee, Edna | EL | Senior Manager | 26-Aug-13 | Operational initiatives - Vendor management | Review numerous vendor issues related to PLD, Budget, DDOT and GSD, which included communications with department heads and vendors | 2.2 | $ 650.00 | $ 1,430.00 |
| Pickering, Ben | BP | Principal | 27-Aug-13 | Operational initiatives - Vendor management | Prepare correspondence to Judge Talbot (36th DC) regarding vendor issue and payment. | 0.1 | $ 800.00 | $ 80.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sarna, Shavi | SS | Manager | 27-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with A. Anyanwu from Buildings, Safety Engineering & Environmental Department to review payment support for 8/30 check run to be presented to J. Bonsall (COD) for approval | 0.6 | $ 485.00 | $ 291.00 |
| Pickering, Ben | BP | Principal | 27-Aug-13 | Operational initiatives - Vendor management | Participate in telephone discussion with T.Hoffman (Jones Day) and E.Lee (EY) regarding treatment of 36th District Court vendors. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | BP | Principal | 27-Aug-13 | Operational initiatives - Vendor management | Participate in telephone discussion with Judge Talbot (36th DC) and J.Bonsall (COD) regarding vendor and operational matters. | 0.4 | $ 800.00 | $ 320.00 |
| Lee, Edna | EL | Senior Manager | 27-Aug-13 | Operational initiatives - Vendor management | Analyze AP aging report details and summary | 0.5 | $ 650.00 | $ 325.00 |
| Sarna, Shavi | SS | Manager | 27-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with A. Jones from Department of Transportation to review additional payment support for 8/30 check run to be presented to J. Bonsall (COD) for approval | 0.7 | $ 485.00 | $ 339.50 |
| Pickering, Ben | BP | Principal | 27-Aug-13 | Operational initiatives - Vendor management | Review assessment of 36th District Court vendors and prepetition status. | 0.5 | $ 800.00 | $ 400.00 |
| Sarna, Shavi | SS | Manager | 27-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with A. Jones from Department of Transportation to review payment support for 8/30 check run to be presented to J. Bonsall (COD) for approval | 0.9 | $ 485.00 | $ 436.50 |
| Sarna, Shavi | SS | Manager | 27-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with E. Jenkins from Fire to review payment support for 8/30 check run to be presented to J. Bonsall (COD) for approval | 1.2 | $ 485.00 | $ 582.00 |
| Sarna, Shavi | SS | Manager | 27-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with J. Abraham from Department of Public Works to review payment support for 8/30 check run to be presented to J. Bonsall (COD) for approval | 1.3 | $ 485.00 | $ 630.50 |
| Pickering, Ben | BP | Principal | 27-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with R.Brundrige (COD) and S.Sarna (EY) regarding Department of Public Works payment support review. | 0.8 | $ 800.00 | $ 640.00 |
| Lee, Edna | EL | Senior Manager | 27-Aug-13 | Operational initiatives - Vendor management | Analyze outstanding invoices, budget, and needed contract amendments for NAPA | 1.6 | $ 650.00 | $ 1,040.00 |
| Pickering, Ben | BP | Principal | 27-Aug-13 | Operational initiatives - Vendor management | Participate in meetings with J.Bonsall (COD) regarding vendor and operational matters to address. | 1.4 | $ 800.00 | $ 1,120.00 |
| Pickering, Ben | BP | Principal | 27-Aug-13 | Operational initiatives - Vendor management | Analyze numerous vendor issues related to prepetition and post petition services. | 2.2 | $ 800.00 | $ 1,760.00 |
| Pickering, Ben | BP | Principal | 28-Aug-13 | Operational initiatives - Vendor management | Review utility notices for potential supply issues. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 28-Aug-13 | Operational initiatives - Vendor management | Participate in telephone discussion with T.Hoffman (Jones Day) and J.Grudus (AT&T) regarding status of account and reconciliation of outstanding balances. | 0.4 | $ 800.00 | $ 320.00 |
| Messana, Megan A. | MAM | Manager | 28-Aug-13 | Operational initiatives - Vendor management | Analyze support provided for benefits and retirement payroll withholding wires executed on Friday, 8/23 | 1.1 | $ 360.00 | $ 396.00 |
| Pickering, Ben | BP | Principal | 28-Aug-13 | Operational initiatives - Vendor management | Analyze Detroit Edison invoice and payment details. | 0.5 | $ 800.00 | $ 400.00 |
| Pickering, Ben | BP | Principal | 28-Aug-13 | Operational initiatives - Vendor management | Analyze numerous vendor issues related to prepetition and post petition services. | 0.6 | $ 800.00 | $ 480.00 |
| Saldanha, David | DS | Senior Manager | 28-Aug-13 | Operational initiatives - Vendor management | Prepare analysis of pre and post filing position with AT&T to reconcile outstanding amounts | 0.8 | $ 650.00 | $ 520.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Lee, Edna | EL | Senior Manager | 28-Aug-13 | Operational initiatives - Vendor management | Analyze AP aging report details and summary | 1.3 | $ 650.00 | $ 845.00 |
| Lee, Edna | EL | Senior Manager | 28-Aug-13 | Operational initiatives - Vendor management | Analyze various vendor issues raised by departments | 2.5 | $ 650.00 | $ 1,625.00 |
| Pickering, Ben | BP | Principal | 29-Aug-13 | Operational initiatives - Vendor management | Participate in telephone discussion with E.Lee (EY) regarding 36th District Court vendor payments. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | BP | Principal | 29-Aug-13 | Operational initiatives - Vendor management | Prepare correspondence to Judge Talbot (36th DC) regarding benefit provider and payment. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | BP | Principal | 29-Aug-13 | Operational initiatives - Vendor management | Prepare correspondence to City and EY personnel regarding benefit provider and payment requirements for 36 District Court. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 29-Aug-13 | Operational initiatives - Vendor management | Participate in telephone discussion with Judge Talbot (36th DC) regarding benefit payment and other vendor matters. | 0.3 | $ 800.00 | $ 240.00 |
| Sarna, Shavi | SS | Manager | 29-Aug-13 | Operational initiatives - Vendor management | Participate in meeting with V. Miller from Planning and Development Department to discuss status and reconciliation process of payments to critical vendors | 0.6 | $ 485.00 | $ 291.00 |
| Pickering, Ben | BP | Principal | 29-Aug-13 | Operational initiatives - Vendor management | Analyze numerous vendor issues related to prepetition and post petition services. | 0.6 | $ 800.00 | $ 480.00 |
| Lee, Edna | EL | Senior Manager | 29-Aug-13 | Operational initiatives - Vendor management | Analyze Detroit Edison outstanding invoices and payments for Detroit Water and Sewer Department | 1.8 | $ 650.00 | $ 1,170.00 |
| Lee, Edna | EL | Senior Manager | 29-Aug-13 | Operational initiatives - Vendor management | Review BCBS invoices and required payments for 36th district court | 2.2 | $ 650.00 | $ 1,430.00 |
| Lee, Edna | EL | Senior Manager | 29-Aug-13 | Operational initiatives - Vendor management | Review numerous vendor issues related to Recreation, DBA, GSD, and Parking, which included communications with department heads and vendors. | 2.2 | $ 650.00 | $ 1,430.00 |
| Tennant, Mark | MT | Principal | 29-Aug-13 | Operational initiatives - Vendor management | Update presentation based upon feedback received from interaction with team | 2.0 | $ 734.50 | $ 1,469.00 |
| Pickering, Ben | BP | Principal | 30-Aug-13 | Operational initiatives - Vendor management | Participate in meetings and correspondence with M.Jamison (COD) regarding wire payment of vendor balance and corresponding reimbursement | 0.3 | $ 800.00 | $ 240.00 |
| Lee, Edna | EL | Senior Manager | 30-Aug-13 | Operational initiatives - Vendor management | Analyze Detroit Edison outstanding invoices and payments for Detroit Water and Sewer Department | 0.6 | $ 650.00 | $ 390.00 |
| Pickering, Ben | BP | Principal | 30-Aug-13 | Operational initiatives - Vendor management | Participate in meetings and correspondence with N.Bateson (Detroit Water and Sewer Department) regarding payment of vendor balances and corresponding reimbursements | 0.5 | $ 800.00 | $ 400.00 |
| Lee, Edna | EL | Senior Manager | 30-Aug-13 | Operational initiatives - Vendor management | Analyze various vendor issues raised by departments | 0.8 | $ 650.00 | $ 520.00 |
| Pickering, Ben | BP | Principal | 30-Aug-13 | Operational initiatives - Vendor management | Correspondence to/from E.Jenkins (COD) regarding fire department vendor issues and potential resolution. | 0.7 | $ 800.00 | $ 560.00 |
| Lee, Edna | EL | Senior Manager | 30-Aug-13 | Operational initiatives - Vendor management | Analyze required rent payments for various police department locations | 1.0 | $ 650.00 | $ 650.00 |
| | | | | **Operational initiatives - Vendor management Total** | | **345.6** | | **$ 221,239.80** |
| Pickering, Ben | BP | Principal | 1-Aug-13 | Plan of adjustment | Prepare correspondence to Jones Day regarding intrafund balances and fund usage. | 0.2 | $ 800.00 | 160.00 |

Exhibit E
City of Detroit
Time Detail
For the period August 01, 2013 through August 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Jerneycic, Daniel J. | DJJ | Senior Manager | 1-Aug-13 | Plan of adjustment | Prepare for meeting with advisor group (Jones Day, Conway, Miller Buckfire) and EM (K. Orr) to discuss restructuring strategy and evolving creditor proposal | 0.9 | $ 650.00 | $ 585.00 |
| Pickering, Ben | BP | Principal | 1-Aug-13 | Plan of adjustment | Analyze CAFR and other fund materials regarding intrafund balances and fund usage in order to respond to specific request from B.Erens (Jones Day). | 1.4 | $ 800.00 | $ 1,120.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 1-Aug-13 | Plan of adjustment | Participate in meeting with advisor group (Jones Day, Conway, Miller Buckfire) and EM (K. Orr) to discuss restructuring strategy and evolving creditor proposal | 2.4 | $ 650.00 | $ 1,560.00 |
| Patel, Deven V. | DVP | Manager | 2-Aug-13 | Plan of adjustment | Participate in call with Jones Day regarding DBA and balances in associated capital projects accounts | 0.4 | $ 485.00 | $ 194.00 |
| Pickering, Ben | BP | Principal | 2-Aug-13 | Plan of adjustment | Review analysis of bond balances in order to respond to request from B.Erens (Jones Day). | 0.5 | $ 800.00 | $ 400.00 |
| Pickering, Ben | BP | Principal | 6-Aug-13 | Plan of adjustment | Analyze fund and intrafund positions. | 0.4 | $ 800.00 | $ 320.00 |
| Patel, Deven V. | DVP | Manager | 6-Aug-13 | Plan of adjustment | Participate in meeting with T. Hoffman (Jones Day) and B. Duncombe (COD) regarding progress DBA projects and associated capital projects funds | 0.9 | $ 485.00 | $ 436.50 |
| Santambrogio, Juan | JS | Senior Manager | 6-Aug-13 | Plan of adjustment | Participate in call with Miller Buckfire and Jones Day regarding Debtor in Possession financing process | 1.0 | $ 650.00 | $ 650.00 |
| Malhotra, Gaurav | GM | Principal | 7-Aug-13 | Plan of adjustment | Participate in meeting with J. Bonsall (COD) regarding restructuring plan. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 8-Aug-13 | Plan of adjustment | Participate in meeting with D.Saldanha (EY) regarding fund analyses. | 0.5 | $ 800.00 | $ 400.00 |
| Malhotra, Gaurav | GM | Principal | 10-Aug-13 | Plan of adjustment | Discussion with T. Saxton (State of Mich) regarding DIP Financing | 0.7 | $ 800.00 | $ 560.00 |
| Malhotra, Gaurav | GM | Principal | 10-Aug-13 | Plan of adjustment | Discussion with B.Evans & C. Ball (Jones Day), T. Saxton (State of Mich) with Miller Buckfire regarding DIP Process | 1.1 | $ 800.00 | $ 880.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 13-Aug-13 | Plan of adjustment | Participate in meeting with C. Moore (Conway Mackenzie) and J. Doak (Miller Buckfire) to discuss timing of reinvestment expenditures | 1.0 | $ 650.00 | $ 650.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 20-Aug-13 | Plan of adjustment | Participate in conference call with management (Bonsall) and other advisors (Jones Day, Miller Buckfire) to discuss DIP financing terms and cash flow forecast scenarios | 0.7 | $ 650.00 | $ 455.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 21-Aug-13 | Plan of adjustment | Participate in conference call with management J. Bonsall (COD) and other advisors (Jones Day, Miller Buckfire) to discuss DIP financing terms and cash flow forecast scenarios | 0.8 | $ 650.00 | $ 520.00 |
| Malhotra, Gaurav | GM | Principal | 27-Aug-13 | Plan of adjustment | Participate in meeting with K. Orr (EM), Jones Day, Miller Buckfire to discuss Pension, OPEB, Plan of Adjustment financing. | 4.0 | $ 800.00 | $ 3,200.00 |
| Santambrogio, Juan | JS | Senior Manager | 28-Aug-13 | Plan of adjustment | Participate in deposition preparation sessions for K Buckfire and K Orr | 3.2 | $ 650.00 | $ 2,080.00 |
| Santambrogio, Juan | JS | Senior Manager | 29-Aug-13 | Plan of adjustment | Participate in deposition preparation sessions for K Buckfire and K Orr | 3.4 | $ 650.00 | $ 2,210.00 |
| | | | | **Plan of adjustment Total** | | **23.8** | | **$ 16,620.50** |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 5-Aug-13 | Preparation and review of presentation materials | Prepare internal WIP report to document current work streams and status update | 1.7 | $ 650.00 | $ 1,105.00 |

Exhibit E
City of Detroit
Time Detail
For the period August 01, 2013 through August 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Jerneycic, Daniel J. | DJJ | Senior Manager | 6-Aug-13 | Preparation and review of presentation materials | Prepare internal WIP report to document current work streams and status update | 0.5 | $ 650.00 | $ 325.00 |
| Bugden, Nicholas R. | NRB | Senior | 7-Aug-13 | Preparation and review of presentation materials | Prepare structure for EM 6 month report | 1.5 | $ 360.00 | $ 540.00 |
| Bugden, Nicholas R. | NRB | Senior | 8-Aug-13 | Preparation and review of presentation materials | Prepare materials for Emergency Manager 6 month report | 0.5 | $ 360.00 | $ 180.00 |
| Heidebrink, Aaron P. | APH | Senior | 9-Aug-13 | Preparation and review of presentation materials | Prepare Property Map for all 26 leased properties provided by city. | 0.8 | $ 352.95 | $ 282.36 |
| Bugden, Nicholas R. | NRB | Senior | 9-Aug-13 | Preparation and review of presentation materials | Prepare organizational structure for Emergency Manager 6 month report | 1.2 | $ 360.00 | $ 432.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 14-Aug-13 | Preparation and review of presentation materials | Prepare updates to internal WIP report to document current work streams and status update | 0.5 | $ 650.00 | $ 325.00 |
| Heidebrink, Aaron P. | APH | Senior | 19-Aug-13 | Preparation and review of presentation materials | Review full lease for 7310 Woodward Ave | 0.5 | $ 352.95 | $ 176.48 |
| Heidebrink, Aaron P. | APH | Senior | 19-Aug-13 | Preparation and review of presentation materials | Prepare Lease Abstract for city-leased police station at 7300 Woodward per B. Dick's (COD) instruction. Abstract includes analyzing lease terms and developing follow-up questions for facilities office on goals for the | 2.5 | $ 352.95 | $ 882.38 |
| Malhotra, Gaurav | GM | Principal | 26-Aug-13 | Preparation and review of presentation materials | Review financial material in connection with strategy meeting with K. Orr (EM) and advisors | 1.6 | $ 800.00 | $ 1,280.00 |
| Heidebrink, Aaron P. | APH | Senior | 28-Aug-13 | Preparation and review of presentation materials | Prepare first Lease Abstract for police station on Woodward. | 0.5 | $ 352.95 | $ 176.48 |
| Heidebrink, Aaron P. | APH | Senior | 29-Aug-13 | Preparation and review of presentation materials | Prepare second lease abstract for police facility at 7800 Dix. Analysis includes looking at market rent data, important clauses in the lease, and alternative site analysis where possible or desired. | 3.5 | $ 352.95 | $ 1,235.33 |
| | | | | **Preparation and review of presentation materials Total** | | **15.3** | | **$ 6,940.01** |
| Patel, Deven V. | DVP | Manager | 1-Aug-13 | State / FAB - Planning & analysis / Meetings | Prepare 2 year historical monthly utility users' summary for State related to PLA financing | 1.0 | $ 485.00 | $ 485.00 |
| Santambrogio, Juan | JS | Senior Manager | 12-Aug-13 | State / FAB - Planning & analysis / Meetings | Prepare information to be included in Emergency Manager report due six months after appointment | 1.1 | $ 650.00 | $ 715.00 |
| Santambrogio, Juan | JS | Senior Manager | 13-Aug-13 | State / FAB - Planning & analysis / Meetings | Prepare information to be included in Emergency Manager report due six months after appointment | 1.3 | $ 650.00 | $ 845.00 |
| Santambrogio, Juan | JS | Senior Manager | 14-Aug-13 | State / FAB - Planning & analysis / Meetings | Prepare information to be included in Emergency Manager report due six months after appointment | 1.4 | $ 650.00 | $ 910.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 15-Aug-13 | State / FAB - Planning & analysis / Meetings | Prepare drafts of cash forecast for monthly FSA reporting | 1.4 | $ 650.00 | $ 910.00 |
| Santambrogio, Juan | JS | Senior Manager | 15-Aug-13 | State / FAB - Planning & analysis / Meetings | Prepare information to be included in Emergency Manager report due six months after appointment | 1.6 | $ 650.00 | $ 1,040.00 |
| Santambrogio, Juan | JS | Senior Manager | 16-Aug-13 | State / FAB - Planning & analysis / Meetings | Prepare information to be included in Emergency Manager report due six months after appointment | 1.1 | $ 650.00 | $ 715.00 |
| Santambrogio, Juan | JS | Senior Manager | 19-Aug-13 | State / FAB - Planning & analysis / Meetings | Prepare information for EM report due six months after appointment | 1.5 | $ 650.00 | $ 975.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio, Juan | JS | Senior Manager | 20-Aug-13 | State / FAB - Planning & analysis / Meetings | Prepare information for EM report due six months after appointment | 1.4 | $ 650.00 | $ 910.00 |
| Santambrogio, Juan | JS | Senior Manager | 21-Aug-13 | State / FAB - Planning & analysis / Meetings | Prepare information for EM report due six months after appointment | 1.6 | $ 650.00 | $ 1,040.00 |
| Santambrogio, Juan | JS | Senior Manager | 22-Aug-13 | State / FAB - Planning & analysis / Meetings | Prepare information for EM report due six months after appointment | 1.8 | $ 650.00 | $ 1,170.00 |
| Santambrogio, Juan | JS | Senior Manager | 23-Aug-13 | State / FAB - Planning & analysis / Meetings | Prepare information for EM report due six months after appointment | 1.3 | $ 650.00 | $ 845.00 |
| | | | | **State / FAB - Planning & analysis / Meetings Total** | | **16.5** | | **$ 10,560.00** |
| Panagiotakis, Sofia | SP | Senior | 1-Aug-13 | Statement of Liabilities | Analyze Creditor Matrix to identify individuals on the litigation and claims schedule to be redacted. | 0.9 | $ 360.00 | $ 324.00 |
| Panagiotakis, Sofia | SP | Senior | 1-Aug-13 | Statement of Liabilities | Review revised consolidated creditor matrix for completeness of redactions at direction of Jones Day. | 1.1 | $ 360.00 | $ 396.00 |
| Panagiotakis, Sofia | SP | Senior | 1-Aug-13 | Statement of Liabilities | Review detailed trade creditor schedule for potential individuals subject to redaction requirements. | 1.8 | $ 360.00 | $ 648.00 |
| Panagiotakis, Sofia | SP | Senior | 1-Aug-13 | Statement of Liabilities | Review detailed litigation and liabilities schedule for potential individuals subject to redaction requirements. | 3.1 | $ 360.00 | $ 1,116.00 |
| Forrest, Chelsea | CF | Staff | 5-Aug-13 | Statement of Liabilities | Prepare Statement of Liabilities input data | 1.5 | $ 185.00 | $ 277.50 |
| Panagiotakis, Sofia | SP | Senior | 5-Aug-13 | Statement of Liabilities | Participate in telephone discussion with Jones Day to discuss Schedule of Liabilities and revisions to the Creditors List. | 1.0 | $ 360.00 | $ 360.00 |
| Lee, Edna | EL | Senior Manager | 5-Aug-13 | Statement of Liabilities | Participate in call with J. Ellman (Jones Day) regarding status of liability schedule | 0.6 | $ 650.00 | $ 390.00 |
| Panagiotakis, Sofia | SP | Senior | 5-Aug-13 | Statement of Liabilities | Participate in meeting with Legal Department to discuss collation of additional required detail for Statement of Liabilities. | 1.3 | $ 360.00 | $ 468.00 |
| Panagiotakis, Sofia | SP | Senior | 5-Aug-13 | Statement of Liabilities | Participate in telephone discussion with Kurtzman Carson Consultants regarding Statement of Liabilities details. | 1.4 | $ 360.00 | $ 504.00 |
| Panagiotakis, Sofia | SP | Senior | 6-Aug-13 | Statement of Liabilities | Participate in telephone discussion with Detroit Water and Sewer Department to discuss deposit data they provided. | 0.6 | $ 360.00 | $ 216.00 |
| Forrest, Chelsea | CF | Staff | 6-Aug-13 | Statement of Liabilities | Review deposit file from Detroit Water and Sewer Department | 2.4 | $ 185.00 | $ 444.00 |
| Panagiotakis, Sofia | SP | Senior | 6-Aug-13 | Statement of Liabilities | Review deposit data sent from Detroit Water and Sewer Department for required information. | 1.6 | $ 360.00 | $ 576.00 |
| Forrest, Chelsea | CF | Staff | 7-Aug-13 | Statement of Liabilities | Prepare redacted files for Kurtzman Carson Consultants | 0.7 | $ 185.00 | $ 129.50 |
| Forrest, Chelsea | CF | Staff | 7-Aug-13 | Statement of Liabilities | Prepare and meet with Accounts Payable Staff meeting to review revised invoice entry instructions | 0.9 | $ 185.00 | $ 166.50 |
| Panagiotakis, Sofia | SP | Senior | 7-Aug-13 | Statement of Liabilities | Participate in call with Detroit Water and Sewer Departmens regarding schedule of liabilties data they prepared | 0.5 | $ 360.00 | $ 180.00 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Forrest, Chelsea | CF | Staff | 7-Aug-13 | Statement of Liabilities | Participate in call with J. Bryant (COD) to review new lease agreement files | 1.7 | $ 185.00 | $ 314.50 |
| Panagiotakis, Sofia | SP | Senior | 7-Aug-13 | Statement of Liabilities | Analyze deposit data issues to be addressed by Detroit Water and Sewer Department | 0.9 | $ 360.00 | $ 324.00 |
| Forrest, Chelsea | CF | Staff | 7-Aug-13 | Statement of Liabilities | Meet with P. Luckett (COD) regarding information regarding litigation and claims | 1.9 | $ 185.00 | $ 351.50 |
| Lee, Edna | EL | Senior Manager | 7-Aug-13 | Statement of Liabilities | Review liabilities schedule | 1.5 | $ 650.00 | $ 975.00 |
| Forrest, Chelsea | CF | Staff | 8-Aug-13 | Statement of Liabilities | Prepare analysis of vendor addresses from data provided by T. Hutcherson (COD) | 2.1 | $ 185.00 | $ 388.50 |
| Lee, Edna | EL | Senior Manager | 8-Aug-13 | Statement of Liabilities | Participate in call with Jones Day, tax department and law department regarding income tax refunds | 0.7 | $ 650.00 | $ 455.00 |
| Panagiotakis, Sofia | SP | Senior | 13-Aug-13 | Statement of Liabilities | Participate in call with Legal Department regarding missing information for Schedule of Liabilities. | 0.4 | $ 360.00 | $ 144.00 |
| Panagiotakis, Sofia | SP | Senior | 13-Aug-13 | Statement of Liabilities | Participate in call with Kurtzman Carson Consultants regarding missing information for Schedule of Liabilities. | 0.5 | $ 360.00 | $ 180.00 |
| Panagiotakis, Sofia | SP | Senior | 13-Aug-13 | Statement of Liabilities | Participate in call with Detroit Water and Sewer Department regarding missing information for Schedule of Liabilities. | 0.5 | $ 360.00 | $ 180.00 |
| Forrest, Chelsea | CF | Staff | 13-Aug-13 | Statement of Liabilities | Prepare update to Statement of Liabilities with Litigation and Claims addresses | 1.4 | $ 185.00 | $ 259.00 |
| Forrest, Chelsea | CF | Staff | 13-Aug-13 | Statement of Liabilities | Participate in meeting with P. Plunkett (COD) to discuss producing files in correct format | 1.5 | $ 185.00 | $ 277.50 |
| Pickering, Ben | BP | Principal | 13-Aug-13 | Statement of Liabilities | Review preliminary contract listing from purchasing. | 0.5 | $ 800.00 | $ 400.00 |
| Panagiotakis, Sofia | SP | Senior | 13-Aug-13 | Statement of Liabilities | Meeting with EY team to discuss status and issues pertaining to completion of Statement of Liabilities. | 1.5 | $ 360.00 | $ 540.00 |
| Forrest, Chelsea | CF | Staff | 14-Aug-13 | Statement of Liabilities | Update Kurtzman Carson Consultants and Kurtzman Carson Consultants file on more addresses to be unredacted for the Statement of Liabilities | 2.2 | $ 185.00 | $ 407.00 |
| Panagiotakis, Sofia | SP | Senior | 15-Aug-13 | Statement of Liabilities | Participate in a call with T. Redden from DWSD to review our questions on the water and sewer deposits spreadsheet she sent us for the Statement of Liabilities support. | 0.5 | $ 360.00 | $ 180.00 |
| Panagiotakis, Sofia | SP | Senior | 15-Aug-13 | Statement of Liabilities | Analyze deposits information from City of Detroit. | 0.6 | $ 360.00 | $ 216.00 |
| Forrest, Chelsea | CF | Staff | 15-Aug-13 | Statement of Liabilities | Review water and sewer deposit files that were sent to the team by COD employee | 1.6 | $ 185.00 | $ 296.00 |
| Forrest, Chelsea | CF | Staff | 15-Aug-13 | Statement of Liabilities | Participate in meeting with Detroit Water and Sewer Department management regarding service connections and sewer construction deposits | 1.9 | $ 185.00 | $ 351.50 |
| Forrest, Chelsea | CF | Staff | 15-Aug-13 | Statement of Liabilities | Update Statement of liabilities with new Detroit Water and Sewer Department deposits | 2.1 | $ 185.00 | $ 388.50 |

| Name | Initials | Title | Date of Service | Project Category | Adjusted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Forrest, Chelsea | CF | Staff | 16-Aug-13 | Statement of Liabilities | Participate in discussion with J. Kwait (COD) to discuss a portion of the Detroit Water and Sewer Department deposits | 1.4 | $ 185.00 | $ 259.00 |
| Forrest, Chelsea | CF | Staff | 19-Aug-13 | Statement of Liabilities | Participate in meeting with C. Magno regarding Detroit Water and Sewer Department deposits | 2.7 | $ 185.00 | $ 499.50 |
| Forrest, Chelsea | CF | Staff | 20-Aug-13 | Statement of Liabilities | Participate in meeting with C. Magno regarding Detroit Water and Sewer Department deposits | 1.6 | $ 185.00 | $ 296.00 |
| Panagiotakis, Sofia | SP | Senior | 20-Aug-13 | Statement of Liabilities | Review schedule of liabilities data files sent by Kurtzman Carson Consultants for completeness and accuracy. | 1.2 | $ 360.00 | $ 432.00 |
| Panagiotakis, Sofia | SP | Senior | 21-Aug-13 | Statement of Liabilities | Review revised accounts payable status file sent by Detroit Water and Sewer Department. | 0.4 | $ 360.00 | $ 144.00 |
| Forrest, Chelsea | CF | Staff | 21-Aug-13 | Statement of Liabilities | Prepare analysis of outstanding litigation in Statement of Liabilities | 0.8 | $ 185.00 | $ 148.00 |
| Forrest, Chelsea | CF | Staff | 21-Aug-13 | Statement of Liabilities | Prepare update to Statement of Liabilities schedule G based on addresses and redactions from Kurtzman Carson Consultants | 2.1 | $ 185.00 | $ 388.50 |
| Panagiotakis, Sofia | SP | Senior | 22-Aug-13 | Statement of Liabilities | Review schedule of liabilities data files sent by Kurtzman Carson Consultants for completeness and accuracy. | 0.5 | $ 360.00 | $ 180.00 |
| Forrest, Chelsea | CF | Staff | 22-Aug-13 | Statement of Liabilities | Prepare update to Statement of Liabilities schedule G based on addresses and redactions from Kurtzman Carson Consultants | 1.8 | $ 185.00 | $ 333.00 |
| Lee, Edna | EL | Senior Manager | 23-Aug-13 | Statement of Liabilities | Review updated deposit data from Detroit Water and Sewer Department | 0.7 | $ 650.00 | $ 455.00 |
| Forrest, Chelsea | CF | Staff | 26-Aug-13 | Statement of Liabilities | Analysis of the sewer and water refundable deposits | 2.7 | $ 185.00 | $ 499.50 |
| Forrest, Chelsea | CF | Staff | 27-Aug-13 | Statement of Liabilities | Review Detroit Water and Sewer Department deposits data provided by N. Clemons (CPD) | 1.1 | $ 185.00 | $ 203.50 |
| Forrest, Chelsea | CF | Staff | 27-Aug-13 | Statement of Liabilities | Participate in meeting with A Weisman (COD) regarding analysis of the sewer and water deposits | 1.2 | $ 185.00 | $ 222.00 |
| Panagiotakis, Sofia | SP | Senior | 30-Aug-13 | Statement of Liabilities | Review revised deposits file received from Detroit Water and Sewer Department. | 0.6 | $ 360.00 | $ 216.00 |
| | | | | **Statement of Liabilities Total** | | **62.2** | | **$ 17,099.50** |
| | | | | **Grand Total** | | **1954.5** | | **$ 1,017,919.66** |