# EXHIBIT B



**Ernst & Young LLP**
200 Plaza Drive
Secaucus, NJ 07094

**INVOICE NUMBER: US0130974981**

**January 20, 2014**

**PLEASE REMIT TO:**

Ernst & Young LLP
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

**City of Detroit**
**2 Woodward Ave.**
**Suite 1126**
**Detroit, MI 48226**

BU: **US002**    CLIENT NUMBER: **60047573**

**For services rendered during November 2013**
**November 1, 2013 - November 30, 2013**

| | |
|---|---:|
| Professional fees at 65% of standard rates or lower | $1,246,782 |
| Less: 10% EY contractual hold-back | ($124,678) |
| Fees after EY hold-back | $1,122,104 |
| Less: Fee examiner hold back (after adjustments) | ($153,691) |
| Fees after examiner hold back | $968,413 |
| Expenses | $74,500 |
| Fees after hold back and expenses | $1,042,913 |
| Less: Additional voluntary discount | ($10,000) |
| *Total Due* | **$1,032,913** |

*Memo:*

| Month | Cumulative hold-back |
|---|---|
| July 2013 (July 19 - July 31) | $38,364 |
| August 2013 (August 1 - August 31) | $101,792 |
| September 2013 (September 1 - September 30) | $109,607 |
| October 2013 (October 1 - October 31) | $173,649 |
| November 2013 (November 1 - November 30) | $124,678 |
| **Cumulative hold-back** | **$548,090** |

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

**CLIENT COPY**



# REMITTANCE ADVICE

**INVOICE NUMBER: US0130974981**

**January 20, 2014**

**City of Detroit**
**2 Woodward Ave.**
**Suite 1126**
**Detroit, MI 48226**

> **PLEASE REMIT TO:**
>
> Ernst & Young LLP
> Pittsbg Ntnl Bnk - Pitt 640382
> P.O. Box 640382
> Pittsburgh, PA 15264-0382
>
> **EIN: 34-6565596**

BU: **US002**    CLIENT NUMBER: **60047573**

*Total Due*                                                    **$1,032,913**

## ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**

Wells Fargo Bank, NA
ABA#: 121000248; Swift code: WFBIUS6S
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

**ACH Transfer:**

Wells Fargo Bank, NA
ABA#: 121000248
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

To ensure proper application of your electronic payment,
please provide client and invoice number details directly to:
**gss.accountsreceivable@xe02.ey.com or fax to 1-866-423-5274**

Exhibit A
City of Detroit
Summary of Compensation by Professional
For the period November 1, 2013 through November 30, 2013

| Name | Title | Time (hrs) | Discounted Hourly Rate | Discounted Fees | Rate after EY 10% hold-back subject to plan confirmation | 10% EY hold-back | Fees after 10% holdback subject to plan confirmation |
|------|-------|-----------|-----------------------|-----------------|----------------------------------------------------------|------------------|------------------------------------------------------|
| Malhotra, Gaurav | Principal | 72.6 | 800 | 56,480 | 720 | (5,648) | $ 50,832 |
| Pickering, Ben | Principal | 107.5 | 800 | 79,600 | 720 | (7,960) | 71,640 |
| Williams, David R. | Principal | 3.0 | 800 | 2,400 | 720 | (240) | 2,160 |
| Fontana, Joseph E. | Principal | 67.0 | 728 | 48,776 | 655 | (4,878) | 43,898 |
| Short, Mark | Principal | 11.7 | 728 | 8,518 | 655 | (852) | 7,666 |
| Tweedie, Ryan | Executive Director | 21.1 | 780 | 16,458 | 702 | (1,646) | 14,812 |
| Cline, Robert J. | Executive Director | 8.0 | 754 | 6,032 | 679 | (603) | 5,429 |
| Harper, Douglas A | Executive Director | 70.5 | 744 | 52,470 | 670 | (5,247) | 47,223 |
| Domenicucci, Daniel P. | Senior Manager | 22.7 | 650 | 14,755 | 585 | (1,476) | 13,280 |
| Huq, Miles Mazaharul | Senior Manager | 2.0 | 650 | 1,300 | 585 | (130) | 1,170 |
| Jerneycic, Daniel J. | Senior Manager | 133.0 | 650 | 86,450 | 585 | (8,645) | 77,805 |
| Lee, Edna | Senior Manager | 131.5 | 650 | 80,275 | 585 | (8,028) | 72,248 |
| Saldanha, David | Senior Manager | 106.7 | 650 | 64,155 | 585 | (6,416) | 57,740 |
| Santambrogio, Juan | Senior Manager | 167.8 | 650 | 103,220 | 585 | (10,322) | 92,898 |
| Molepske, Mark R. | Senior Manager | 25.1 | 648 | 16,266 | 583 | (1,627) | 14,639 |
| Sallee, Caroline M. | Manager | 9.6 | 550 | 5,280 | 495 | (528) | 4,752 |
| Hart, Joseph Patrick | Manager | 1.5 | 485 | 728 | 437 | (73) | 655 |
| Kolmin, Stephen T. | Manager | 70.6 | 485 | 31,331 | 437 | (3,133) | 28,198 |
| Konja, Amy Valentine | Manager | 112.0 | 485 | 54,320 | 437 | (5,432) | 48,888 |
| Messana, Megan A. | Manager | 151.2 | 485 | 73,332 | 437 | (7,333) | 65,999 |
| Panagiotakis, Sofia | Manager | 135.8 | 485 | 61,983 | 437 | (6,198) | 55,785 |
| Patel, Deven V. | Manager | 144.8 | 485 | 67,415 | 437 | (6,742) | 60,674 |
| Saini, Gurdial | Manager | 105.6 | 485 | 51,216 | 437 | (5,122) | 46,094 |
| Sarna, Shavi | Manager | 147.6 | 485 | 71,586 | 437 | (7,159) | 64,427 |
| Bugden, Nicholas R. | Senior | 184.8 | 360 | 64,368 | 324 | (6,437) | 57,931 |
| Carr, Corey L. | Senior | 26.3 | 360 | 9,468 | 324 | (947) | 8,521 |
| Forrest, Chelsea | Senior | 118.7 | 360 | 40,572 | 324 | (4,057) | 36,515 |
| Fragner, Augustina M. | Senior | 28.9 | 360 | 10,404 | 324 | (1,040) | 9,364 |
| Innes, Whitney Weber | Senior | 5.0 | 360 | 1,800 | 324 | (180) | 1,620 |
| Swaminathan, Sheshan | Senior | 70.0 | 360 | 23,760 | 324 | (2,376) | 21,384 |
| Heidebrink, Aaron P. | Senior | 11.4 | 353 | 4,024 | 318 | (402) | 3,621 |
| Canoy, Mark R. | Senior | 6.2 | 350 | 2,170 | 315 | (217) | 1,953 |
| Adams, Daniel | Staff | 120.8 | 185 | 22,348 | 167 | (2,235) | 20,113 |
| Havran, Jaime | Staff | 51.4 | 185 | 9,509 | 167 | (951) | 8,558 |
| Hutson, Ashley S. | Staff | 13.0 | 185 | 2,405 | 167 | (241) | 2,165 |
| Mutschler, Reid Robert | Staff | 4.0 | 185 | 740 | 167 | (74) | 666 |
| Uphaus, Katy E. | Staff | 4.7 | 185 | 870 | 167 | (87) | 783 |
| Total | | 2,474.1 | | $ 1,246,782 | | $ (124,678) | $ 1,122,104 |

Exhibit B
City of Detroit
Summary of Out-of-Pocket Expenses by Category
For the period November 1, 2013 through November 30, 2013

| Expense Category[1,2,3,4] | Expense Amount |
|---|---|
| Airfare | $ 45,082 |
| Lodging | 18,211 |
| Meals | 8,607 |
| Ground Transportation | 11,207 |
| Sub-total | $ 83,106 |
| Less: Meals not billed | (8,607) |
| Total | $ 74,500 |

Notes:
1. Lodging capped at $200/night in Detroit Metro and $300/night in New York City
2. Expenses may include expenses incurred in a period prior to November 2013
3. EY has voluntarily written off meals. Meal costs for this period totaled $9,676
4. Ground Transportation excludes $3,367.49 in Parking Fees for local professionals in this bill period

Exhibit C
City of Detroit
Summary of Compensation by Project
For the period November 1, 2013 through November 30, 2013

| Project Category | Description | Time (hrs) | Fees |
|---|---|---|---|
| 10-yr forecast - Departmental summaries | Development of department level 10-year forecast including model build, review of data and underlying assumptions, and review of materials provided by departments | 115.8 | $ 56,208 |
| 10-yr forecast - Pension, OPEB | Development of pension and OPEB projections including allocation methodologies for 10-year model based on estimates developed by third party pension and OPEB advisors | 57.1 | $ 36,732 |
| 10-yr forecast - Personnel - Headcount, CBAs & labor, active benefits | Development of personnel module to drive labor related changes to the 10-year forecast including impacts due to shifts in headcount, changes to collective bargaining agreements and changes to benefits | 33.1 | $ 16,278 |
| 10-yr forecast - Other activities | Includes all other aspects of developing, reviewing, and updating the 10-year forecast related to assumptions for departmental build up, developing schedules for long term liabilities, impacts of labor related changes, and revenue estimations | 34.2 | $ 20,422 |
| 10-yr forecast - Revenue estimates | Development of revenue estimates for 10-year forecast<br>Input of assumptions regarding revenue trends over the forecast period for the major revenue items | 58.6 | $ 32,581 |
| Cash Flow Forecasting | Matters related to preparing, revising and reviewing weekly, monthly, quarterly and annual cash flow forecasts for the general fund<br>Preparation and analysis of various cash flow scenarios | 45.7 | $ 25,273 |
| Cash Flow Reporting | Analysis and review of various matters related to the weekly, monthly and cumulative budget to actual reporting<br>Review of cash receipts and disbursements and its impact on liquidity | 70.4 | $ 33,810 |
| Cash Monitoring | Review and analysis of specific categories of receipts and disbursements that could drive changes in liquidity and forecast (e.g. tax collections, payroll, benefits, debt, etc.) | 315.5 | $ 150,305 |
| Communications with Creditors | Development of documents, telephone conversations, emails and other correspondence with creditors and their advisors related to various case matters | 100.9 | $ 56,556 |
| Statement of Liabilities | Preparation of the Statement of Liabilities, including creditor and contact information, nature of claim, claim amount, and whether claim is contingent, unliquidated and/or disputed.<br>Assisting counsel with preparation of supporting global notes for the Statement of Liabilities | 0.7 | $ 455 |
| Case Administration | Activities required to fulfill administrative aspects of the engagment including document updates and required submissions to the client | 13.3 | $ 7,875 |
| Claims Analysis | Analysis of and reconciliation of potential claims, including scheduled claims, proofs of claims, rejection damage claims, and allowed/disallowed claims<br>Analysis of proposed treatment of claims, including impact on total claims pool and potential recoveries | 6.8 | $ 4,107 |
| Executory contracts | Review of executory contracts and associated claims or liabilities.<br>Analysis of outstanding pre-petition contracts to determine whether the City assume, assign or reject the contract | 114.5 | $ 77,230 |
| Bankruptcy Motions | Preparation and review of financial analyses to support bankruptcy motions | 9.3 | $ 5,528 |
| Plan of adjustment | Preparation and review of financial analyses supporting the development of the Plan of Adjustment of Debts, including key terms and allocation of recoveries to claim categories | 131.2 | $ 75,636 |
| State / FAB - Planning & analysis / Meetings | Preparation and review of documents required by the Financial Advisory Board and/or the State of Michigan for reporting purposes. Preparation of presentations and attendance at Financial Advisory Board meetings | 70.4 | $ 43,534 |

Exhibit C
City of Detroit
Summary of Compensation by Project
For the period November 1, 2013 through November 30, 2013

| Project Category | Description | Time (hrs) | Fees |
|---|---|---|---|
| Fee/Employment Applications | Time spent preparing monthly fee applications, including review of all time and expenses as well as preparing documents that adhere to the Fee Order | 71.4 | $ 33,062 |
| Health benefits changes and analysis - Actives and retiree | Analysis and discussions of changes to healthcare plans for active and retirees including impacts to 10-year forecast | 18.5 | $ 10,377 |
| Historical Performance Analysis | Analysis and review of historical financial information by department and on a consolidated basis in order to identify and validate trends in the ten year plan and cash flow projections | 246.2 | $ 81,388 |
| Labor negotiations and Analysis | Analysis and development of materials for labor negotiation sessions. Preparation of estimates of cost savings based on various changes to labor agreements. Includes discussion and meetings related to labor negotiations | 16.7 | $ 11,020 |
| Bankruptcy Related Accounting | Assistance with liabilities reporting, including identification and review of pre-petition and post-petition accounts payable, and prepartion of related reports | 62.0 | $ 30,358 |
| Operational initiatives - Vendor management | Assistance with supplier management, including communications with vendors, and processes and procedures around critical vendors and granted-related expenditures<br>Assistance with payables management, including identification and review of pre-petition and post-petition accounts payable, and preparation of | 123.8 | $ 70,736 |
| Operational initiatives - PLA / PLD transaction | Analysis of the Public Lighting Department/Public Lighting Authority transaction including impact on 10-year forecast. Development of a feasibility study of executing the transaction and review of the engineering consultants analysis of the City assets and wind-down estimates | 93.5 | $ 62,122 |
| Budget Activities | Analysis of budget items with respect to the cash flow forecast, 10-year plan and restructuring scenarios<br>Participate in revenue related meetings including revenue conference and annual budget preparation. Participation in budget meetings with departments to discuss projected levels of appropriations | 17.2 | $ 8,855 |
| Historical Property Tax Reviews | Analysis of the City's economic development programs and tax increment financing ("TIF") programs including Wayne County land bank, The Downtown Development Authority TIF and "Catalyst Development" project, Detroit Brownfield Redevelopment Authority TIF, Local Development Financing TIF, and Tax Increments Financing Authority<br>Includes parcel level reconciliation of taxes received and reimbursements owed | 39.6 | $ 18,083 |
| Financial and Entity Analysis | Ad-hoc analyses requested by EM, CFO and COO: analysis of financial matters or City operations and results not considered in other categories | 45.3 | $ 29,888 |
| Asset Assessment (Non-PLD) | Review of assets other than PLD that could be subject to monetization<br>Work product relating to the Detroit Windsor Tunnel including a financial review future strategy to monetize<br>Review of non-core real estate assets including review of real-estate leases and reviews of proosals from creditors | 35.4 | $ 18,018 |
| Operations Initiatives - ADP/Payroll | Review of current ADP contract including associated analysis and deliverable<br>Includes meetings and interviews with management to understand HR and payroll policies and procedures | 385.4 | $ 190,738 |
| Non-Working Travel (billed at 50% of rates) | Includes travel time from home location to Detroit to participate in meetings and work requirements at the City of Detroit. This is capped at 2 hours or actual travel time, whichever is lower | 141.6 | $ 39,613 |
| Total | | 2,474.1 | $ 1,246,782 |

Notes:

1. The City has asked EY to perform a role that requires significant investment of time by several senior EY professionals given that the City is still in the process of hiring additional senior personnel in its Finance Department. The assistance of certain senior EY professionals during this transitional time provides the City with additional information and experience which better enables the City to execute its daily operation and achieve its ultimate restructuring. Where appropriate, junior EY staff has been utilized. That junior staff however, has been supervised, as deemed appropriate, by EY senior professionals.
2. In general, some of the tasks performed by EY are repetitive on a weekly or even daily basis, depending on the task. The time required to perform these tasks is often the same or closely so, which may result in the recording of the same time for the same or for similarly-worded entries on multiple days.

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Williot, Laurent | Executive Director | 6-Sep-13 | Out of town meals: Dinner - Self | Meals | 31.00 |
| Williot, Laurent | Executive Director | 8-Sep-13 | Out of town meals: Dinner - Self | Meals | 26.80 |
| Williot, Laurent | Executive Director | 9-Sep-13 | Taxi - Home to airport | Ground Transportation | 22.00 |
| Williot, Laurent | Executive Director | 10-Sep-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 1,131.20 |
| Williot, Laurent | Executive Director | 11-Sep-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 199.99 |
| Williot, Laurent | Executive Director | 11-Sep-13 | Out of town meals: Breakfast - Self | Meals | 7.16 |
| Williot, Laurent | Executive Director | 11-Sep-13 | Out of town meals: Dinner - Self | Meals | 25.00 |
| Williot, Laurent | Executive Director | 11-Sep-13 | Taxi - Home to airport | Ground Transportation | 32.50 |
| Williot, Laurent | Executive Director | 12-Sep-13 | Out of town meals: Dinner - Self | Meals | 24.00 |
| Williot, Laurent | Executive Director | 13-Sep-13 | Rental Car - Travel to client required | Ground Transportation | 20.66 |
| Williot, Laurent | Executive Director | 13-Sep-13 | Taxi - Roundtrip home to airport | Ground Transportation | 52.00 |
| Williot, Laurent | Executive Director | 14-Sep-13 | Lodging - Hotel in Detroit, MI: 9.11.13 to 9.13.13 | Lodging | 489.60 |
| Williot, Laurent | Executive Director | 17-Sep-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 1,194.20 |
| Williot, Laurent | Executive Director | 18-Sep-13 | Out of town meals: Breakfast - Self | Meals | 7.48 |
| Williot, Laurent | Executive Director | 18-Sep-13 | Out of town meals: Dinner - Self | Meals | 34.00 |
| Williot, Laurent | Executive Director | 18-Sep-13 | Out of town meals: Dinner - Self | Meals | 12.00 |
| Williot, Laurent | Executive Director | 19-Sep-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 199.99 |
| Williot, Laurent | Executive Director | 19-Sep-13 | Out of town meals: Dinner - Joseph Rodriquez and Self | Meals | 75.50 |
| Williot, Laurent | Executive Director | 19-Sep-13 | Out of town meals: Dinner - Self | Meals | 5.70 |
| Williot, Laurent | Executive Director | 19-Sep-13 | Out of town meals: Dinner - Self | Meals | 51.00 |
| Williot, Laurent | Executive Director | 21-Sep-13 | Lodging - Hotel in Detroit, MI: 9.18.13 to 9.19.13 | Lodging | 101.32 |
| Williot, Laurent | Executive Director | 23-Sep-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 1,124.20 |
| Freitas, Elen | Senior Manager | 23-Sep-13 | Taxi - Airport to home | Ground Transportation | 68.00 |
| Freitas, Elen | Senior Manager | 23-Sep-13 | Taxi - Home to airport | Ground Transportation | 43.00 |
| Tennant, Mark | Principal | 30-Sep-13 | Out of town meals: Lunch - Self | Meals | 32.13 |
| Malhotra, Gaurav | Principal | 9-Oct-13 | Out of town meals: Dinner - Ben Pickering, Deven Patel and Self | Meals | 75.60 |
| Tennant, Mark | Principal | 10-Oct-13 | Taxi - Airport to home | Ground Transportation | 191.50 |
| Panagiotakis, Sofia | Manager | 14-Oct-13 | Taxi - Airport to home | Ground Transportation | 40.65 |
| Jerneycic, Daniel J. | Senior Manager | 15-Oct-13 | Taxi - Airport to downtown Detroit | Ground Transportation | 96.56 |
| Tweedie, Ryan | Executive Director | 16-Oct-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 1,178.98 |
| Forrest, Chelsea | Senior | 16-Oct-13 | Out of town meals: Breakfast - Self | Meals | 16.73 |
| Bugden, Nicholas R. | Senior | 16-Oct-13 | Out of town meals: Dinner - Sofia Panagiotakis, David Saldanha, Chelsea Forrest, Edna Lee, Juan Santambrogio, Ben Pickering, and Self | Meals | 150.00 |
| Tweedie, Ryan | Executive Director | 16-Oct-13 | Taxi - Airport to downtown Detroit | Ground Transportation | 63.00 |
| Tweedie, Ryan | Executive Director | 16-Oct-13 | Taxi - Downtown Detroit to airport | Ground Transportation | 63.00 |
| Tweedie, Ryan | Executive Director | 17-Oct-13 | Taxi - Airport to home | Ground Transportation | 97.97 |
| Panagiotakis, Sofia | Manager | 17-Oct-13 | Taxi - Home to airport | Ground Transportation | 58.47 |
| Tweedie, Ryan | Executive Director | 17-Oct-13 | Taxi - Home to airport | Ground Transportation | 97.97 |
| Santambrogio, Juan | Senior Manager | 20-Oct-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 807.55 |
| Saldanha, David | Senior Manager | 21-Oct-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 746.68 |
| Harper, Douglas A | Executive Director | 21-Oct-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 749.48 |
| Santambrogio, Juan | Senior Manager | 21-Oct-13 | Mileage - roundtrip home to Atlanta Airport (76 miles at $0.565/mile) | Ground Transportation | 42.94 |
| Saldanha, David | Senior Manager | 21-Oct-13 | Out of town meals: Breakfast - Self | Meals | 7.92 |
| Santambrogio, Juan | Senior Manager | 21-Oct-13 | Out of town meals: Breakfast - Self | Meals | 17.82 |
| Malhotra, Gaurav | Principal | 21-Oct-13 | Out of town meals: Breakfast - Self | Meals | 18.80 |
| Santambrogio, Juan | Senior Manager | 21-Oct-13 | Out of town meals: Dinner - Nick Bugden and Self | Meals | 90.20 |
| Saldanha, David | Senior Manager | 21-Oct-13 | Taxi - Home to airport | Ground Transportation | 73.80 |

Exhibit D
City of Detroit
Expense Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Panagiotakis, Sofia | Manager | 21-Oct-13 | Taxi - Home to airport | Ground Transportation | 40.65 |
| Saldanha, David | Senior Manager | 21-Oct-13 | Tolls - Airport to client site | Ground Transportation | 4.38 |
| Malhotra, Gaurav | Principal | 22-Oct-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 238.70 |
| Carr, Corey L. | Senior | 22-Oct-13 | Air - Travel to Chicago, IL | Airfare | 433.37 |
| Santambrogio, Juan | Senior Manager | 22-Oct-13 | Out of town meals: Breakfast - Self | Meals | 19.53 |
| Santambrogio, Juan | Senior Manager | 22-Oct-13 | Out of town meals: Dinner - Self | Meals | 14.60 |
| Carr, Corey L. | Senior | 22-Oct-13 | Taxi - Airport to downtown Detroit | Ground Transportation | 55.00 |
| Harper, Douglas A | Executive Director | 23-Oct-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 232.00 |
| Santambrogio, Juan | Senior Manager | 23-Oct-13 | Lodging - Hotel in Detroit, MI: 10.21.13 to 10.22.13 | Lodging | 155.25 |
| Carr, Corey L. | Senior | 23-Oct-13 | Out of town meals: Breakfast - Self | Meals | 12.67 |
| Carr, Corey L. | Senior | 23-Oct-13 | Out of town meals: Breakfast - Self | Meals | 15.58 |
| Malhotra, Gaurav | Principal | 23-Oct-13 | Out of town meals: Dinner - Self | Meals | 49.34 |
| Carr, Corey L. | Senior | 23-Oct-13 | Out of town meals: Dinner - Self | Meals | 15.30 |
| Harper, Douglas A | Executive Director | 23-Oct-13 | Taxi - Airport to downtown Detroit | Ground Transportation | 59.30 |
| Santambrogio, Juan | Senior Manager | 24-Oct-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 348.95 |
| Saldanha, David | Senior Manager | 24-Oct-13 | Lodging - Hotel in Detroit, MI: 10.21.13 to 10.24.13 | Lodging | 516.86 |
| Harper, Douglas A | Executive Director | 24-Oct-13 | Out of town meals: Breakfast - Self | Meals | 2.49 |
| Harper, Douglas A | Executive Director | 24-Oct-13 | Out of town meals: Breakfast - Self | Meals | 7.00 |
| Carr, Corey L. | Senior | 24-Oct-13 | Out of town meals: Breakfast - Self | Meals | 9.17 |
| Harper, Douglas A | Executive Director | 24-Oct-13 | Out of town meals: Dinner - Self | Meals | 24.94 |
| Santambrogio, Juan | Senior Manager | 24-Oct-13 | Out of town meals: Dinner - Self | Meals | 8.79 |
| Malhotra, Gaurav | Principal | 24-Oct-13 | Out of town meals: Dinner - Self | Meals | 51.46 |
| Malhotra, Gaurav | Principal | 24-Oct-13 | Out of town meals: Dinner - Self | Meals | 59.82 |
| Santambrogio, Juan | Senior Manager | 24-Oct-13 | Parking at Airport- Travel to client required | Ground Transportation | 64.00 |
| Carr, Corey L. | Senior | 24-Oct-13 | Parking at Airport- Travel to client required | Ground Transportation | 97.00 |
| Saldanha, David | Senior Manager | 24-Oct-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.46 |
| Harper, Douglas A | Executive Director | 24-Oct-13 | Parking at Client Site - Travel to client required | Ground Transportation | 36.00 |
| Saldanha, David | Senior Manager | 24-Oct-13 | Rental Car - Travel to client required | Ground Transportation | 185.04 |
| Saldanha, David | Senior Manager | 24-Oct-13 | Rental Car Fuel - Travel to client required | Ground Transportation | 13.01 |
| Saldanha, David | Senior Manager | 24-Oct-13 | Taxi - Airport to home | Ground Transportation | 82.48 |
| Panagiotakis, Sofia | Manager | 24-Oct-13 | Taxi - Airport to home | Ground Transportation | 87.32 |
| Harper, Douglas A | Executive Director | 24-Oct-13 | Taxi - Downtown Detroit to airport | Ground Transportation | 60.00 |
| Saldanha, David | Senior Manager | 24-Oct-13 | Tolls - Client site to airport | Ground Transportation | 4.94 |
| Harper, Douglas A | Executive Director | 25-Oct-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 774.48 |
| Havran, Jaime | Staff | 25-Oct-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 473.00 |
| Hutson, Ashley S. | Staff | 25-Oct-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 473.00 |
| Carr, Corey L. | Senior | 25-Oct-13 | Lodging - Hotel in Detroit, MI: 10.22.13 to 10.24.13 | Lodging | 310.50 |
| Harper, Douglas A | Executive Director | 25-Oct-13 | Lodging - Hotel in Detroit, MI: 10.23.13 to 10.24.13 | Lodging | (61.36) |
| Harper, Douglas A | Executive Director | 25-Oct-13 | Lodging - Hotel in Detroit, MI: 10.23.13 to 10.24.13 | Lodging | 216.61 |
| Harper, Douglas A | Executive Director | 25-Oct-13 | Out of town meals: Dinner - Self | Meals | 61.36 |
| Harper, Douglas A | Executive Director | 25-Oct-13 | Out of town meals: Dinner - Self | Meals | 3.48 |
| Malhotra, Gaurav | Principal | 25-Oct-13 | Out of town meals: Dinner - Self | Meals | 55.00 |
| Santambrogio, Juan | Senior Manager | 26-Oct-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 890.52 |
| Kolmin, Stephen T. | Manager | 27-Oct-13 | Mileage - Home to client site (288 miles at $0.565/mile) | Ground Transportation | 162.72 |
| Kolmin, Stephen T. | Manager | 27-Oct-13 | Out of town meals: Dinner - Self | Meals | 20.62 |
| Malhotra, Gaurav | Principal | 27-Oct-13 | Taxi - Airport to home | Ground Transportation | 88.15 |
| Saldanha, David | Senior Manager | 28-Oct-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 748.19 |
| Patel, Deven V. | Manager | 28-Oct-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 936.80 |

Exhibit D
City of Detroit
Expense Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------------------------|--------------------|----------------|
| Panagiotakis, Sofia | Manager | 28-Oct-13 Air - Travel to Detroit, MI | Airfare | 569.10 |
| Lee, Edna | Senior Manager | 28-Oct-13 Lodging - Hotel in Detroit, MI: 10.28.13 to 10.31.13 | Lodging | 465.75 |
| Santambrogio, Juan | Senior Manager | 28-Oct-13 Mileage - roundtrip home to Atlanta Airport (76 miles at $0.565/mile) | Ground Transportation | 42.94 |
| Saldanha, David | Senior Manager | 28-Oct-13 Out of town meals: Breakfast - Self | Meals | 11.61 |
| Harper, Douglas A | Executive Director | 28-Oct-13 Out of town meals: Breakfast - Self | Meals | 4.35 |
| Harper, Douglas A | Executive Director | 28-Oct-13 Out of town meals: Breakfast - Self | Meals | 3.98 |
| Santambrogio, Juan | Senior Manager | 28-Oct-13 Out of town meals: Breakfast - Self | Meals | 21.38 |
| Kolmin, Stephen T. | Manager | 28-Oct-13 Out of town meals: Breakfast - Self | Meals | 7.77 |
| Lee, Edna | Senior Manager | 28-Oct-13 Out of town meals: Breakfast - Self | Meals | 6.70 |
| Saldanha, David | Senior Manager | 28-Oct-13 Out of town meals: Dinner - Edna Lee, Deven Patel, Juan Santambrogio, Sofia Panagiotakis, and Self | Meals | 105.59 |
| Harper, Douglas A | Executive Director | 28-Oct-13 Out of town meals: Dinner - Self | Meals | 49.34 |
| Kolmin, Stephen T. | Manager | 28-Oct-13 Out of town meals: Lunch - A. Fragner, D. Adams, and Self | Meals | 29.29 |
| Kolmin, Stephen T. | Manager | 28-Oct-13 Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Harper, Douglas A | Executive Director | 28-Oct-13 Taxi - Airport to downtown Detroit | Ground Transportation | 60.50 |
| Saldanha, David | Senior Manager | 28-Oct-13 Taxi - Home to airport | Ground Transportation | 72.66 |
| Patel, Deven V. | Manager | 28-Oct-13 Taxi - Home to airport | Ground Transportation | 35.00 |
| Panagiotakis, Sofia | Manager | 28-Oct-13 Taxi - Home to airport | Ground Transportation | 40.46 |
| Lee, Edna | Senior Manager | 28-Oct-13 Taxi - Home to airport | Ground Transportation | 42.88 |
| Saldanha, David | Senior Manager | 28-Oct-13 Tolls - Airport to client site | Ground Transportation | 4.31 |
| Uphaus, Katy E. | Staff | 28-Oct-13 Tolls - Home to client site | Ground Transportation | 6.40 |
| Kolmin, Stephen T. | Manager | 29-Oct-13 Air - Roundtrip travel to Detroit, MI | Airfare | 302.38 |
| Harper, Douglas A | Executive Director | 29-Oct-13 Lodging - Hotel in Detroit, MI: 10.28.13 to 10.29.13 | Lodging | 173.57 |
| Harper, Douglas A | Executive Director | 29-Oct-13 Lodging - Hotel in Detroit, MI: 10.28.13 to 10.29.13 | Lodging | (18.32) |
| Kolmin, Stephen T. | Manager | 29-Oct-13 Lodging - Hotel in Detroit, MI: 10.27.13 to 10.29.13 | Lodging | 310.50 |
| Kolmin, Stephen T. | Manager | 29-Oct-13 Mileage - Client site to home (288 miles at $0.565/mile) | Ground Transportation | 162.72 |
| Santambrogio, Juan | Senior Manager | 29-Oct-13 Out of town meals: Breakfast - Self | Meals | 17.25 |
| Kolmin, Stephen T. | Manager | 29-Oct-13 Out of town meals: Breakfast - Self | Meals | 8.42 |
| Patel, Deven V. | Manager | 29-Oct-13 Out of town meals: Breakfast - Self | Meals | 12.41 |
| Havran, Jaime | Staff | 29-Oct-13 Out of town meals: Breakfast - Self | Meals | 14.03 |
| Lee, Edna | Senior Manager | 29-Oct-13 Out of town meals: Breakfast - Self | Meals | 23.42 |
| Hutson, Ashley S. | Staff | 29-Oct-13 Out of town meals: Breakfast - Self | Meals | 8.90 |
| Harper, Douglas A | Executive Director | 29-Oct-13 Out of town meals: Dinner - Self | Meals | 27.19 |
| Harper, Douglas A | Executive Director | 29-Oct-13 Out of town meals: Dinner - Self | Meals | 2.19 |
| Harper, Douglas A | Executive Director | 29-Oct-13 Out of town meals: Dinner - Self | Meals | 7.53 |
| Harper, Douglas A | Executive Director | 29-Oct-13 Out of town meals: Dinner - Self | Meals | 18.32 |
| Kolmin, Stephen T. | Manager | 29-Oct-13 Out of town meals: Dinner - Self | Meals | 19.00 |
| Havran, Jaime | Staff | 29-Oct-13 Out of town meals: Dinner - Self | Meals | 26.26 |
| Hutson, Ashley S. | Staff | 29-Oct-13 Out of town meals: Dinner - Self | Meals | 26.26 |
| Saldanha, David | Senior Manager | 29-Oct-13 Parking at Client Site - Travel to client required | Ground Transportation | 15.37 |
| Harper, Douglas A | Executive Director | 29-Oct-13 Parking at Client Site - Travel to client required | Ground Transportation | 36.00 |
| Kolmin, Stephen T. | Manager | 29-Oct-13 Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Patel, Deven V. | Manager | 29-Oct-13 Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Lee, Edna | Senior Manager | 29-Oct-13 Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Hutson, Ashley S. | Staff | 29-Oct-13 Taxi - Airport to downtown Detroit | Ground Transportation | 55.50 |
| Harper, Douglas A | Executive Director | 29-Oct-13 Taxi - Downtown Detroit to airport | Ground Transportation | 60.00 |
| Havran, Jaime | Staff | 29-Oct-13 Taxi - Home to airport | Ground Transportation | 41.80 |

Exhibit D
City of Detroit
Expense Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Hutson, Ashley S. | Staff | 29-Oct-13 | Taxi - Home to airport | Ground Transportation | 40.00 |
| Carr, Corey L. | Senior | 30-Oct-13 | Air - Travel to Detroit, MI | Airfare | 371.12 |
| Saldanha, David | Senior Manager | 30-Oct-13 | Lodging - Hotel in Detroit, MI: 10.28.13 to 10.30.13 | Lodging | 343.47 |
| Santambrogio, Juan | Senior Manager | 30-Oct-13 | Lodging - Hotel in Detroit, MI: 10.28.13 to 10.30.13 | Lodging | 310.50 |
| Santambrogio, Juan | Senior Manager | 30-Oct-13 | Out of town meals: Breakfast - Self | Meals | 18.52 |
| Panagiotakis, Sofia | Manager | 30-Oct-13 | Out of town meals: Breakfast - Self | Meals | 23.06 |
| Havran, Jaime | Staff | 30-Oct-13 | Out of town meals: Breakfast - Self | Meals | 10.18 |
| Lee, Edna | Senior Manager | 30-Oct-13 | Out of town meals: Breakfast - Self | Meals | 20.18 |
| Hutson, Ashley S. | Staff | 30-Oct-13 | Out of town meals: Breakfast - Self | Meals | 8.41 |
| Santambrogio, Juan | Senior Manager | 30-Oct-13 | Out of town meals: Dinner - Self | Meals | 18.01 |
| Santambrogio, Juan | Senior Manager | 30-Oct-13 | Parking at Airport- Travel to client required | Ground Transportation | 48.00 |
| Saldanha, David | Senior Manager | 30-Oct-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.37 |
| Saldanha, David | Senior Manager | 30-Oct-13 | Rental Car - Travel to client required | Ground Transportation | 136.64 |
| Saldanha, David | Senior Manager | 30-Oct-13 | Rental Car Fuel - Travel to client required | Ground Transportation | 8.18 |
| Saldanha, David | Senior Manager | 30-Oct-13 | Taxi - Airport to home | Ground Transportation | 81.21 |
| Saldanha, David | Senior Manager | 30-Oct-13 | Tolls - Client site to airport | Ground Transportation | 4.86 |
| Lee, Edna | Senior Manager | 31-Oct-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 1,006.30 |
| Panagiotakis, Sofia | Manager | 31-Oct-13 | Air - Travel to New York, NY | Airfare | 534.65 |
| Panagiotakis, Sofia | Manager | 31-Oct-13 | Lodging - Hotel in Detroit, MI: 10.28.13 to 10.31.13 | Lodging | 465.75 |
| Havran, Jaime | Staff | 31-Oct-13 | Lodging - Hotel in Detroit, MI: 10.29.13 to 10.31.13 | Lodging | 310.50 |
| Hutson, Ashley S. | Staff | 31-Oct-13 | Lodging - Hotel in Detroit, MI: 10.29.13 to 10.31.13 | Lodging | (32.54) |
| Hutson, Ashley S. | Staff | 31-Oct-13 | Lodging - Hotel in Detroit, MI: 10.29.13 to 10.31.13 | Lodging | 363.04 |
| Havran, Jaime | Staff | 31-Oct-13 | Out of town meals: Breakfast - Self | Meals | 11.29 |
| Lee, Edna | Senior Manager | 31-Oct-13 | Out of town meals: Breakfast - Self | Meals | 17.33 |
| Hutson, Ashley S. | Staff | 31-Oct-13 | Out of town meals: Breakfast - Self | Meals | 9.73 |
| Patel, Deven V. | Manager | 31-Oct-13 | Out of town meals: Dinner - Self | Meals | 46.22 |
| Panagiotakis, Sofia | Manager | 31-Oct-13 | Out of town meals: Dinner - Self | Meals | 9.28 |
| Havran, Jaime | Staff | 31-Oct-13 | Out of town meals: Dinner - Self | Meals | 39.96 |
| Havran, Jaime | Staff | 31-Oct-13 | Out of town meals: Dinner - Self | Meals | 18.37 |
| Lee, Edna | Senior Manager | 31-Oct-13 | Out of town meals: Dinner - Self | Meals | 7.41 |
| Hutson, Ashley S. | Staff | 31-Oct-13 | Out of town meals: Dinner - Self | Meals | 32.54 |
| Hutson, Ashley S. | Staff | 31-Oct-13 | Out of town meals: Dinner - Self | Meals | 20.43 |
| Panagiotakis, Sofia | Manager | 31-Oct-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Havran, Jaime | Staff | 31-Oct-13 | Taxi - Airport to downtown Detroit | Ground Transportation | 66.00 |
| Panagiotakis, Sofia | Manager | 31-Oct-13 | Taxi - Airport to home | Ground Transportation | 40.65 |
| Havran, Jaime | Staff | 31-Oct-13 | Taxi - Airport to home | Ground Transportation | 43.50 |
| Lee, Edna | Senior Manager | 31-Oct-13 | Taxi - Airport to home | Ground Transportation | 42.91 |
| Hutson, Ashley S. | Staff | 31-Oct-13 | Taxi - Airport to home | Ground Transportation | 40.00 |
| Santambrogio, Juan | Senior Manager | 31-Oct-13 | Taxi - Downtown Detroit to airport | Ground Transportation | 56.00 |
| Patel, Deven V. | Manager | 1-Nov-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 994.20 |
| Patel, Deven V. | Manager | 1-Nov-13 | Lodging - Hotel in Detroit, MI: 10.28.13 to 11.1.13 | Lodging | 621.00 |
| Patel, Deven V. | Manager | 1-Nov-13 | Taxi - Downtown Detroit to airport | Ground Transportation | 68.00 |
| Santambrogio, Juan | Senior Manager | 2-Nov-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 863.00 |
| Carr, Corey L. | Senior | 2-Nov-13 | Out of town meals: Breakfast - Self | Meals | 6.46 |
| Harper, Douglas A | Executive Director | 3-Nov-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 799.48 |
| Malhotra, Gaurav | Principal | 3-Nov-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 480.36 |
| Saldanha, David | Senior Manager | 4-Nov-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 539.19 |
| Panagiotakis, Sofia | Manager | 4-Nov-13 | Air - Travel to Detroit, MI | Airfare | 534.65 |

Exhibit D
City of Detroit
Expense Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service Expense Category | Expense Description | Expense Amount |
|------|-------|--------------------------------|--------------------|----------------|
| Saini, Gurdial | Manager | 4-Nov-13 Air - Travel to Detroit, MI | Airfare | 384.90 |
| Lee, Edna | Senior Manager | 4-Nov-13 Lodging - Hotel in Detroit, MI: 11.4.13 to 11.8.13 | Lodging | 621.00 |
| Santambrogio, Juan | Senior Manager | 4-Nov-13 Mileage - roundtrip home to Atlanta Airport (76 miles at $0.565/mile) | Ground Transportation | 42.94 |
| Saldanha, David | Senior Manager | 4-Nov-13 Out of town meals: Breakfast - Self | Meals | 9.30 |
| Harper, Douglas A | Executive Director | 4-Nov-13 Out of town meals: Breakfast - Self | Meals | 10.00 |
| Santambrogio, Juan | Senior Manager | 4-Nov-13 Out of town meals: Breakfast - Self | Meals | 20.26 |
| Forrest, Chelsea | Senior | 4-Nov-13 Out of town meals: Breakfast - Self | Meals | 18.11 |
| Lee, Edna | Senior Manager | 4-Nov-13 Out of town meals: Breakfast - Self | Meals | 10.09 |
| Saini, Gurdial | Manager | 4-Nov-13 Out of town meals: Breakfast - Self | Meals | 24.00 |
| Malhotra, Gaurav | Principal | 4-Nov-13 Out of town meals: Dinner -  Dave Heiman (Jones Day), Bruce Bennett (Jones Day), Chuck Moore (Conway), H.eather Lennox (Jones Day), Jim Doak (Miller Buckfire), Juan Santambrogio and Self | Meals | 774.02 |
| Panagiotakis, Sofia | Manager | 4-Nov-13 Out of town meals: Dinner -  Edna Lee, Chelsea Forrest, Nick Bugden, David Saldanha and Self | Meals | 102.90 |
| Saini, Gurdial | Manager | 4-Nov-13 Out of town meals: Dinner -  Self | Meals | 48.99 |
| Patel, Deven V. | Manager | 4-Nov-13 Out of town meals: Dinner -  Shavi Sarna and Self | Meals | 74.54 |
| Saldanha, David | Senior Manager | 4-Nov-13 Parking at Client Site - Travel to client required | Ground Transportation | 15.37 |
| Forrest, Chelsea | Senior | 4-Nov-13 Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Harper, Douglas A | Executive Director | 4-Nov-13 Taxi - Airport to downtown Detroit | Ground Transportation | 58.70 |
| Malhotra, Gaurav | Principal | 4-Nov-13 Taxi - Airport to downtown Detroit | Ground Transportation | 65.00 |
| Patel, Deven V. | Manager | 4-Nov-13 Taxi - Airport to downtown Detroit | Ground Transportation | 66.00 |
| Saini, Gurdial | Manager | 4-Nov-13 Taxi - Airport to downtown Detroit | Ground Transportation | 58.00 |
| Saldanha, David | Senior Manager | 4-Nov-13 Taxi - Home to airport | Ground Transportation | 72.66 |
| Forrest, Chelsea | Senior | 4-Nov-13 Taxi - Home to airport | Ground Transportation | 76.30 |
| Panagiotakis, Sofia | Manager | 4-Nov-13 Taxi - Home to airport | Ground Transportation | 40.65 |
| Lee, Edna | Senior Manager | 4-Nov-13 Taxi - Home to airport | Ground Transportation | 42.79 |
| Harper, Douglas A | Executive Director | 4-Nov-13 Taxi - Traveling in Downtown Detroit | Ground Transportation | 5.00 |
| Saini, Gurdial | Manager | 4-Nov-13 Taxi - Traveling in Downtown Detroit | Ground Transportation | 23.00 |
| Saini, Gurdial | Manager | 4-Nov-13 Taxi - Traveling in Downtown Detroit | Ground Transportation | 5.00 |
| Saldanha, David | Senior Manager | 4-Nov-13 Tolls - Airport to client site | Ground Transportation | 4.31 |
| Harper, Douglas A | Executive Director | 5-Nov-13 Air - Roundtrip travel to Detroit, MI | Airfare | 799.48 |
| Harper, Douglas A | Executive Director | 5-Nov-13 Out of town meals: Breakfast - Self | Meals | 7.27 |
| Santambrogio, Juan | Senior Manager | 5-Nov-13 Out of town meals: Breakfast - Self | Meals | 17.92 |
| Malhotra, Gaurav | Principal | 5-Nov-13 Out of town meals: Breakfast - Self | Meals | 32.09 |
| Panagiotakis, Sofia | Manager | 5-Nov-13 Out of town meals: Breakfast - Self | Meals | 25.98 |
| Lee, Edna | Senior Manager | 5-Nov-13 Out of town meals: Breakfast - Self | Meals | 21.57 |
| Saini, Gurdial | Manager | 5-Nov-13 Out of town meals: Breakfast - Self | Meals | 24.78 |
| Saldanha, David | Senior Manager | 5-Nov-13 Out of town meals: Dinner -  Gaurav Malhotra, Ben Pickering, Deven Patel, Chelsea Forrest, Sofia Panagiotakis, Edna Lee, Juan Santambrogio, Shavi Sarna, Megan Messana, Nick Bugden and Self | Meals | 987.48 |
| Harper, Douglas A | Executive Director | 5-Nov-13 Out of town meals: Dinner -  Self | Meals | 27.87 |
| Harper, Douglas A | Executive Director | 5-Nov-13 Out of town meals: Dinner -  Self | Meals | 3.71 |
| Harper, Douglas A | Executive Director | 5-Nov-13 Out of town meals: Dinner -  Self | Meals | 6.18 |
| Malhotra, Gaurav | Principal | 5-Nov-13 Out of town meals: Dinner -  Self | Meals | 36.74 |
| Saini, Gurdial | Manager | 5-Nov-13 Out of town meals: Dinner -  Self | Meals | 46.34 |
| Saldanha, David | Senior Manager | 5-Nov-13 Parking at Client Site - Travel to client required | Ground Transportation | 15.37 |
| Harper, Douglas A | Executive Director | 5-Nov-13 Parking at Client Site - Travel to client required | Ground Transportation | 36.00 |
| Carr, Corey L. | Senior | 5-Nov-13 Taxi - Airport to downtown Detroit | Ground Transportation | 52.70 |

Exhibit D
City of Detroit
Expense Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Harper, Douglas A | Executive Director | 5-Nov-13 | Taxi - Downtown Detroit to airport | Ground Transportation | 48.30 |
| Malhotra, Gaurav | Principal | 5-Nov-13 | Taxi - Home to airport | Ground Transportation | 84.15 |
| Harper, Douglas A | Executive Director | 5-Nov-13 | Taxi - Traveling in Downtown Detroit | Ground Transportation | 8.50 |
| Malhotra, Gaurav | Principal | 5-Nov-13 | Taxi - Traveling in Downtown Detroit | Ground Transportation | 10.00 |
| Saini, Gurdial | Manager | 5-Nov-13 | Taxi - Traveling in Downtown Detroit | Ground Transportation | 5.00 |
| Saini, Gurdial | Manager | 5-Nov-13 | Taxi - Traveling in Downtown Detroit | Ground Transportation | 5.00 |
| Santambrogio, Juan | Senior Manager | 6-Nov-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 777.86 |
| Fontana, Joseph E. | Principal | 6-Nov-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 1,241.88 |
| Harper, Douglas A | Executive Director | 6-Nov-13 | Lodging - Hotel in Detroit, MI: 11.4.13 to 11.5.13 | Lodging | (67.18) |
| Harper, Douglas A | Executive Director | 6-Nov-13 | Lodging - Hotel in Detroit, MI: 11.4.13 to 11.5.13 | Lodging | (6.87) |
| Harper, Douglas A | Executive Director | 6-Nov-13 | Lodging - Hotel in Detroit, MI: 11.4.13 to 11.5.13 | Lodging | 231.60 |
| Saldanha, David | Senior Manager | 6-Nov-13 | Lodging - Hotel in Detroit, MI: 11.4.13 to 11.6.13 | Lodging | 512.62 |
| Saini, Gurdial | Manager | 6-Nov-13 | Lodging - Hotel in Detroit, MI: 11.4.13 to 11.6.13 | Lodging | 296.70 |
| Kolmin, Stephen T. | Manager | 6-Nov-13 | Out of town meals: Breakfast - Self | Meals | 10.02 |
| Forrest, Chelsea | Senior | 6-Nov-13 | Out of town meals: Breakfast - Self | Meals | 15.89 |
| Patel, Deven V. | Manager | 6-Nov-13 | Out of town meals: Breakfast - Self | Meals | 13.11 |
| Lee, Edna | Senior Manager | 6-Nov-13 | Out of town meals: Breakfast - Self | Meals | 16.89 |
| Kolmin, Stephen T. | Manager | 6-Nov-13 | Out of town meals: Dinner - Corey Carr and Self | Meals | 48.00 |
| Forrest, Chelsea | Senior | 6-Nov-13 | Out of town meals: Dinner - Juan Santambrogio, Deven Patel, Sofia Panagiotakis, Nick Bugden, David Saldana, and Self | Meals | 151.34 |
| Forrest, Chelsea | Senior | 6-Nov-13 | Out of town meals: Dinner - Juan Santambrogio, Deven Patel, Sofia Panagiotakis, Nick Bugden, David Saldana, and Self | Meals | 34.68 |
| Harper, Douglas A | Executive Director | 6-Nov-13 | Out of town meals: Dinner - Self | Meals | 67.18 |
| Malhotra, Gaurav | Principal | 6-Nov-13 | Out of town meals: Dinner - Self | Meals | 30.14 |
| Lee, Edna | Senior Manager | 6-Nov-13 | Out of town meals: Dinner - Self | Meals | 42.81 |
| Forrest, Chelsea | Senior | 6-Nov-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Malhotra, Gaurav | Principal | 6-Nov-13 | Taxi - Downtown Detroit to airport | Ground Transportation | 50.00 |
| Saini, Gurdial | Manager | 6-Nov-13 | Taxi - Downtown Detroit to airport | Ground Transportation | 57.00 |
| Kolmin, Stephen T. | Manager | 6-Nov-13 | Taxi - Home to airport | Ground Transportation | 45.00 |
| Malhotra, Gaurav | Principal | 6-Nov-13 | Taxi - Traveling in Downtown Detroit | Ground Transportation | - |
| Swaminathan, Sheshan | Senior | 7-Nov-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 439.96 |
| Panagiotakis, Sofia | Manager | 7-Nov-13 | Air - Travel to New York, NY | Airfare | 534.65 |
| Malhotra, Gaurav | Principal | 7-Nov-13 | Lodging - Hotel in Detroit, MI: 11.4.13 to 11.6.13 | Lodging | 310.50 |
| Forrest, Chelsea | Senior | 7-Nov-13 | Lodging - Hotel in Detroit, MI: 11.4.13 to 11.7.13 | Lodging | 465.75 |
| Patel, Deven V. | Manager | 7-Nov-13 | Lodging - Hotel in Detroit, MI: 11.4.13 to 11.7.13 | Lodging | 465.75 |
| Panagiotakis, Sofia | Manager | 7-Nov-13 | Lodging - Hotel in Detroit, MI: 11.4.13 to 11.7.13 | Lodging | 465.75 |
| Santambrogio, Juan | Senior Manager | 7-Nov-13 | Out of town meals: Breakfast - Self | Meals | 17.49 |
| Kolmin, Stephen T. | Manager | 7-Nov-13 | Out of town meals: Breakfast - Self | Meals | 7.00 |
| Forrest, Chelsea | Senior | 7-Nov-13 | Out of town meals: Breakfast - Self | Meals | 18.65 |
| Lee, Edna | Senior Manager | 7-Nov-13 | Out of town meals: Breakfast - Self | Meals | 23.10 |
| Santambrogio, Juan | Senior Manager | 7-Nov-13 | Out of town meals: Dinner - Self | Meals | 13.57 |
| Patel, Deven V. | Manager | 7-Nov-13 | Out of town meals: Dinner - Self | Meals | 39.98 |
| Panagiotakis, Sofia | Manager | 7-Nov-13 | Out of town meals: Dinner - Self | Meals | 6.34 |
| Lee, Edna | Senior Manager | 7-Nov-13 | Out of town meals: Dinner - Self | Meals | 49.87 |
| Carr, Corey L. | Senior | 7-Nov-13 | Out of town meals: Dinner - Steve Kolmin, Daniel Adams, and Self | Meals | 21.15 |
| Carr, Corey L. | Senior | 7-Nov-13 | Out of town meals: Dinner - Steve Kolmin, Daniel Adams, and Self | Meals | 23.32 |
| Carr, Corey L. | Senior | 7-Nov-13 | Out of town meals: Dinner - Steve Kolmin, Daniel Adams, and Self | Meals | 19.72 |

Exhibit D
City of Detroit
Expense Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Malhotra, Gaurav | Principal | 7-Nov-13 | Out of town meals: Lunch - J. Ficks, Bill Malczyk, E. Burgstahler, J. Kimble, N. Bugden & S. Swaminathan | Meals | 150.34 |
| Fontana, Joseph E. | Principal | 7-Nov-13 | Out of town meals: Lunch - Beau Taylor (City of Detroit) and Joseph Fontana | Meals | 52.47 |
| Santambrogio, Juan | Senior Manager | 7-Nov-13 | Parking at Airport - Travel to client required | Ground Transportation | 64.00 |
| Saldanha, David | Senior Manager | 7-Nov-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.37 |
| Santambrogio, Juan | Senior Manager | 7-Nov-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Kolmin, Stephen T. | Manager | 7-Nov-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Forrest, Chelsea | Senior | 7-Nov-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Forrest, Chelsea | Senior | 7-Nov-13 | Parking at Hotel - Travel to client required (3 nights) | Ground Transportation | 30.00 |
| Saldanha, David | Senior Manager | 7-Nov-13 | Rental Car - Travel to client required | Ground Transportation | 182.19 |
| Forrest, Chelsea | Senior | 7-Nov-13 | Rental Car - Travel to client required | Ground Transportation | 181.44 |
| Saldanha, David | Senior Manager | 7-Nov-13 | Rental Car Fuel - Travel to client required | Ground Transportation | 8.26 |
| Saldanha, David | Senior Manager | 7-Nov-13 | Taxi - Airport to home | Ground Transportation | 81.21 |
| Malhotra, Gaurav | Principal | 7-Nov-13 | Taxi - Airport to home | Ground Transportation | 147.22 |
| Patel, Deven V. | Manager | 7-Nov-13 | Taxi - Airport to home | Ground Transportation | 35.00 |
| Panagiotakis, Sofia | Manager | 7-Nov-13 | Taxi - Airport to home | Ground Transportation | 66.27 |
| Saldanha, David | Senior Manager | 7-Nov-13 | Tolls - Client site to airport | Ground Transportation | 4.86 |
| Kolmin, Stephen T. | Manager | 8-Nov-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 515.15 |
| Lee, Edna | Senior Manager | 8-Nov-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 293.40 |
| Santambrogio, Juan | Senior Manager | 8-Nov-13 | Lodging - Hotel in Detroit, MI: 11.4.13 to 11.7.13 | Lodging | 465.75 |
| Carr, Corey L. | Senior | 8-Nov-13 | Out of town meals: Breakfast - Self | Meals | 7.07 |
| Lee, Edna | Senior Manager | 8-Nov-13 | Out of town meals: Breakfast - Self | Meals | 15.76 |
| Kolmin, Stephen T. | Manager | 8-Nov-13 | Out of town meals: Dinner - Corey Carr and Self | Meals | 46.25 |
| Carr, Corey L. | Senior | 8-Nov-13 | Parking at Airport - Travel to client required | Ground Transportation | 132.00 |
| Fontana, Joseph E. | Principal | 8-Nov-13 | Parking at Airport - Travel to client required | Ground Transportation | 66.00 |
| Kolmin, Stephen T. | Manager | 8-Nov-13 | Rental Car - Travel to client required | Ground Transportation | 149.35 |
| Fontana, Joseph E. | Principal | 8-Nov-13 | Rental Car - Travel to client required | Ground Transportation | 105.75 |
| Lee, Edna | Senior Manager | 8-Nov-13 | Taxi - Airport to home | Ground Transportation | 57.62 |
| Lee, Edna | Senior Manager | 8-Nov-13 | Taxi - Downtown Detroit to airport | Ground Transportation | 51.00 |
| Carr, Corey L. | Senior | 9-Nov-13 | Lodging - Hotel in Detroit, MI: 11.5.13 to 11.8.13 | Lodging | 483.76 |
| Carr, Corey L. | Senior | 9-Nov-13 | Lodging - Hotel in Detroit, MI: 11.5.13 to 11.8.13 | Lodging | (18.01) |
| Kolmin, Stephen T. | Manager | 9-Nov-13 | Lodging - Hotel in Detroit, MI: 11.6.13 to 11.8.13 | Lodging | 330.50 |
| Malhotra, Gaurav | Principal | 11-Nov-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 473.36 |
| Fontana, Joseph E. | Principal | 11-Nov-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 1,042.37 |
| Patel, Deven V. | Manager | 11-Nov-13 | Lodging - Hotel in Detroit, MI: 11.11.13 to 11.13.13 | Lodging | 310.50 |
| Santambrogio, Juan | Senior Manager | 11-Nov-13 | Mileage - roundtrip home to Atlanta Airport (76 miles at $0.565/mile) | Ground Transportation | 42.94 |
| Santambrogio, Juan | Senior Manager | 11-Nov-13 | Out of town meals: Breakfast - Self | Meals | 18.73 |
| Forrest, Chelsea | Senior | 11-Nov-13 | Out of town meals: Breakfast - Self | Meals | 15.09 |
| Swaminathan, Sheshan | Senior | 11-Nov-13 | Out of town meals: Breakfast - Self | Meals | 4.13 |
| Santambrogio, Juan | Senior Manager | 11-Nov-13 | Out of town meals: Dinner - Deven Patel, Nick Bugden and Self | Meals | 105.33 |
| Kolmin, Stephen T. | Manager | 11-Nov-13 | Out of town meals: Dinner - Self | Meals | 11.57 |
| Forrest, Chelsea | Senior | 11-Nov-13 | Out of town meals: Dinner - Self | Meals | 22.29 |
| Kolmin, Stephen T. | Manager | 11-Nov-13 | Parking at Airport - Travel to client required | Ground Transportation | 6.00 |
| Patel, Deven V. | Manager | 11-Nov-13 | Taxi - Home to airport | Ground Transportation | 35.00 |
| Swaminathan, Sheshan | Senior | 11-Nov-13 | Taxi - Home to airport | Ground Transportation | 38.01 |
| Saldanha, David | Senior Manager | 11-Nov-13 | Tolls - Airport to client site | Ground Transportation | 4.29 |
| Saldanha, David | Senior Manager | 12-Nov-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 757.86 |
| Panagiotakis, Sofia | Manager | 12-Nov-13 | Air - Travel to Detroit, MI | Airfare | 541.65 |

Exhibit D
City of Detroit
Expense Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|--------------------|----------------|
| Lee, Edna | Senior Manager | 12-Nov-13 | Lodging - Hotel in Detroit, MI: 11.12.13 to 11.14.13 | Lodging | 310.50 |
| Saldanha, David | Senior Manager | 12-Nov-13 | Out of town meals: Breakfast - Self | Meals | 20.32 |
| Harper, Douglas A | Executive Director | 12-Nov-13 | Out of town meals: Breakfast - Self | Meals | 8.43 |
| Harper, Douglas A | Executive Director | 12-Nov-13 | Out of town meals: Breakfast - Self | Meals | 12.03 |
| Santambrogio, Juan | Senior Manager | 12-Nov-13 | Out of town meals: Breakfast - Self | Meals | 17.35 |
| Malhotra, Gaurav | Principal | 12-Nov-13 | Out of town meals: Breakfast - Self | Meals | 4.87 |
| Malhotra, Gaurav | Principal | 12-Nov-13 | Out of town meals: Breakfast - Self | Meals | 7.71 |
| Forrest, Chelsea | Senior | 12-Nov-13 | Out of town meals: Breakfast - Self | Meals | 17.29 |
| Patel, Deven V. | Manager | 12-Nov-13 | Out of town meals: Breakfast - Self | Meals | 14.85 |
| Panagiotakis, Sofia | Manager | 12-Nov-13 | Out of town meals: Breakfast - Self | Meals | 3.26 |
| Lee, Edna | Senior Manager | 12-Nov-13 | Out of town meals: Breakfast - Self | Meals | 4.24 |
| Saini, Gurdial | Manager | 12-Nov-13 | Out of town meals: Breakfast - Self | Meals | 23.00 |
| Malhotra, Gaurav | Principal | 12-Nov-13 | Out of town meals: Dinner - Dan Jerneycic, Juan Santambrogio, Nick Bugden, Jarod Kimble, Jeff Ficks, Edna Lee, Ben Pickering, Sofia Panagiotakis, Bill Malczyk and Self | Meals | 729.54 |
| Kolmin, Stephen T. | Manager | 12-Nov-13 | Out of town meals: Dinner - Self | Meals | 9.48 |
| Saini, Gurdial | Manager | 12-Nov-13 | Out of town meals: Dinner - Self | Meals | 49.52 |
| Saldanha, David | Senior Manager | 12-Nov-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.30 |
| Patel, Deven V. | Manager | 12-Nov-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Panagiotakis, Sofia | Manager | 12-Nov-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Lee, Edna | Senior Manager | 12-Nov-13 | Parking at Hotel - Travel to client required (3 nights) | Ground Transportation | 10.00 |
| Harper, Douglas A | Executive Director | 12-Nov-13 | Taxi - Airport to downtown Detroit | Ground Transportation | 60.30 |
| Malhotra, Gaurav | Principal | 12-Nov-13 | Taxi - Airport to downtown Detroit | Ground Transportation | 65.00 |
| Saini, Gurdial | Manager | 12-Nov-13 | Taxi - Airport to downtown Detroit | Ground Transportation | 58.00 |
| Saldanha, David | Senior Manager | 12-Nov-13 | Taxi - Home to airport | Ground Transportation | 72.34 |
| Malhotra, Gaurav | Principal | 12-Nov-13 | Taxi - Home to airport | Ground Transportation | 84.15 |
| Panagiotakis, Sofia | Manager | 12-Nov-13 | Taxi - Home to airport | Ground Transportation | 58.47 |
| Lee, Edna | Senior Manager | 12-Nov-13 | Taxi - Home to airport | Ground Transportation | 42.91 |
| Saini, Gurdial | Manager | 12-Nov-13 | Taxi - Traveling in Downtown Detroit | Ground Transportation | 5.00 |
| Saini, Gurdial | Manager | 12-Nov-13 | Taxi - Traveling in Downtown Detroit | Ground Transportation | 23.00 |
| Saini, Gurdial | Manager | 13-Nov-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 1,157.60 |
| Swaminathan, Sheshan | Senior | 13-Nov-13 | Lodging - Hotel in Detroit, MI: 11.11.13 to 11.12.13 | Lodging | 155.25 |
| Panagiotakis, Sofia | Manager | 13-Nov-13 | Lodging - Hotel in Detroit, MI: 11.12.13 to 11.13.13 | Lodging | 157.55 |
| Saini, Gurdial | Manager | 13-Nov-13 | Lodging - Hotel in Detroit, MI: 11.12.13 to 11.13.13 | Lodging | 197.47 |
| Saldanha, David | Senior Manager | 13-Nov-13 | Lodging - Hotel in Detroit, MI: 11.12.13 to 11.14.13 | Lodging | 464.42 |
| Patel, Deven V. | Manager | 13-Nov-13 | Lodging - Hotel in Detroit, MI: 11.13.13 to 11.14.13 | Lodging | 155.25 |
| Saldanha, David | Senior Manager | 13-Nov-13 | Out of town meals: Breakfast - Self | Meals | 11.94 |
| Harper, Douglas A | Executive Director | 13-Nov-13 | Out of town meals: Breakfast - Self | Meals | 2.17 |
| Santambrogio, Juan | Senior Manager | 13-Nov-13 | Out of town meals: Breakfast - Self | Meals | 19.38 |
| Malhotra, Gaurav | Principal | 13-Nov-13 | Out of town meals: Breakfast - Self | Meals | 4.01 |
| Forrest, Chelsea | Senior | 13-Nov-13 | Out of town meals: Breakfast - Self | Meals | 18.19 |
| Panagiotakis, Sofia | Manager | 13-Nov-13 | Out of town meals: Breakfast - Self | Meals | (49.94) |
| Panagiotakis, Sofia | Manager | 13-Nov-13 | Out of town meals: Breakfast - Self | Meals | 49.94 |
| Lee, Edna | Senior Manager | 13-Nov-13 | Out of town meals: Breakfast - Self | Meals | 19.44 |
| Saini, Gurdial | Manager | 13-Nov-13 | Out of town meals: Breakfast - Self | Meals | 24.77 |
| Swaminathan, Sheshan | Senior | 13-Nov-13 | Out of town meals: Breakfast - Self | Meals | 7.31 |
| Santambrogio, Juan | Senior Manager | 13-Nov-13 | Out of town meals: Dinner - Nick Bugden and Self | Meals | 64.59 |
| Harper, Douglas A | Executive Director | 13-Nov-13 | Out of town meals: Dinner - Self | Meals | 36.13 |

Exhibit D
City of Detroit
Expense Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|--------------------|----------------|
| Harper, Douglas A | Executive Director | 13-Nov-13 | Out of town meals: Dinner - Self | Meals | 3.00 |
| Malhotra, Gaurav | Principal | 13-Nov-13 | Out of town meals: Dinner - Self | Meals | 44.10 |
| Kolmin, Stephen T. | Manager | 13-Nov-13 | Out of town meals: Dinner - Self | Meals | 32.95 |
| Forrest, Chelsea | Senior | 13-Nov-13 | Out of town meals: Dinner - Self | Meals | 42.00 |
| Panagiotakis, Sofia | Manager | 13-Nov-13 | Out of town meals: Dinner - Self | Meals | 49.94 |
| Lee, Edna | Senior Manager | 13-Nov-13 | Out of town meals: Dinner - Self | Meals | 46.02 |
| Saini, Gurdial | Manager | 13-Nov-13 | Out of town meals: Dinner - Self | Meals | 24.50 |
| Patel, Deven V. | Manager | 13-Nov-13 | Out of town meals: Dinner -  Shavi Sarna, and Self | Meals | 111.40 |
| Santambrogio, Juan | Senior Manager | 13-Nov-13 | Out of town meals: Lunch -  K. Orr (City of Detroit), D. Jerneycic, G. Malhotra and Self | Meals | 28.96 |
| Saldanha, David | Senior Manager | 13-Nov-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.30 |
| Harper, Douglas A | Executive Director | 13-Nov-13 | Parking at Client Site - Travel to client required | Ground Transportation | 36.00 |
| Forrest, Chelsea | Senior | 13-Nov-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Patel, Deven V. | Manager | 13-Nov-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Adams, Daniel | Staff | 13-Nov-13 | Parking at Office - Travel to client required | Ground Transportation | 18.00 |
| Fontana, Joseph E. | Principal | 13-Nov-13 | Rental Car - Travel to client required | Ground Transportation | 90.86 |
| Harper, Douglas A | Executive Director | 13-Nov-13 | Taxi - Downtown Detroit to airport | Ground Transportation | 49.30 |
| Malhotra, Gaurav | Principal | 13-Nov-13 | Taxi - Traveling in Downtown Detroit | Ground Transportation | - |
| Saini, Gurdial | Manager | 13-Nov-13 | Taxi - Traveling in Downtown Detroit | Ground Transportation | 5.00 |
| Saini, Gurdial | Manager | 13-Nov-13 | Taxi - Traveling in Downtown Detroit | Ground Transportation | 23.00 |
| Santambrogio, Juan | Senior Manager | 14-Nov-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 1,003.02 |
| Kolmin, Stephen T. | Manager | 14-Nov-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 326.15 |
| Lee, Edna | Senior Manager | 14-Nov-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 526.86 |
| Swaminathan, Sheshan | Senior | 14-Nov-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 360.04 |
| Forrest, Chelsea | Senior | 14-Nov-13 | Air - Travel to New York, NY | Airfare | 614.74 |
| Panagiotakis, Sofia | Manager | 14-Nov-13 | Air - Travel to New York, NY | Airfare | 531.40 |
| Forrest, Chelsea | Senior | 14-Nov-13 | Lodging - Hotel in Detroit, MI: 11.10.13 to 11.14.13 | Lodging | 465.75 |
| Harper, Douglas A | Executive Director | 14-Nov-13 | Lodging - Hotel in Detroit, MI: 11.12.13 to 11.13.13 | Lodging | (46.16) |
| Harper, Douglas A | Executive Director | 14-Nov-13 | Lodging - Hotel in Detroit, MI: 11.12.13 to 11.13.13 | Lodging | 219.73 |
| Malhotra, Gaurav | Principal | 14-Nov-13 | Lodging - Hotel in Detroit, MI: 11.12.13 to 11.13.13 | Lodging | 220.80 |
| Panagiotakis, Sofia | Manager | 14-Nov-13 | Lodging - Hotel in Detroit, MI: 11.13.13 to 11.14.13 | Lodging | 155.25 |
| Santambrogio, Juan | Senior Manager | 14-Nov-13 | Out of town meals: Breakfast - Self | Meals | 15.91 |
| Kolmin, Stephen T. | Manager | 14-Nov-13 | Out of town meals: Breakfast - Self | Meals | 1.80 |
| Forrest, Chelsea | Senior | 14-Nov-13 | Out of town meals: Breakfast - Self | Meals | 16.99 |
| Lee, Edna | Senior Manager | 14-Nov-13 | Out of town meals: Breakfast - Self | Meals | 17.10 |
| Malhotra, Gaurav | Principal | 14-Nov-13 | Out of town meals: Dinner -  Michael Jones (Holland & Knight) and Self | Meals | 142.14 |
| Harper, Douglas A | Executive Director | 14-Nov-13 | Out of town meals: Dinner - Self | Meals | 46.16 |
| Santambrogio, Juan | Senior Manager | 14-Nov-13 | Out of town meals: Dinner - Self | Meals | 15.48 |
| Kolmin, Stephen T. | Manager | 14-Nov-13 | Out of town meals: Dinner - Self | Meals | 34.75 |
| Patel, Deven V. | Manager | 14-Nov-13 | Out of town meals: Dinner - Self | Meals | 33.88 |
| Panagiotakis, Sofia | Manager | 14-Nov-13 | Out of town meals: Dinner - Self | Meals | 5.83 |
| Lee, Edna | Senior Manager | 14-Nov-13 | Out of town meals: Dinner - Self | Meals | 5.61 |
| Lee, Edna | Senior Manager | 14-Nov-13 | Out of town meals: Dinner - Self | Meals | 2.29 |
| Swaminathan, Sheshan | Senior | 14-Nov-13 | Out of town meals: Dinner - Self | Meals | 3.29 |
| Saldanha, David | Senior Manager | 14-Nov-13 | Out of town meals: Dinner -  Sheshan Swaninathan and Self | Meals | 40.54 |
| Kolmin, Stephen T. | Manager | 14-Nov-13 | Out of town meals: Lunch -  D. Adams, and Self | Meals | 20.34 |
| Santambrogio, Juan | Senior Manager | 14-Nov-13 | Parking at Airport- Travel to client required | Ground Transportation | 64.00 |

Exhibit D
City of Detroit
Expense Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Kolmin, Stephen T. | Manager | 14-Nov-13 | Parking at Airport- Travel to client required | Ground Transportation | 51.00 |
| Saldanha, David | Senior Manager | 14-Nov-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.30 |
| Forrest, Chelsea | Senior | 14-Nov-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Panagiotakis, Sofia | Manager | 14-Nov-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Forrest, Chelsea | Senior | 14-Nov-13 | Parking at Hotel - Travel to client required (3 nights) | Ground Transportation | 30.00 |
| Saldanha, David | Senior Manager | 14-Nov-13 | Rental Car - Travel to client required | Ground Transportation | 136.04 |
| Kolmin, Stephen T. | Manager | 14-Nov-13 | Rental Car - Travel to client required | Ground Transportation | 20.97 |
| Kolmin, Stephen T. | Manager | 14-Nov-13 | Rental Car - Travel to client required | Ground Transportation | 132.48 |
| Forrest, Chelsea | Senior | 14-Nov-13 | Rental Car - Travel to client required | Ground Transportation | 226.80 |
| Panagiotakis, Sofia | Manager | 14-Nov-13 | Rental Car - Travel to client required | Ground Transportation | 150.85 |
| Saldanha, David | Senior Manager | 14-Nov-13 | Rental Car Fuel - Travel to client required | Ground Transportation | 5.94 |
| Saldanha, David | Senior Manager | 14-Nov-13 | Taxi - Airport to home | Ground Transportation | 74.90 |
| Forrest, Chelsea | Senior | 14-Nov-13 | Taxi - Airport to home | Ground Transportation | 170.75 |
| Patel, Deven V. | Manager | 14-Nov-13 | Taxi - Airport to home | Ground Transportation | 35.00 |
| Panagiotakis, Sofia | Manager | 14-Nov-13 | Taxi - Airport to home | Ground Transportation | 51.79 |
| Lee, Edna | Senior Manager | 14-Nov-13 | Taxi - Airport to home | Ground Transportation | 42.53 |
| Swaminathan, Sheshan | Senior | 14-Nov-13 | Taxi - Home to airport | Ground Transportation | 40.54 |
| Malhotra, Gaurav | Principal | 14-Nov-13 | Taxi - Traveling in Downtown Detroit | Ground Transportation | - |
| Saldanha, David | Senior Manager | 14-Nov-13 | Tolls - Client site to airport | Ground Transportation | 4.84 |
| Harper, Douglas A | Executive Director | 15-Nov-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 849.48 |
| Santambrogio, Juan | Senior Manager | 15-Nov-13 | Lodging - Hotel in Detroit, MI: 11.1.13 to 11.14.13 | Lodging | 465.75 |
| Kolmin, Stephen T. | Manager | 15-Nov-13 | Lodging - Hotel in Detroit, MI: 11.12.13 to 11.14.13 | Lodging | 310.50 |
| Swaminathan, Sheshan | Senior | 15-Nov-13 | Lodging - Hotel in Detroit, MI: 11.12.13 to 11.14.13 | Lodging | 452.73 |
| Swaminathan, Sheshan | Senior | 15-Nov-13 | Lodging - Hotel in Detroit, MI: 11.12.13 to 11.14.13 | Lodging | (11.13) |
| Malhotra, Gaurav | Principal | 15-Nov-13 | Lodging - Hotel in Detroit, MI: 11.13.13 to 11.14.13 | Lodging | 155.25 |
| Fontana, Joseph E. | Principal | 15-Nov-13 | Mileage - Long Island, NY to LaGuardia ($0.565/mile) | Ground Transportation | 19.78 |
| Swaminathan, Sheshan | Senior | 15-Nov-13 | Out of town meals: Dinner - Self | Meals | 11.13 |
| Fontana, Joseph E. | Principal | 15-Nov-13 | Parking at Airport- Travel to client required | Ground Transportation | 66.00 |
| Kolmin, Stephen T. | Manager | 15-Nov-13 | Parking at Hotel - Travel to client required (2 nights) | Ground Transportation | 20.00 |
| Patel, Deven V. | Manager | 18-Nov-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 1,197.44 |
| Panagiotakis, Sofia | Manager | 18-Nov-13 | Air - Travel to Detroit, MI | Airfare | 538.40 |
| Patel, Deven V. | Manager | 18-Nov-13 | Lodging - Hotel in Detroit, MI: 11.18.13 to 11.21.13 | Lodging | 500.25 |
| Santambrogio, Juan | Senior Manager | 18-Nov-13 | Mileage - roundtrip home to Atlanta Airport (76 miles at $0.565/mile) | Ground Transportation | 42.94 |
| Santambrogio, Juan | Senior Manager | 18-Nov-13 | Out of town meals: Breakfast - Self | Meals | 18.62 |
| Patel, Deven V. | Manager | 18-Nov-13 | Out of town meals: Breakfast - Self | Meals | 12.51 |
| Panagiotakis, Sofia | Manager | 18-Nov-13 | Out of town meals: Breakfast - Self | Meals | 5.69 |
| Saldanha, David | Senior Manager | 18-Nov-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.34 |
| Panagiotakis, Sofia | Manager | 18-Nov-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Panagiotakis, Sofia | Manager | 18-Nov-13 | Parking at Hotel - Travel to client required | Ground Transportation | 10.00 |
| Santambrogio, Juan | Senior Manager | 18-Nov-13 | Taxi - Airport to downtown Detroit | Ground Transportation | 65.00 |
| Patel, Deven V. | Manager | 18-Nov-13 | Taxi - Airport to downtown Detroit | Ground Transportation | 66.00 |
| Swaminathan, Sheshan | Senior | 18-Nov-13 | Taxi - Airport to downtown Detroit | Ground Transportation | 66.00 |
| Malhotra, Gaurav | Principal | 18-Nov-13 | Taxi - Airport to home | Ground Transportation | 88.15 |
| Malhotra, Gaurav | Principal | 18-Nov-13 | Taxi - Downtown Detroit to airport | Ground Transportation | 55.00 |
| Saldanha, David | Senior Manager | 18-Nov-13 | Taxi - Home to airport | Ground Transportation | 72.54 |
| Patel, Deven V. | Manager | 18-Nov-13 | Taxi - Home to airport | Ground Transportation | 35.00 |
| Swaminathan, Sheshan | Senior | 18-Nov-13 | Taxi - Home to airport | Ground Transportation | 37.78 |
| Saldanha, David | Senior Manager | 18-Nov-13 | Tolls - Airport to client site | Ground Transportation | 4.30 |

Exhibit D
City of Detroit
Expense Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Lee, Edna | Senior Manager | 19-Nov-13 | Lodging - Hotel in Detroit, MI: 11.19.13 to 11.22.13 | Lodging | 465.75 |
| Santambrogio, Juan | Senior Manager | 19-Nov-13 | Out of town meals: Breakfast - Self | Meals | 15.94 |
| Kolmin, Stephen T. | Manager | 19-Nov-13 | Out of town meals: Breakfast - Self | Meals | 19.00 |
| Lee, Edna | Senior Manager | 19-Nov-13 | Out of town meals: Breakfast - Self | Meals | 4.24 |
| Saini, Gurdial | Manager | 19-Nov-13 | Out of town meals: Breakfast - Self | Meals | 24.88 |
| Santambrogio, Juan | Senior Manager | 19-Nov-13 | Out of town meals: Dinner -  Nick Bugden and Self | Meals | 88.14 |
| Harper, Douglas A | Executive Director | 19-Nov-13 | Out of town meals: Dinner -  Self | Meals | 40.15 |
| Kolmin, Stephen T. | Manager | 19-Nov-13 | Out of town meals: Dinner -  Self | Meals | 18.78 |
| Patel, Deven V. | Manager | 19-Nov-13 | Out of town meals: Dinner -  Self | Meals | 15.00 |
| Lee, Edna | Senior Manager | 19-Nov-13 | Out of town meals: Dinner -  Self | Meals | 42.81 |
| Saini, Gurdial | Manager | 19-Nov-13 | Out of town meals: Dinner -  Self | Meals | 47.60 |
| Panagiotakis, Sofia | Manager | 19-Nov-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Panagiotakis, Sofia | Manager | 19-Nov-13 | Parking at Hotel - Travel to client required | Ground Transportation | 10.00 |
| Harper, Douglas A | Executive Director | 19-Nov-13 | Taxi - Airport to downtown Detroit | Ground Transportation | 57.50 |
| Lee, Edna | Senior Manager | 19-Nov-13 | Taxi - Airport to downtown Detroit | Ground Transportation | 68.00 |
| Saini, Gurdial | Manager | 19-Nov-13 | Taxi - Airport to downtown Detroit | Ground Transportation | 58.00 |
| Lee, Edna | Senior Manager | 19-Nov-13 | Taxi - Home to airport | Ground Transportation | 37.55 |
| Saini, Gurdial | Manager | 19-Nov-13 | Taxi - Traveling in Downtown Detroit | Ground Transportation | 5.00 |
| Saini, Gurdial | Manager | 19-Nov-13 | Taxi - Traveling in Downtown Detroit | Ground Transportation | 23.00 |
| Saini, Gurdial | Manager | 20-Nov-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 1,120.52 |
| Swaminathan, Sheshan | Senior | 20-Nov-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 296.36 |
| Fontana, Joseph E. | Principal | 20-Nov-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 1,300.48 |
| Kolmin, Stephen T. | Manager | 20-Nov-13 | Lodging - Hotel in Detroit, MI: 11.19.13 to 11.20.13 | Lodging | 155.25 |
| Saini, Gurdial | Manager | 20-Nov-13 | Lodging - Hotel in Detroit, MI: 11.19.13 to 11.20.13 | Lodging | 146.51 |
| Harper, Douglas A | Executive Director | 20-Nov-13 | Out of town meals: Breakfast - Self | Meals | 3.42 |
| Harper, Douglas A | Executive Director | 20-Nov-13 | Out of town meals: Breakfast - Self | Meals | 5.00 |
| Patel, Deven V. | Manager | 20-Nov-13 | Out of town meals: Breakfast - Self | Meals | 12.85 |
| Panagiotakis, Sofia | Manager | 20-Nov-13 | Out of town meals: Breakfast - Self | Meals | 12.01 |
| Lee, Edna | Senior Manager | 20-Nov-13 | Out of town meals: Breakfast - Self | Meals | 20.23 |
| Saini, Gurdial | Manager | 20-Nov-13 | Out of town meals: Breakfast - Self | Meals | 24.50 |
| Swaminathan, Sheshan | Senior | 20-Nov-13 | Out of town meals: Breakfast - Self | Meals | 2.17 |
| Kolmin, Stephen T. | Manager | 20-Nov-13 | Out of town meals: Dinner -  Corey Carr and Self | Meals | 48.77 |
| Santambrogio, Juan | Senior Manager | 20-Nov-13 | Out of town meals: Dinner -  Deven Patel and Self | Meals | 88.56 |
| Harper, Douglas A | Executive Director | 20-Nov-13 | Out of town meals: Dinner -  Self | Meals | 40.15 |
| Panagiotakis, Sofia | Manager | 20-Nov-13 | Out of town meals: Dinner -  Self | Meals | 48.07 |
| Lee, Edna | Senior Manager | 20-Nov-13 | Out of town meals: Dinner -  Self | Meals | 62.70 |
| Harper, Douglas A | Executive Director | 20-Nov-13 | Parking at Client Site - Travel to client required | Ground Transportation | 36.00 |
| Panagiotakis, Sofia | Manager | 20-Nov-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Panagiotakis, Sofia | Manager | 20-Nov-13 | Parking at Hotel - Travel to client required | Ground Transportation | 10.00 |
| Kolmin, Stephen T. | Manager | 20-Nov-13 | Parking at Hotel - Travel to client required | Ground Transportation | 10.00 |
| Harper, Douglas A | Executive Director | 20-Nov-13 | Taxi - Downtown Detroit to airport | Ground Transportation | 49.30 |
| Saini, Gurdial | Manager | 20-Nov-13 | Taxi - Traveling in Downtown Detroit | Ground Transportation | 5.00 |
| Saini, Gurdial | Manager | 20-Nov-13 | Taxi - Traveling in Downtown Detroit | Ground Transportation | 23.00 |
| Santambrogio, Juan | Senior Manager | 21-Nov-13 | Air - Travel to Atlanta, GA to New York, NY to Detroit, MI to Atlanta, GA | Airfare | 1,259.70 |
| Panagiotakis, Sofia | Manager | 21-Nov-13 | Air - Travel to New York, NY | Airfare | 538.40 |
| Swaminathan, Sheshan | Senior | 21-Nov-13 | Lodging - Hotel in Detroit, MI: 11.18.13 to 11.20.13 | Lodging | 310.50 |
| Panagiotakis, Sofia | Manager | 21-Nov-13 | Lodging - Hotel in Detroit, MI: 11.18.13 to 11.21.13 | Lodging | 465.75 |
| Harper, Douglas A | Executive Director | 21-Nov-13 | Lodging - Hotel in Detroit, MI: 11.19.13 to 11.20.13 | Lodging | 163.25 |

Exhibit D
City of Detroit
Expense Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|--------------------|----------------|
| Harper, Douglas A | Executive Director | 21-Nov-13 | Lodging - Hotel in Detroit, MI: 11.19.13 to 11.20.13 | Lodging | (8.00) |
| Kolmin, Stephen T. | Manager | 21-Nov-13 | Lodging - Hotel in Detroit, MI: 11.20.13 to 11.21.13 | Lodging | 157.55 |
| Fontana, Joseph E. | Principal | 21-Nov-13 | Mileage - roundtrip Long Island, NY to LaGuardia ($0.565/mile) | Ground Transportation | 39.55 |
| Santambrogio, Juan | Senior Manager | 21-Nov-13 | Out of town meals: Breakfast - Self | Meals | 19.25 |
| Kolmin, Stephen T. | Manager | 21-Nov-13 | Out of town meals: Breakfast - Self | Meals | 23.53 |
| Lee, Edna | Senior Manager | 21-Nov-13 | Out of town meals: Breakfast - Self | Meals | 14.58 |
| Kolmin, Stephen T. | Manager | 21-Nov-13 | Out of town meals: Dinner -  Corey Carr and Self | Meals | 46.50 |
| Swaminathan, Sheshan | Senior | 21-Nov-13 | Out of town meals: Dinner -  Nick Bugden and Self | Meals | 26.02 |
| Santambrogio, Juan | Senior Manager | 21-Nov-13 | Out of town meals: Dinner -  Self | Meals | 15.48 |
| Patel, Deven V. | Manager | 21-Nov-13 | Out of town meals: Dinner -  Self | Meals | 38.86 |
| Panagiotakis, Sofia | Manager | 21-Nov-13 | Out of town meals: Dinner -  Self | Meals | 8.67 |
| Lee, Edna | Senior Manager | 21-Nov-13 | Out of town meals: Dinner -  Self | Meals | 46.02 |
| Santambrogio, Juan | Senior Manager | 21-Nov-13 | Parking at Airport- Travel to client required | Ground Transportation | 64.00 |
| Fontana, Joseph E. | Principal | 21-Nov-13 | Parking at Airport- Travel to client required | Ground Transportation | 49.00 |
| Saldanha, David | Senior Manager | 21-Nov-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.34 |
| Kolmin, Stephen T. | Manager | 21-Nov-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Saldanha, David | Senior Manager | 21-Nov-13 | Rental Car - Travel to client required | Ground Transportation | 181.90 |
| Kolmin, Stephen T. | Manager | 21-Nov-13 | Rental Car - Travel to client required | Ground Transportation | 151.04 |
| Panagiotakis, Sofia | Manager | 21-Nov-13 | Rental Car - Travel to client required | Ground Transportation | 199.25 |
| Fontana, Joseph E. | Principal | 21-Nov-13 | Rental Car - Travel to client required | Ground Transportation | 92.48 |
| Saldanha, David | Senior Manager | 21-Nov-13 | Rental Car Fuel - Travel to client required | Ground Transportation | 8.80 |
| Saldanha, David | Senior Manager | 21-Nov-13 | Taxi - Airport to home | Ground Transportation | 75.11 |
| Panagiotakis, Sofia | Manager | 21-Nov-13 | Taxi - Airport to home | Ground Transportation | 58.47 |
| Swaminathan, Sheshan | Senior | 21-Nov-13 | Taxi - Airport to home | Ground Transportation | 70.00 |
| Patel, Deven V. | Manager | 21-Nov-13 | Taxi - Airport to New York City, NY | Ground Transportation | 70.00 |
| Saldanha, David | Senior Manager | 21-Nov-13 | Tolls - Client site to airport | Ground Transportation | 4.86 |
| Lee, Edna | Senior Manager | 22-Nov-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 494.56 |
| Santambrogio, Juan | Senior Manager | 22-Nov-13 | Lodging - Hotel in Detroit, MI: 11.18.13 to 11.21.13 | Lodging | 500.25 |
| Swaminathan, Sheshan | Senior | 22-Nov-13 | Lodging - Hotel in Detroit, MI: 11.20.13 to 11.21.13 | Lodging | 220.80 |
| Lee, Edna | Senior Manager | 22-Nov-13 | Out of town meals: Breakfast - Self | Meals | 18.02 |
| Lee, Edna | Senior Manager | 22-Nov-13 | Taxi - Airport to home | Ground Transportation | 42.91 |
| Lee, Edna | Senior Manager | 22-Nov-13 | Taxi - Downtown Detroit to airport | Ground Transportation | 47.38 |
| Lee, Edna | Senior Manager | 22-Nov-13 | Taxi - Traveling in Downtown Detroit | Ground Transportation | 10.00 |
| Saldanha, David | Senior Manager | 25-Nov-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 729.28 |
| Forrest, Chelsea | Senior | 25-Nov-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 1,211.52 |
| Patel, Deven V. | Manager | 25-Nov-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 1,217.43 |
| Lee, Edna | Senior Manager | 25-Nov-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 584.48 |
| Santambrogio, Juan | Senior Manager | 25-Nov-13 | Air - Travel to Atlanta, GA to New York, NY to Detroit, MI to Atlanta, GA | Airfare | 528.58 |
| Panagiotakis, Sofia | Manager | 25-Nov-13 | Air - Travel to Detroit, MI | Airfare | 538.40 |
| Lee, Edna | Senior Manager | 25-Nov-13 | Lodging - Hotel in Detroit, MI: 11.25.13 to 11.26.13 | Lodging | 196.78 |
| Santambrogio, Juan | Senior Manager | 25-Nov-13 | Mileage - roundtrip home to Atlanta Airport (76 miles at $0.565/mile) | Ground Transportation | 42.94 |
| Santambrogio, Juan | Senior Manager | 25-Nov-13 | Out of town meals: Breakfast - Self | Meals | 17.75 |
| Forrest, Chelsea | Senior | 25-Nov-13 | Out of town meals: Breakfast - Self | Meals | 17.12 |
| Panagiotakis, Sofia | Manager | 25-Nov-13 | Out of town meals: Breakfast - Self | Meals | 5.69 |
| Lee, Edna | Senior Manager | 25-Nov-13 | Out of town meals: Breakfast - Self | Meals | 3.71 |
| Santambrogio, Juan | Senior Manager | 25-Nov-13 | Out of town meals: Dinner -  Self | Meals | 38.98 |
| Forrest, Chelsea | Senior | 25-Nov-13 | Out of town meals: Dinner -  Self | Meals | 55.16 |
| Panagiotakis, Sofia | Manager | 25-Nov-13 | Out of town meals: Dinner -  Self | Meals | 38.25 |

Exhibit D
City of Detroit
Expense Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|--------------------|---------------:|
| Forrest, Chelsea | Senior | 25-Nov-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Panagiotakis, Sofia | Manager | 25-Nov-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Panagiotakis, Sofia | Manager | 25-Nov-13 | Parking at Hotel - Travel to client required (3 nights) | Ground Transportation | 30.00 |
| Santambrogio, Juan | Senior Manager | 25-Nov-13 | Taxi - Airport to downtown Detroit | Ground Transportation | 66.00 |
| Forrest, Chelsea | Senior | 25-Nov-13 | Taxi - Airport to downtown Detroit | Ground Transportation | 68.00 |
| Lee, Edna | Senior Manager | 25-Nov-13 | Taxi - Home to airport | Ground Transportation | 41.66 |
| Santambrogio, Juan | Senior Manager | 25-Nov-13 | Taxi - New York City, NY to airport | Ground Transportation | 48.30 |
| Saldanha, David | Senior Manager | 26-Nov-13 | Lodging - Hotel in Detroit, MI: 11.18.13 to 11.20.13 | Lodging | 362.60 |
| Saldanha, David | Senior Manager | 26-Nov-13 | Lodging - Hotel in Detroit, MI: 11.20.13 to 11.21.13 | Lodging | 233.53 |
| Panagiotakis, Sofia | Manager | 26-Nov-13 | Lodging - Hotel in Detroit, MI: 11.25.13 to 11.26.13 | Lodging | (20.00) |
| Panagiotakis, Sofia | Manager | 26-Nov-13 | Lodging - Hotel in Detroit, MI: 11.25.13 to 11.26.13 | Lodging | 155.25 |
| Forrest, Chelsea | Senior | 26-Nov-13 | Lodging - Hotel in Detroit, MI: 11.25.13 to 11/26/13 | Lodging | 155.25 |
| Santambrogio, Juan | Senior Manager | 26-Nov-13 | Out of town meals: Breakfast - Self | Meals | 16.82 |
| Forrest, Chelsea | Senior | 26-Nov-13 | Out of town meals: Breakfast - Self | Meals | 16.89 |
| Lee, Edna | Senior Manager | 26-Nov-13 | Out of town meals: Breakfast - Self | Meals | 13.22 |
| Swaminathan, Sheshan | Senior | 26-Nov-13 | Out of town meals: Breakfast - Self | Meals | 21.75 |
| Saldanha, David | Senior Manager | 26-Nov-13 | Out of town meals: Dinner - Self | Meals | 35.57 |
| Santambrogio, Juan | Senior Manager | 26-Nov-13 | Out of town meals: Dinner - Self | Meals | 33.11 |
| Panagiotakis, Sofia | Manager | 26-Nov-13 | Out of town meals: Dinner - Self | Meals | 6.37 |
| Forrest, Chelsea | Senior | 26-Nov-13 | Parking at Airport- Travel to client required | Ground Transportation | 57.60 |
| Lee, Edna | Senior Manager | 26-Nov-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Panagiotakis, Sofia | Manager | 26-Nov-13 | Taxi - Airport to home | Ground Transportation | 49.11 |
| Lee, Edna | Senior Manager | 26-Nov-13 | Taxi - Airport to home | Ground Transportation | 56.32 |
| Panagiotakis, Sofia | Manager | 27-Nov-13 | Air - Travel to New York, NY | Airfare | 478.86 |
| Santambrogio, Juan | Senior Manager | 27-Nov-13 | Out of town meals: Breakfast - Self | Meals | 19.23 |
| Santambrogio, Juan | Senior Manager | 27-Nov-13 | Parking at Airport- Travel to client required | Ground Transportation | 48.00 |
| Panagiotakis, Sofia | Manager | 27-Nov-13 | Rental Car - Travel to client required | Ground Transportation | 148.18 |
| Santambrogio, Juan | Senior Manager | 28-Nov-13 | Lodging - Hotel in Detroit, MI: 11.25.13 to 11.27.13 | Lodging | 310.50 |
| Kolmin, Stephen T. | Manager | 29-Nov-13 | Out of town meals: Breakfast - Self | Meals | 4.36 |

| | | | | | |
|---|---|---|---|---|---:|
| Total | | | | $ | 83,106.23 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Malhotra, Gaurav | Principal | 1-Nov-13 | 10-yr forecast - Departmental summaries | Participate in conference all with K. Orr (COD) and H. Lennox (Jones Day) regarding operational update. | 0.8 | $ 800.00 | $ 640.00 |
| Sarna, Shavi | Manager | 1-Nov-13 | 10-yr forecast - Departmental summaries | Participate in meeting with R. Short (COD) to analyze potential savings from public safety headquarters incorporated in FY 2014 budget | 0.6 | $ 485.00 | $ 291.00 |
| Sarna, Shavi | Manager | 1-Nov-13 | 10-yr forecast - Departmental summaries | Participate in meeting with B. Dick (COD) to review impact of phase 1 and 2 lease consolidation plan and analyze phase 3 | 0.7 | $ 485.00 | $ 339.50 |
| Sarna, Shavi | Manager | 4-Nov-13 | 10-yr forecast - Departmental summaries | Analyze 10 year projection reconciliation of department to summary roll up prepared by creditors' advisors and identify adjustments due to grants and CAFR adjustments | 2.0 | $ 485.00 | $ 970.00 |
| Sarna, Shavi | Manager | 4-Nov-13 | 10-yr forecast - Departmental summaries | Prepare for call with Alvarez and Marsal and FTI by researching answers from request list on 10 year projections | 2.2 | $ 485.00 | $ 1,067.00 |
| Sarna, Shavi | Manager | 4-Nov-13 | 10-yr forecast - Departmental summaries | Participate on call with Alvarez and Marsal, FTI and Miller Buckfire to discuss diligence request list on 10 year projections | 1.3 | $ 485.00 | $ 630.50 |
| Santambrogio, Juan | Senior Manager | 5-Nov-13 | 10-yr forecast - Departmental summaries | Review summary analysis of City expenditures by category to respond to creditors requests | 0.6 | $ 650.00 | $ 390.00 |
| Sarna, Shavi | Manager | 5-Nov-13 | 10-yr forecast - Departmental summaries | Analyze creditor advisor's analysis of General Fund summary to departmental roll up reconciliation and conduct research to provide explanations of variances | 2.3 | $ 485.00 | $ 1,115.50 |
| Santambrogio, Juan | Senior Manager | 6-Nov-13 | 10-yr forecast - Departmental summaries | Review updated information on headcount by department to quantify impact on uniformed salaries | 0.8 | $ 650.00 | $ 520.00 |
| Bugden, Nicholas R. | Senior | 6-Nov-13 | 10-yr forecast - Departmental summaries | Prepare plan and timeline for updating 10 year plan, including updated FY13 figures, new run-rates, revised initiatives, and reassessed methodologies | 2.1 | $ 360.00 | $ 756.00 |
| Sarna, Shavi | Manager | 6-Nov-13 | 10-yr forecast - Departmental summaries | Participate on call with K Herman (Miller Buckfire) to review summary to departmental roll up reconciliation analysis and discuss what will be submitted to creditor's advisors | 0.8 | $ 485.00 | $ 388.00 |
| Sarna, Shavi | Manager | 6-Nov-13 | 10-yr forecast - Departmental summaries | Participate in meeting with T Stoudemire (COD) to analyze decrease in FY13 utility users' tax actual results and derive solution for populating number of income tax returns excluding initiatives | 1.6 | $ 485.00 | $ 776.00 |
| Sarna, Shavi | Manager | 7-Nov-13 | 10-yr forecast - Departmental summaries | Analyze 10 year projection diligence questions from Miller Buckfire | 2.3 | $ 485.00 | $ 1,115.50 |
| Sarna, Shavi | Manager | 7-Nov-13 | 10-yr forecast - Departmental summaries | Prepare and send responses to K. Herman (Miller Buckfire) | 0.8 | $ 485.00 | $ 388.00 |
| Malhotra, Gaurav | Principal | 7-Nov-13 | 10-yr forecast - Departmental summaries | Review implications of department of transportation cash subsidy and medical benefits on 10 year plan with D. Jerneycic (EY) | 2.2 | $ 800.00 | $ 1,760.00 |
| Sarna, Shavi | Manager | 11-Nov-13 | 10-yr forecast - Departmental summaries | Participate in creditor's advisor diligence meeting to analyze operational restructuring initiatives | 2.7 | $ 485.00 | $ 1,309.50 |
| Jerneycic, Daniel J. | Senior Manager | 12-Nov-13 | 10-yr forecast - Departmental summaries | Participate in discussion with B. Hartzell (COD) regarding budget directive and upcoming budget process | 0.7 | $ 650.00 | $ 455.00 |
| Sarna, Shavi | Manager | 12-Nov-13 | 10-yr forecast - Departmental summaries | Participate in creditor's advisor diligence meeting to analyze operational restructuring initiatives | 2.5 | $ 485.00 | $ 1,212.50 |
| Sarna, Shavi | Manager | 12-Nov-13 | 10-yr forecast - Departmental summaries | Analyze creditor reconciliation analysis responses provided by Miller Buckfire and provide edits based on research conducted on variances between departmental roll up and summary for revenue and expenses projections | 0.8 | $ 485.00 | $ 388.00 |
| Sarna, Shavi | Manager | 12-Nov-13 | 10-yr forecast - Departmental summaries | Analyze revised 10 year projection overlay analysis with updates from recent activity and provide comments | 0.9 | $ 485.00 | $ 436.50 |
| Sarna, Shavi | Manager | 13-Nov-13 | 10-yr forecast - Departmental summaries | Analyze creditor reconciliation analysis and provide responses based on research conducted on variances between departmental roll up and summary for revenues actual data | 1.7 | $ 485.00 | $ 824.50 |
| Sarna, Shavi | Manager | 13-Nov-13 | 10-yr forecast - Departmental summaries | Analyze creditor reconciliation analysis and provide responses based on research conducted on variances between departmental roll up and summary for expenses actual data | 2.3 | $ 485.00 | $ 1,115.50 |
| Sarna, Shavi | Manager | 13-Nov-13 | 10-yr forecast - Departmental summaries | Participate on call with K. Herman (Miller Buckfire) to discuss departmental vs. summary reconciliation of operational restructuring items | 0.7 | $ 485.00 | $ 339.50 |
| Patel, Deven V. | Manager | 14-Nov-13 | 10-yr forecast - Departmental summaries | Prepare revised PLD forecast for 10-year plan | 2.0 | $ 485.00 | $ 970.00 |
| Sarna, Shavi | Manager | 19-Nov-13 | 10-yr forecast - Departmental summaries | Analyze DDOT preliminary FY13 actual data and prepare analysis by incorporating estimates of revenues and expenses not yet recorded due to preliminary nature of actual data based on historical figures reported | 1.7 | $ 485.00 | $ 824.50 |
| Sarna, Shavi | Manager | 19-Nov-13 | 10-yr forecast - Departmental summaries | Prepare variance analysis between normalized DDOT preliminary FY13 actual data and 10 year plan to determine changes required for plan update | 1.4 | $ 485.00 | $ 679.00 |
| Santambrogio, Juan | Senior Manager | 20-Nov-13 | 10-yr forecast - Departmental summaries | Review information on updated headcount and average salary by department | 0.6 | $ 650.00 | $ 390.00 |
| Patel, Deven V. | Manager | 20-Nov-13 | 10-yr forecast - Departmental summaries | Participate in discussion with R. Drumb (COD) regarding FY2013 Public Lighting Department revenues including potential adjustments | 0.8 | $ 485.00 | $ 388.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------------------|------------------|-------------|------|-------------|----------------------|
| Patel, Deven V. | Manager | 20-Nov-13 | 10-yr forecast - Departmental summaries | Review 5 year historical Public Lighting Department actuals to prepare 10-year forecast | 0.9 | $ 485.00 | $ 436.50 |
| Patel, Deven V. | Manager | 20-Nov-13 | 10-yr forecast - Departmental summaries | Prepare electricity expense forecast for City power usage and street lights for 10-year forecast | 1.4 | $ 485.00 | $ 679.00 |
| Patel, Deven V. | Manager | 20-Nov-13 | 10-yr forecast - Departmental summaries | Prepare Operations & Maintenance forecast for Public Lighting Departments based on Public Lighting Authority agreement | 1.6 | $ 485.00 | $ 776.00 |
| Bugden, Nicholas R. | Senior | 20-Nov-13 | 10-yr forecast - Departmental summaries | Update 10 year plan model for FY12 & FY13 actual headcounts | 1.2 | $ 360.00 | $ 432.00 |
| Bugden, Nicholas R. | Senior | 20-Nov-13 | 10-yr forecast - Departmental summaries | Update 10 year plan model for FY13 actuals and relink fund tabs to pull from updated data | 0.9 | $ 360.00 | $ 324.00 |
| Bugden, Nicholas R. | Senior | 20-Nov-13 | 10-yr forecast - Departmental summaries | Update 10 year plan model for FY13 General Fund actuals and relink fund tabs to pull from updated data | 2.2 | $ 360.00 | $ 792.00 |
| Bugden, Nicholas R. | Senior | 20-Nov-13 | 10-yr forecast - Departmental summaries | Update 10 year plan model for FY13 Non-General Fund actuals and relink fund tabs to pull from updated data | 1.9 | $ 360.00 | $ 684.00 |
| Bugden, Nicholas R. | Senior | 20-Nov-13 | 10-yr forecast - Departmental summaries | Add new cost centers and funds to 10 year plan model | 1.7 | $ 360.00 | $ 612.00 |
| Sarna, Shavi | Manager | 20-Nov-13 | 10-yr forecast - Departmental summaries | Participate in meeting with R Drumb to analyze FY13 preliminary actual to 10 year plan variance analysis | 1.5 | $ 485.00 | $ 727.50 |
| Sarna, Shavi | Manager | 20-Nov-13 | 10-yr forecast - Departmental summaries | Update DDOT FY13 actuals analysis and submit to DDOT for review | 0.9 | $ 485.00 | $ 436.50 |
| Sarna, Shavi | Manager | 20-Nov-13 | 10-yr forecast - Departmental summaries | Participate on call with B Abraham (COD) to discuss DDOT FY13 analysis and incorporate edits in order to set baseline for 10 year projections | 0.8 | $ 485.00 | $ 388.00 |
| Sarna, Shavi | Manager | 20-Nov-13 | 10-yr forecast - Departmental summaries | Research answers to creditor's advisors questions on properties included in tax roll to populate tax revenues and submit responses to K Herman (Miller Buckfire) | 1.9 | $ 485.00 | $ 921.50 |
| Patel, Deven V. | Manager | 21-Nov-13 | 10-yr forecast - Departmental summaries | Prepare 10-year revenue forecast for Public Lighting Department | 0.8 | $ 485.00 | $ 388.00 |
| Patel, Deven V. | Manager | 21-Nov-13 | 10-yr forecast - Departmental summaries | Prepare electricity expense forecast for City power usage and street lights for 10-year forecast | 1.3 | $ 485.00 | $ 630.50 |
| Patel, Deven V. | Manager | 21-Nov-13 | 10-yr forecast - Departmental summaries | Prepare 10-year operational expense forecast for Public Lighting Department | 1.9 | $ 485.00 | $ 921.50 |
| Bugden, Nicholas R. | Senior | 21-Nov-13 | 10-yr forecast - Departmental summaries | Prepare revisions 10 year plan model, including presentation pages, for updated FY13 tax revenues | 1.8 | $ 360.00 | $ 648.00 |
| Sarna, Shavi | Manager | 21-Nov-13 | 10-yr forecast - Departmental summaries | Prepare updates to Transportation projections based on discussions with management for incorporation into 10 year plan | 0.8 | $ 485.00 | $ 388.00 |
| Santambrogio, Juan | Senior Manager | 22-Nov-13 | 10-yr forecast - Departmental summaries | Review updated department detail for new 10 year plan version | 2.9 | $ 650.00 | $ 1,885.00 |
| Patel, Deven V. | Manager | 22-Nov-13 | 10-yr forecast - Departmental summaries | Review Public Lighting Authority term sheet with respect to 10-year forecast for the Public Lighting Department | 0.9 | $ 485.00 | $ 436.50 |
| Patel, Deven V. | Manager | 22-Nov-13 | 10-yr forecast - Departmental summaries | Review Public Lighting Department 10-year forecast to ensure alignment with Public Lighting Authority transition | 1.3 | $ 485.00 | $ 630.50 |
| Bugden, Nicholas R. | Senior | 22-Nov-13 | 10-yr forecast - Departmental summaries | Request additional information on vehicle fund debt schedules from D. Crumpler (COD). | 0.6 | $ 360.00 | $ 216.00 |
| Bugden, Nicholas R. | Senior | 22-Nov-13 | 10-yr forecast - Departmental summaries | Prepare updates to 10 year financial model for changes to fiscal year 2013 actual activity per discussion with R. Drumb (COD Finance) | 2.5 | $ 360.00 | $ 900.00 |
| Bugden, Nicholas R. | Senior | 24-Nov-13 | 10-yr forecast - Departmental summaries | Prepare updates to 10 year financial model based on comments from senior manager review | 2.2 | $ 360.00 | $ 792.00 |
| Jerneycic, Daniel J. | Senior Manager | 25-Nov-13 | 10-yr forecast - Departmental summaries | Participate in meeting with N. Bugden (EY) to discuss departmental revenue and cost allocations of 10 year plan | 1.3 | $ 650.00 | $ 845.00 |
| Jerneycic, Daniel J. | Senior Manager | 25-Nov-13 | 10-yr forecast - Departmental summaries | Participate in meeting with N. Bugden (EY) to discuss revised revenue projections for 10 year plan | 1.3 | $ 650.00 | $ 845.00 |
| Patel, Deven V. | Manager | 25-Nov-13 | 10-yr forecast - Departmental summaries | Review letter to Public Lighting Department customers providing notice of increased rates due to Power Supply Cos Recovery Factor analysis | 0.5 | $ 485.00 | $ 242.50 |
| Bugden, Nicholas R. | Senior | 25-Nov-13 | 10-yr forecast - Departmental summaries | Prepare Department of Transportation forecast for incorporation into 10 year plan | 2.4 | $ 360.00 | $ 864.00 |
| Bugden, Nicholas R. | Senior | 25-Nov-13 | 10-yr forecast - Departmental summaries | Prepare revisions to 10 year financial model in order to eliminate roll-forward of fiscal year 2013 restructuring costs | 0.9 | $ 360.00 | $ 324.00 |
| Sarna, Shavi | Manager | 25-Nov-13 | 10-yr forecast - Departmental summaries | Analyze preliminary updates completed in 10 year model by department and email edits to N Bugden (EY) | 2.4 | $ 485.00 | $ 1,164.00 |
| Sarna, Shavi | Manager | 25-Nov-13 | 10-yr forecast - Departmental summaries | Participate in communication with Miller Buckfire responding follow up requests on creditors' advisors diligence questions | 0.5 | $ 485.00 | $ 242.50 |
| Jerneycic, Daniel J. | Senior Manager | 26-Nov-13 | 10-yr forecast - Departmental summaries | Participate in meeting with N. Bugden (EY) to discuss departmental revenue and cost allocations of 10 year plan | 1.0 | $ 650.00 | $ 650.00 |
| Santambrogio, Juan | Senior Manager | 26-Nov-13 | 10-yr forecast - Departmental summaries | Review updated headcount information to be used for updated 10 year projections | 0.6 | $ 650.00 | $ 390.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Santambrogio, Juan | Senior Manager | 26-Nov-13 | 10-yr forecast - Departmental summaries | Review revenue information for updated 10 year projections | 0.7 | $ 650.00 | $ 455.00 |
| Santambrogio, Juan | Senior Manager | 26-Nov-13 | 10-yr forecast - Departmental summaries | Review updated 10 year plan projections | 1.5 | $ 650.00 | $ 975.00 |
| Santambrogio, Juan | Senior Manager | 26-Nov-13 | 10-yr forecast - Departmental summaries | Participate in meeting with N. Bugden (EY) to review updated 10 year plan projections related to departmental build ups | 1.5 | $ 650.00 | $ 975.00 |
| Santambrogio, Juan | Senior Manager | 26-Nov-13 | 10-yr forecast - Departmental summaries | Participate in meeting with N. Bugden (EY) to review updated 10 year plan projections related to personnel expense allocations | 1.4 | $ 650.00 | $ 910.00 |
| Patel, Deven V. | Manager | 26-Nov-13 | 10-yr forecast - Departmental summaries | Prepare headcount and street light count related memo line amendments to Public Lighting Department 10-yr draft forecast | 1.6 | $ 485.00 | $ 776.00 |
| Bugden, Nicholas R. | Senior | 26-Nov-13 | 10-yr forecast - Departmental summaries | Review initial updates to 10 year plan (departmental build-up) with S. Sarna (EY), D. Jerneyic (EY), and J. Santambrogio (EY) | 1.5 | $ 360.00 | $ 540.00 |
| Bugden, Nicholas R. | Senior | 26-Nov-13 | 10-yr forecast - Departmental summaries | Review initial updates to 10 year plan (personnel expense allocation) with S. Sarna (EY), D. Jerneyic (EY), and J. Santambrogio (EY) | 1.4 | $ 360.00 | $ 504.00 |
| Sarna, Shavi | Manager | 26-Nov-13 | 10-yr forecast - Departmental summaries | Participate in meeting with J. Abraham (COD) to analyze impact of Public Works department transferring heads between General Fund and Solid Waste and Streets Fund to reflect the correct number of heads in the 10 year projections | 1.0 | $ 485.00 | $ 485.00 |
| Sarna, Shavi | Manager | 26-Nov-13 | 10-yr forecast - Departmental summaries | Analyze Conway Mackenzie's analysis of revenue and expense changes to the General Fund from the outsourcing of the solid waste function | 0.8 | $ 485.00 | $ 388.00 |
| Sarna, Shavi | Manager | 26-Nov-13 | 10-yr forecast - Departmental summaries | Participate in meeting with C. McGinnis (COD) to reconcile timing and new hires required to satisfy potential award of Firemen hiring grant (SAFER) | 0.5 | $ 485.00 | $ 242.50 |
| Sarna, Shavi | Manager | 26-Nov-13 | 10-yr forecast - Departmental summaries | Analyze revised 10 year plan and reconcile to original 10 year plan version and make notes of revisions required from variances to revenues and expenses | 2.3 | $ 485.00 | $ 1,115.50 |
| Sarna, Shavi | Manager | 26-Nov-13 | 10-yr forecast - Departmental summaries | Participate in meeting with J. Santambrogio (EY), D. Jerneyic (EY), and N Bugden (EY) to analyze updates made to 10 year projections and incorporate revisions by department | 1.5 | $ 485.00 | $ 727.50 |
| Sarna, Shavi | Manager | 26-Nov-13 | 10-yr forecast - Departmental summaries | Participate in meeting with J. Santambrogio (EY), D. Jerneyic (EY), and N Bugden (EY) to analyze updates made to 10 year projections and incorporate revisions related to personnel expense allocations | 1.4 | $ 485.00 | $ 679.00 |
| Santambrogio, Juan | Senior Manager | 27-Nov-13 | 10-yr forecast - Departmental summaries | Review updated 10 year plan projections | 2.2 | $ 650.00 | $ 1,430.00 |
| Santambrogio, Juan | Senior Manager | 27-Nov-13 | 10-yr forecast - Departmental summaries | Review updated 10 year plan projections iterations | 0.7 | $ 650.00 | $ 455.00 |
| Patel, Deven V. | Manager | 27-Nov-13 | 10-yr forecast - Departmental summaries | Prepare final amendments to Public Lighting Department 10-yr draft forecast | 1.9 | $ 485.00 | $ 921.50 |
| Bugden, Nicholas R. | Senior | 27-Nov-13 | 10-yr forecast - Departmental summaries | Prepare amendments to 10 year financial model for to capture change in cost center assumptions | 2.5 | $ 360.00 | $ 900.00 |
| Bugden, Nicholas R. | Senior | 27-Nov-13 | 10-yr forecast - Departmental summaries | Prepare amendments to 10 year financial model for to capture change in departmental assumptions | 2.4 | $ 360.00 | $ 864.00 |
| Bugden, Nicholas R. | Senior | 27-Nov-13 | 10-yr forecast - Departmental summaries | Prepare amendments to 10 year financial model for incremental grant-related revenue | 1.4 | $ 360.00 | $ 504.00 |
| Sarna, Shavi | Manager | 27-Nov-13 | 10-yr forecast - Departmental summaries | Reviews edits by department to be incorporated into 10 year plan projections and provide feedback to N. Bugden to make additional adjustments | 0.8 | $ 485.00 | $ 388.00 |
| Sarna, Shavi | Manager | 27-Nov-13 | 10-yr forecast - Departmental summaries | Prepare correspondence to various departments requesting clarification on fiscal year 2013 preliminary actual revenues and expenses to normalize projections based on one-time events | 1.0 | $ 485.00 | $ 485.00 |
| Bugden, Nicholas R. | Senior | 29-Nov-13 | 10-yr forecast - Departmental summaries | Prepare updates to the 10 year financial plan for revised professional fees and inclusion of Retiree Committee professional fees | 1.1 | $ 360.00 | $ 396.00 |
| | | | 10-yr forecast - Departmental summaries Total | | 115.8 | | $ 56,207.50 |
| Jerneyic, Daniel J. | Senior Manager | 1-Nov-13 | 10-yr forecast - Other activities | Participate in meeting with R. Drumb (COD) to discuss revenue and expenditures report through September 30, 2013 | 0.4 | $ 650.00 | $ 260.00 |
| Panagiotakis, Sofia | Manager | 1-Nov-13 | 10-yr forecast - Other activities | Update federal funds analysis based on most up to date information | 0.9 | $ 485.00 | $ 436.50 |
| Panagiotakis, Sofia | Manager | 1-Nov-13 | 10-yr forecast - Other activities | Research outstanding grants in the fed funds agreement. | 1.9 | $ 485.00 | $ 921.50 |
| Santambrogio, Juan | Senior Manager | 1-Nov-13 | 10-yr forecast - Other activities | Review analysis related to Federal funds announcement to assist Detroit | 0.5 | $ 650.00 | $ 325.00 |
| Santambrogio, Juan | Senior Manager | 1-Nov-13 | 10-yr forecast - Other activities | Prepare analysis of updates to 10 year plan | 2.5 | $ 650.00 | $ 1,625.00 |
| Santambrogio, Juan | Senior Manager | 1-Nov-13 | 10-yr forecast - Other activities | Participate in conference call with D. Heiman (Jones Day) and B. Bennett (Jones Day) to discuss changes to 10 year plan and plan of adjustment conceopts | 2.0 | $ 650.00 | $ 1,300.00 |
| Jerneyic, Daniel J. | Senior Manager | 5-Nov-13 | 10-yr forecast - Other activities | Review draft of 10 year plan restructuring scenario | 0.7 | $ 650.00 | $ 455.00 |
| Santambrogio, Juan | Senior Manager | 5-Nov-13 | 10-yr forecast - Other activities | Review information related to estimated savings from payroll processing outsourcing to respond to questions from creditors | 1.1 | $ 650.00 | $ 715.00 |
| Santambrogio, Juan | Senior Manager | 5-Nov-13 | 10-yr forecast - Other activities | Participate in meeting with S. Fox (COD) to discuss presentation materials for meeting between EM and new mayor | 1.0 | $ 650.00 | $ 650.00 |
| Molepske, Mark R. | Senior Manager | 6-Nov-13 | 10-yr forecast - Other activities | Participate in meeting with C. Sallee (EY QUEST) on implications of taxation of real estate value | 0.4 | $ 648.05 | $ 259.22 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Sallee, Caroline M. | Manager | 6-Nov-13 | 10-yr forecast - Other activities | Participate in a call with M. Molepske (EY) about method to value Detroit owned properties. | 0.4 | $ 550.00 | $ 220.00 |
| Sallee, Caroline M. | Manager | 7-Nov-13 | 10-yr forecast - Other activities | Prepare property tax base materials together for M. Molepske (EY) for use in his valuing of city properties. | 0.6 | $ 550.00 | $ 330.00 |
| Malhotra, Gaurav | Principal | 7-Nov-13 | 10-yr forecast - Other activities | Review impact of revised Police Officers work rules  for 10 year plan | 1.0 | $ 800.00 | $ 800.00 |
| Malhotra, Gaurav | Principal | 8-Nov-13 | 10-yr forecast - Other activities | Review analysis of creditors' diligence sessions regarding federal funds analysis | 1.9 | $ 800.00 | $ 1,520.00 |
| Bugden, Nicholas R. | Senior | 12-Nov-13 | 10-yr forecast - Other activities | Prepare variance analysis of FY13: June forecast vs. latest actuals | 1.8 | $ 360.00 | $ 648.00 |
| Canoy, Mark R. | Senior | 12-Nov-13 | 10-yr forecast - Other activities | Revise tables and narratives based on findings from updated OPEB and Pensions analysis | 1.8 | $ 350.00 | $ 630.00 |
| Panagiotakis, Sofia | Manager | 14-Nov-13 | 10-yr forecast - Other activities | Update Federal Funds analysis based on input from team | 0.6 | $ 485.00 | $ 291.00 |
| Malhotra, Gaurav | Principal | 14-Nov-13 | 10-yr forecast - Other activities | Review updated 10 year plan to be used for mediation purposes with J. Santambrogio (EY) | 2.4 | $ 800.00 | $ 1,920.00 |
| Patel, Deven V. | Manager | 15-Nov-13 | 10-yr forecast - Other activities | Participate in internal discussion with S. Sarna (EY) and N. Bugden (EY) regarding debt service in 10-year forecast. | 1.5 | $ 485.00 | $ 727.50 |
| Malhotra, Gaurav | Principal | 15-Nov-13 | 10-yr forecast - Other activities | Participate in discussion regarding 10 year plan analysis which was prepared for mediation purposes with J. Santambrogio (EY) | 2.5 | $ 800.00 | $ 2,000.00 |
| Santambrogio, Juan | Senior Manager | 19-Nov-13 | 10-yr forecast - Other activities | Review Certificates of Participation allocation in 10 year plan in response to creditors requests | 0.5 | $ 650.00 | $ 325.00 |
| Patel, Deven V. | Manager | 19-Nov-13 | 10-yr forecast - Other activities | Participate in meeting with M. Jamison (COD), L. Naglick (COD) and B. Hartzell (COD) to discuss budget revisions with respect to the restructuring plan | 1.4 | $ 485.00 | $ 679.00 |
| Panagiotakis, Sofia | Manager | 21-Nov-13 | 10-yr forecast - Other activities | Participate in meeting with J. Naglick (COD) to review restructuring cost analysis. | 1.0 | $ 485.00 | $ 485.00 |
| Jerneycic, Daniel J. | Senior Manager | 22-Nov-13 | 10-yr forecast - Other activities | Analyze pension obligation projection scenarios prepared by City's actuary consultants (Milliman) to determine impact on 10-year plan | 0.5 | $ 650.00 | $ 325.00 |
| Patel, Deven V. | Manager | 22-Nov-13 | 10-yr forecast - Other activities | Participate in discussions with M. Austin (Jones Day) and EY team to review utility users' historical and forecast collections | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | Manager | 22-Nov-13 | 10-yr forecast | Review POC allocation methodology with regard to the 10 year forecast | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | Manager | 22-Nov-13 | 10-yr forecast - Other activities | Review pension obligation certificates allocation assumption used in 10-year plan | 0.5 | $ 485.00 | $ 242.50 |
| Patel, Deven V. | Manager | 22-Nov-13 | 10-yr forecast - Other activities | Review pension obligation certificates allocation summary used in 10-year plan | 1.6 | $ 485.00 | $ 776.00 |
| Santambrogio, Juan | Senior Manager | 26-Nov-13 | 10-yr forecast - Other activities | Review updated Public Lighting Department projections to be used in updated 10 year plan | 0.6 | $ 650.00 | $ 390.00 |
| Patel, Deven V. | Manager | 26-Nov-13 | 10-yr forecast - Other activities | Review Pension Obligation Certificate debt module in 10-year plan | 0.8 | $ 485.00 | $ 388.00 |
| Santambrogio, Juan | Senior Manager | 27-Nov-13 | 10-yr forecast - Other activities | Compile information on professional fee estimates from each advisory firm | 0.6 | $ 650.00 | $ 390.00 |
| | | | 10-yr forecast - Other activities Total | | 34.2 | | $ 20,422.22 |
| Williams, David R. | Principal | 4-Nov-13 | 10-yr forecast - Pension, OPEB | | 1.0 | $ 800.00 | $ 800.00 |
| Malhotra, Gaurav | Principal | 4-Nov-13 | 10-yr forecast - Pension, OPEB | | 1.1 | $ 800.00 | $ 880.00 |
| Malhotra, Gaurav | Principal | 5-Nov-13 | 10-yr forecast - Pension, OPEB | | 2.1 | $ 800.00 | $ 1,680.00 |
| Malhotra, Gaurav | Principal | 5-Nov-13 | 10-yr forecast - Pension, OPEB | | 2.2 | $ 800.00 | $ 1,760.00 |
| Malhotra, Gaurav | Principal | 6-Nov-13 | 10-yr forecast - Pension, OPEB | | 0.7 | $ 800.00 | $ 560.00 |
| Malhotra, Gaurav | Principal | 6-Nov-13 | 10-yr forecast - Pension, OPEB | | 3.1 | $ 800.00 | $ 2,480.00 |
| Williams, David R. | Principal | 11-Nov-13 | 10-yr forecast - Pension, OPEB | | 1.0 | $ 800.00 | $ 800.00 |
| Malhotra, Gaurav | Principal | 11-Nov-13 | 10-yr forecast - Pension, OPEB | | 1.0 | $ 800.00 | $ 800.00 |
| Santambrogio, Juan | Senior Manager | 13-Nov-13 | 10-yr forecast - Pension, OPEB | Prepare analysis of updated 10 year plan to be used for mediation purposes | 2.4 | $ 650.00 | $ 1,560.00 |
| Santambrogio, Juan | Senior Manager | 13-Nov-13 | 10-yr forecast - Pension, OPEB | Participate in meeting with Jones Day, G. Malhotra (EY) and K. Orr (COD) to discuss pension strategy for plan of adjustment | 4.0 | $ 650.00 | $ 2,600.00 |
| Malhotra, Gaurav | Principal | 13-Nov-13 | 10-yr forecast - Pension, OPEB | Participate in meeting with Jones Day, K. Orr (COD) and J. Santambrogio (EY) to discuss pension strategy for plan of adjustment | 4.0 | $ 800.00 | $ 3,200.00 |
| Santambrogio, Juan | Senior Manager | 14-Nov-13 | 10-yr forecast - Pension, OPEB | Review analysis of updated 10 year plan to be used for mediation purposes with G. Malhotra (EY) | 2.4 | $ 650.00 | $ 1,560.00 |
| Santambrogio, Juan | Senior Manager | 15-Nov-13 | 10-yr forecast - Pension, OPEB | Review analysis of updated 10-year-plan to be used for mediation purposes with G. Malhotra (EY) | 2.5 | $ 650.00 | $ 1,625.00 |
| Jerneycic, Daniel J. | Senior Manager | 18-Nov-13 | 10-yr forecast - Pension, OPEB | Review allocation of pension obligation certificates analysis | 1.1 | $ 650.00 | $ 715.00 |
| Santambrogio, Juan | Senior Manager | 18-Nov-13 | 10-yr forecast - Pension, OPEB | Prepare City of Detroit presentation for pension mediation session | 3.7 | $ 650.00 | $ 2,405.00 |
| Bugden, Nicholas R. | Senior | 18-Nov-13 | 10-yr forecast - Pension, OPEB | Prepare final POC allocation summary for creditor group | 2.2 | $ 360.00 | $ 792.00 |
| Bugden, Nicholas R. | Senior | 18-Nov-13 | 10-yr forecast - Pension, OPEB | Review final POC allocation summary for creditor group with internal team before dissemination | 0.7 | $ 360.00 | $ 252.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Santambrogio, Juan | Senior Manager | 19-Nov-13 | 10-yr forecast - Pension, OPEB | Participate in meeting with J. Ellman (Jones Day) in preparation for Pension mediation session | 4.4 | $ 650.00 | $ 2,860.00 |
| Santambrogio, Juan | Senior Manager | 19-Nov-13 | 10-yr forecast - Pension, OPEB | Prepare City of Detroit presentation for pension mediation session | 3.4 | $ 650.00 | $ 2,210.00 |
| Santambrogio, Juan | Senior Manager | 20-Nov-13 | 10-yr forecast - Pension, OPEB | Participate in pension mediation session | 2.6 | $ 650.00 | $ 1,690.00 |
| Santambrogio, Juan | Senior Manager | 20-Nov-13 | 10-yr forecast - Pension, OPEB | Prepare City of Detroit presentation for pension mediation session | 1.8 | $ 650.00 | $ 1,170.00 |
| Santambrogio, Juan | Senior Manager | 21-Nov-13 | 10-yr forecast - Pension, OPEB | Review Retiree Committee analysis of State shared revenues and Pension Obligation Certificates reimbursements | 0.8 | $ 650.00 | $ 520.00 |
| Santambrogio, Juan | Senior Manager | 22-Nov-13 | 10-yr forecast - Pension, OPEB | Participate in call with E Miller (Jones Day) to discuss cash flow projections for pension mediation purposes | 1.0 | $ 650.00 | $ 650.00 |
| Bugden, Nicholas R. | Senior | 25-Nov-13 | 10-yr forecast - Pension, OPEB | Prepare revisions to 10 year financial model in order to adjust methodology used for allocation of pension obligation certificates | 2.2 | $ 360.00 | $ 792.00 |
| Jerneycic, Daniel J. | Senior Manager | 26-Nov-13 | 10-yr forecast - Pension, OPEB | Participate in meeting with N. Bugden (EY) to discuss retiree and active health care cost assumptions used in 10 year plan | 1.1 | $ 650.00 | $ 715.00 |
| Bugden, Nicholas R. | Senior | 26-Nov-13 | 10-yr forecast - Pension, OPEB | Prepare updates to summary pages of 10 year financial model in order to illustrate reimbursement assumptions and changes to swap interest | 2.2 | $ 360.00 | $ 792.00 |
| Bugden, Nicholas R. | Senior | 26-Nov-13 | 10-yr forecast - Pension, OPEB | Prepare adjustments to allocation of pension assumptions to account for changes in headcount and payroll | 2.4 | $ 360.00 | $ 864.00 |
| | | | 10-yr forecast - Pension, OPEB  Total | | 57.1 | | $ 36,732.00 |
| Sarna, Shavi | Manager | 7-Nov-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Analyze implementation cost and savings impact of ADP payroll outsourcing initiative as compared to prior FAB presentation and provide bridge to K. Herman (Miller Buckfire) | 1.8 | $ 485.00 | $ 873.00 |
| Sarna, Shavi | Manager | 7-Nov-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Participate on call with K Herman (Miller Buckfire) to discuss ADP cost and savings analysis and bridge differences to prior estimates | 1.5 | $ 485.00 | $ 727.50 |
| Sarna, Shavi | Manager | 14-Nov-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Participate on call with K Haves (COD) to determine what payroll details are available in the City's system and submit request for annual salary data by department to refine cost assumptions in 10 year projections | 0.8 | $ 485.00 | $ 388.00 |
| Malhotra, Gaurav | Principal | 14-Nov-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Review updated 10 year plan scenario based on changes to the police officers contract. | 0.9 | $ 800.00 | $ 720.00 |
| Malhotra, Gaurav | Principal | 14-Nov-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Review 10 year plan scenario based on adjustments to TIF assumptions. | 1.2 | $ 800.00 | $ 960.00 |
| Sarna, Shavi | Manager | 15-Nov-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Participate on call with N Bugden (EY) and D Patel (EY) to reconcile POC debt service and swap payment assumptions incorporated in 10 year plan per creditor diligence request | 1.4 | $ 485.00 | $ 679.00 |
| Sarna, Shavi | Manager | 15-Nov-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Analyze revised POC and swap summary to be submitted to creditors pre diligence request and provide comments | 1.3 | $ 485.00 | $ 630.50 |
| Sarna, Shavi | Manager | 18-Nov-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Analyze average payroll by department file to be reconciled with 10 year plan and email comments to C Forrest (EY) further refine analysis | 0.9 | $ 485.00 | $ 436.50 |
| Sarna, Shavi | Manager | 18-Nov-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Analyze revised POC and swap summary to be submitted to creditors pre diligence request and provide edits prior to submission | 0.8 | $ 485.00 | $ 388.00 |
| Sarna, Shavi | Manager | 18-Nov-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Analyze updated average payroll by department file to be reconciled with 10 year plan and make edits to refine categorization of employees to the correct departments | 1.2 | $ 485.00 | $ 582.00 |
| Sarna, Shavi | Manager | 18-Nov-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Analyze updated average payroll by department file to be reconciled with 10 year plan and make edits to refine average salary calculation by eliminating data which appears to be distorting averages | 1.7 | $ 485.00 | $ 824.50 |
| Sarna, Shavi | Manager | 18-Nov-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Analyze updated average payroll by department file and prepare reconciliation by department to averages in 10 year plan | 1.6 | $ 485.00 | $ 776.00 |
| Sarna, Shavi | Manager | 19-Nov-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Revise average payroll file by department by adding current and 10 year plan headcount data to populate total variance due to differences in salary and headcount | 1.3 | $ 485.00 | $ 630.50 |
| Sarna, Shavi | Manager | 19-Nov-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Revise average payroll file by department by populating FY 2012 actual average payroll by department and reconciling against both current data and 10 year plan | 0.9 | $ 485.00 | $ 436.50 |
| Sarna, Shavi | Manager | 20-Nov-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Update average salary analysis with revised FY12 total City information | 0.8 | $ 485.00 | $ 388.00 |
| Sarna, Shavi | Manager | 21-Nov-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Participate in meeting with T Mason (COD) to get details of Budget departments fringe rate calculations by specific benefit and populate fringes associated with just active employee as a percent of payroll to be utilized in 10 year plan | 0.9 | $ 485.00 | $ 436.50 |
| Bugden, Nicholas R. | Senior | 22-Nov-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Review FY13 total health benefits data from R. Drumb (COD) before incorporation into 10 year financial model | 1.6 | $ 360.00 | $ 576.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Bugden, Nicholas R. | Senior | 22-Nov-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Prepare updates to 10 year financial model to include the impact of actuals data on personnel expenses and future personnel costs | 1.9 | $ 360.00 | $ 684.00 |
| Patel, Deven V. | Manager | 25-Nov-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Participate in meeting with S. Sarna (EY) to analyze updates made to 10 year projections and discuss revisions required for benefits costs | 1.9 | $ 485.00 | $ 921.50 |
| Sarna, Shavi | Manager | 25-Nov-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Analyze vendor contract (ADP) to determine recurring and non-recurring costs for project implementation and submit emails to K. Haves (COD) to identify costs not included within contract | 0.9 | $ 485.00 | $ 436.50 |
| Sarna, Shavi | Manager | 25-Nov-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Analyze historical payroll changes by department and reconcile differences between average annual base salary/wage to averages in 10 year plan | 2.5 | $ 485.00 | $ 1,212.50 |
| Sarna, Shavi | Manager | 25-Nov-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Participate in meeting with D. Patel (EY) to analyze updates made to 10 year projections and discuss revisions required for benefits costs | 1.9 | $ 485.00 | $ 921.50 |
| Sarna, Shavi | Manager | 26-Nov-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Prepare variance analysis of headcount by department from original 10 year plan to preliminary updated version to determine appropriate run-rate for projections | 1.5 | $ 485.00 | $ 727.50 |
| Sarna, Shavi | Manager | 26-Nov-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Analyze revised pension obligation certificates projection schedule by tranche to be incorporated into 10 year plan | 0.3 | $ 485.00 | $ 145.50 |
| Sarna, Shavi | Manager | 27-Nov-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Analyze HR Technology Assessment report regarding the outsourcing of payroll and benefits administration in order to incorporate costs and related savings into 10 year financial model | 1.1 | $ 485.00 | $ 533.50 |
| Sarna, Shavi | Manager | 27-Nov-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Analyze legacy expenses in order to determine methodology for allocating them in 10 year projections | 0.5 | $ 485.00 | $ 242.50 |
| | | | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits Total | | 33.1 | | $ 16,277.50 |
| Santambrogio, Juan | Senior Manager | 1-Nov-13 | 10-yr forecast - Revenue estimates | Review revised revenue estimates for ten year plan | 0.5 | $ 650.00 | $ 325.00 |
| Santambrogio, Juan | Senior Manager | 4-Nov-13 | 10-yr forecast - Revenue estimates | Review information received in relation to Federal Funds announcement to assist Detroit | 0.4 | $ 650.00 | $ 260.00 |
| Santambrogio, Juan | Senior Manager | 5-Nov-13 | 10-yr forecast - Revenue estimates | Review information received in relation to Federal Funds announcement to assist Detroit | 0.9 | $ 650.00 | $ 585.00 |
| Sarna, Shavi | Manager | 5-Nov-13 | 10-yr forecast - Revenue estimates | Meet with T Stoudmire (COD) to discuss details required for FY 2013 income tax actuals reporting and utility users' tax actuals reporting variance to determine if a utility provider had not paid one month's tax | 1.1 | $ 485.00 | $ 533.50 |
| Sarna, Shavi | Manager | 6-Nov-13 | 10-yr forecast - Revenue estimates | Analyze comparison analysis to revised property tax revenue projections provided by C. Sallee (EY) to understand variances in forecast assumptions | 1.3 | $ 485.00 | $ 630.50 |
| Sarna, Shavi | Manager | 6-Nov-13 | 10-yr forecast - Revenue estimates | Analyze comparison analysis to revised income and utility users' tax revenue projections provided by R. Cline (EY) to understand variances in forecast assumptions | 1.1 | $ 485.00 | $ 533.50 |
| Sarna, Shavi | Manager | 7-Nov-13 | 10-yr forecast - Revenue estimates | Participate in meeting with T. Stoudamire (COD) to follow up on income tax return data in order to populate income tax growth excluding one-time initiatives to update assumptions in 10 year projections | 0.5 | $ 485.00 | $ 242.50 |
| Malhotra, Gaurav | Principal | 7-Nov-13 | 10-yr forecast - Revenue estimates | Review implications of revised utility and income tax projections for 10 year plan | 1.1 | $ 800.00 | $ 880.00 |
| Santambrogio, Juan | Senior Manager | 8-Nov-13 | 10-yr forecast - Revenue estimates | Prepare presentation for creditors' diligence sessions regarding federal funds analysis | 1.9 | $ 650.00 | $ 1,235.00 |
| Bugden, Nicholas R. | Senior | 8-Nov-13 | 10-yr forecast - Revenue estimates | Review latest tax revenue estimates prior to inclusion in the 10 year plan update | 0.7 | $ 360.00 | $ 252.00 |
| Sarna, Shavi | Manager | 8-Nov-13 | 10-yr forecast - Revenue estimates | Participate in meeting with T. Stoudamire (COD) to follow up on utility users tax revenue missing in May actuals reporting and analyze rationale in change of current year run rates | 0.4 | $ 485.00 | $ 194.00 |
| Sarna, Shavi | Manager | 8-Nov-13 | 10-yr forecast - Revenue estimates | Participate in follow up meeting with T. Stoudimire (COD) to analyze details of FY13 utility users' tax actuals reporting and determine corrections to accurately report data | 1.5 | $ 485.00 | $ 727.50 |
| Sarna, Shavi | Manager | 8-Nov-13 | 10-yr forecast - Revenue estimates | Update tax revenue comparison analysis and submit email to QUEST with edits and request for updated forecast | 1.2 | $ 485.00 | $ 582.00 |
| Patel, Deven V. | Manager | 11-Nov-13 | 10-yr forecast - Revenue estimates | Review final FY13 and year to date FY14 utility users' tax collections | 0.8 | $ 485.00 | $ 388.00 |
| Sarna, Shavi | Manager | 11-Nov-13 | 10-yr forecast - Revenue estimates | Update FY 2013 monthly summary of utility users' tax for revised actual data received and submit updated analysis to R Eubanks (Baird) | 1.1 | $ 485.00 | $ 533.50 |
| Santambrogio, Juan | Senior Manager | 12-Nov-13 | 10-yr forecast - Revenue estimates | Review updated information on utility users tax to be included in 10 year plan | 0.3 | $ 650.00 | $ 195.00 |
| Santambrogio, Juan | Senior Manager | 12-Nov-13 | 10-yr forecast - Revenue estimates | Review final version of analysis of federal funds for posting to data site | 0.4 | $ 650.00 | $ 260.00 |
| Sarna, Shavi | Manager | 12-Nov-13 | 10-yr forecast - Revenue estimates | Participate in meeting with T. Stoudamire (COD) to discuss method to derive resident and non-resident taxable income for FY 2013 in order to reflect growth in tax revenues accurately for projection purposes.  Also meet to discuss variance in utility users' tax from preliminary actuals to tax group numbers | 1.8 | $ 485.00 | $ 873.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Sarna, Shavi | Manager | 12-Nov-13 | 10-yr forecast - Revenue estimates | Prepare utility users' tax revenue projection analysis incorporating PLA transfers per EM orders | 1.0 | $ 485.00 | $ 485.00 |
| Cline, Robert J. | Executive Director | 14-Nov-13 | 10-yr forecast - Revenue estimates | Revise municipal income tax estimates for 10-year forecasts. | 2.4 | $ 754.00 | $ 1,809.60 |
| Cline, Robert J. | Executive Director | 14-Nov-13 | 10-yr forecast - Revenue estimates | Revise other tax estimates for 10-year forecasts. | 1.6 | $ 754.00 | $ 1,206.40 |
| Sallee, Caroline M. | Manager | 14-Nov-13 | 10-yr forecast - Revenue estimates | Revise scenario effective tax rates. | 0.6 | $ 550.00 | $ 330.00 |
| Sallee, Caroline M. | Manager | 14-Nov-13 | 10-yr forecast - Revenue estimates | Prepare updated methodology document with new tax information. | 0.4 | $ 550.00 | $ 220.00 |
| Sarna, Shavi | Manager | 14-Nov-13 | 10-yr forecast - Revenue estimates | Analyze Police Dept. grants captured in budget vs. Feds announcement and reconcile by grant program to refine 10 year projection | 1.3 | $ 485.00 | $ 630.50 |
| Sarna, Shavi | Manager | 14-Nov-13 | 10-yr forecast - Revenue estimates | Update revenue comparison for FY13 preliminary actuals and submit analysis to revenue forecasting team providing details of edits to update projections | 0.9 | $ 485.00 | $ 436.50 |
| Sarna, Shavi | Manager | 14-Nov-13 | 10-yr forecast - Revenue estimates | Participate in meeting with R Drumb (COD) to confirm property tax revenues for FY13 and submit email to Plante & Moran with reporting concerns and clarification questions | 1.5 | $ 485.00 | $ 727.50 |
| Sarna, Shavi | Manager | 14-Nov-13 | 10-yr forecast - Revenue estimates | Prepare reconciliation analysis of grant revenues at Police Dept. between the City's FY14 budget and 10 year projections to ensure the correct specific grant is being captured in the 10 year plan | 1.9 | $ 485.00 | $ 921.50 |
| Cline, Robert J. | Executive Director | 15-Nov-13 | 10-yr forecast - Revenue estimates | Participate in conference call with J. Santambrogio (EY), S. Sarna (EY) & C. Sallee (EY) to discuss updated revenue forecasts | 0.8 | $ 754.00 | $ 603.20 |
| Cline, Robert J. | Executive Director | 15-Nov-13 | 10-yr forecast - Revenue estimates | Revise income tax estimates for 10-year forecasts | 0.8 | $ 754.00 | $ 603.20 |
| Cline, Robert J. | Executive Director | 15-Nov-13 | 10-yr forecast - Revenue estimates | Revise property tax estimates for 10-year forecasts | 1.3 | $ 754.00 | $ 980.20 |
| Cline, Robert J. | Executive Director | 15-Nov-13 | 10-yr forecast - Revenue estimates | Revise state revenue sharing tax estimates for 10-year forecasts | 1.1 | $ 754.00 | $ 829.40 |
| Santambrogio, Juan | Senior Manager | 15-Nov-13 | 10-yr forecast - Revenue estimates | Participate in conference call with B. Cline (EY), S. Sarna (EY) & C. Sallee (EY) to discuss updated revenue forecasts | 0.8 | $ 650.00 | $ 520.00 |
| Santambrogio, Juan | Senior Manager | 15-Nov-13 | 10-yr forecast - Revenue estimates | Review income taxes projection in 10-year-plan | 0.6 | $ 650.00 | $ 390.00 |
| Sallee, Caroline M. | Manager | 15-Nov-13 | 10-yr forecast - Revenue estimates | Prepare revised state revenue sharing forecasts in analysis. | 0.2 | $ 550.00 | $ 110.00 |
| Sallee, Caroline M. | Manager | 15-Nov-13 | 10-yr forecast - Revenue estimates | Prepare revised income tax estimates. | 0.3 | $ 550.00 | $ 165.00 |
| Sallee, Caroline M. | Manager | 15-Nov-13 | 10-yr forecast - Revenue estimates | Prepare property tax file to be shared with COD. | 0.7 | $ 550.00 | $ 385.00 |
| Sallee, Caroline M. | Manager | 15-Nov-13 | 10-yr forecast - Revenue estimates | Participate in a call to review revised forecasts with S. Sarna (EY) and J. Santambrogio (EY) | 0.8 | $ 550.00 | $ 440.00 |
| Sarna, Shavi | Manager | 15-Nov-13 | 10-yr forecast - Revenue estimates | Prepare for call with B Cline (EY) and C Sallee (EY) by analyzing and developing questions on updated revenue assumptions | 0.2 | $ 485.00 | $ 97.00 |
| Sarna, Shavi | Manager | 15-Nov-13 | 10-yr forecast - Revenue estimates | Participate in call with B. Cline (EY), J. Santambrogio (EY) and C Sallee (EY) to discuss 10 year plan revenue projections and baseline assumptions | 0.8 | $ 485.00 | $ 388.00 |
| Sarna, Shavi | Manager | 15-Nov-13 | 10-yr forecast - Revenue estimates | Analyze performance of YTD income tax collections and submit email to B. Cline (EY) on assumption revision for 10 year revenue projection | 0.4 | $ 485.00 | $ 194.00 |
| Malhotra, Gaurav | Principal | 15-Nov-13 | 10-yr forecast - Revenue estimates | Review revenue assumptions used in 10 year plan | 1.1 | $ 800.00 | $ 880.00 |
| Santambrogio, Juan | Senior Manager | 18-Nov-13 | 10-yr forecast - Revenue estimates | Review updated revenue forecast for 10-year-plan | 0.9 | $ 650.00 | $ 585.00 |
| Sallee, Caroline M. | Manager | 18-Nov-13 | 10-yr forecast - Revenue estimates | Adjust tax collection assumption for property tax in 2013. | 0.1 | $ 550.00 | $ 55.00 |
| Sallee, Caroline M. | Manager | 18-Nov-13 | 10-yr forecast - Revenue estimates | Prepare revised revenue forecast for property taxes. | 0.9 | $ 550.00 | $ 495.00 |
| Sallee, Caroline M. | Manager | 18-Nov-13 | 10-yr forecast - Revenue estimates | Prepare corrected error in growth rate assumption in income tax forecasts. | 0.1 | $ 550.00 | $ 55.00 |
| Sallee, Caroline M. | Manager | 18-Nov-13 | 10-yr forecast - Revenue estimates | Respond to creditor questions on property tax analysis. | 0.3 | $ 550.00 | $ 165.00 |
| Sallee, Caroline M. | Manager | 18-Nov-13 | 10-yr forecast - Revenue estimates | Prepare for discussion with J. Wortley (State of Michigan) about revenue sharing. | 0.4 | $ 550.00 | $ 220.00 |
| Sallee, Caroline M. | Manager | 18-Nov-13 | 10-yr forecast - Revenue estimates | Analyze likely EVIP future payments | 1.7 | $ 550.00 | $ 935.00 |
| Sarna, Shavi | Manager | 18-Nov-13 | 10-yr forecast - Revenue estimates | Analyze updated projections provided by C Sallee (EY) to be incorporated into updated 10 year projections and submit email with edits | 1.8 | $ 485.00 | $ 873.00 |
| Santambrogio, Juan | Senior Manager | 19-Nov-13 | 10-yr forecast - Revenue estimates | Review updated revenue forecast for 10 year plan | 0.7 | $ 650.00 | $ 455.00 |
| Santambrogio, Juan | Senior Manager | 20-Nov-13 | 10-yr forecast - Revenue estimates | Review updated revenue forecast for 10 year plan | 0.3 | $ 650.00 | $ 195.00 |
| Sallee, Caroline M. | Manager | 20-Nov-13 | 10-yr forecast - Revenue estimates | Respond to questions on property tax rolls from K. Herman (Miller Buckfire). | 0.5 | $ 550.00 | $ 275.00 |
| Bugden, Nicholas R. | Senior | 20-Nov-13 | 10-yr forecast - Revenue estimates | Discuss penalty and interest revenue with R. Drumb (COD Finance) to determine go-forward assumption | 0.4 | $ 360.00 | $ 144.00 |
| Sarna, Shavi | Manager | 20-Nov-13 | 10-yr forecast - Revenue estimates | Update detailed tax revenue modules for FY13 actual data and adjust build up calculations to revise tax revenue projections | 1.6 | $ 485.00 | $ 776.00 |
| Bugden, Nicholas R. | Senior | 21-Nov-13 | 10-yr forecast - Revenue estimates | Prepare updates to 10 year plan model for new tax revenue forecasts | 2.1 | $ 360.00 | $ 756.00 |
| Sarna, Shavi | Manager | 21-Nov-13 | 10-yr forecast - Revenue estimates | Prepare grant revenue reconciliation between fiscal year 2014 budget and 10 year plan and develop grant revenue projections based on new awards and expiration of grants | 1.8 | $ 485.00 | $ 873.00 |
| Bugden, Nicholas R. | Senior | 25-Nov-13 | 10-yr forecast - Revenue estimates | Participate in meeting with D. Jerneycic (EY) with regard to departmental revenue and cost assumptions in the 10 year model. | 1.3 | $ 360.00 | $ 468.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Sarna, Shavi | Manager | 25-Nov-13 | 10-yr forecast - Revenue estimates | Analyze grant revenue projection provided by Police Department and reconcile forecast to 10 year plan | 1.2 | $ 485.00 | $ 582.00 |
| Jerneycic, Daniel J. | Senior Manager | 26-Nov-13 | 10-yr forecast - Revenue estimates | Participate in meeting with N. Bugden (EY) to continue discussion on revised revenue projections for 10 year plan. | 0.8 | $ 650.00 | $ 520.00 |
| Sallee, Caroline M. | Manager | 26-Nov-13 | 10-yr forecast - Revenue estimates | Analyze Economic Vitality Incentive Program revenue sharing payments from State of Michigan | 0.6 | $ 550.00 | $ 330.00 |
| Bugden, Nicholas R. | Senior | 26-Nov-13 | 10-yr forecast - Revenue estimates | Prepare adjustments to 10 year financial model to incorporate updates related to tax revenue forecasts | 1.2 | $ 360.00 | $ 432.00 |
| Santambrogio, Juan | Senior Manager | 27-Nov-13 | 10-yr forecast - Revenue estimates | Review new information on State shared revenue forecast for 10 year plan | 0.4 | $ 650.00 | $ 260.00 |
| Sallee, Caroline M. | Manager | 27-Nov-13 | 10-yr forecast - Revenue estimates | Analyze revenue sharing payments from state related to Economic Vitality Incentive Program | 0.2 | $ 550.00 | $ 110.00 |
| Sallee, Caroline M. | Manager | 27-Nov-13 | 10-yr forecast - Revenue estimates | Participate in call with Jim Stansell (HFA) to discuss payments related to Economic Vitality Incentive Program | 0.8 | $ 550.00 | $ 440.00 |
| | | | 10-yr forecast - Revenue estimates Total | | 58.6 | | $ 32,581.00 |
| Molepske, Mark R. | Senior Manager | 1-Nov-13 | Asset Assessment (Non-PLD) | Prepare correspondence to Assessor' office for request for data | 0.2 | $ 648.05 | $ 129.61 |
| Molepske, Mark R. | Senior Manager | 1-Nov-13 | Asset Assessment (Non-PLD) | Prepare correspondence to/from S. Kolmin (EY) & C. Carr (EY) regarding requests for property tax data | 0.2 | $ 648.05 | $ 129.61 |
| Molepske, Mark R. | Senior Manager | 1-Nov-13 | Asset Assessment (Non-PLD) | Prepare memo for K. Herman (Miller Buckfire) with updated property assessment | 0.3 | $ 648.05 | $ 194.42 |
| Molepske, Mark R. | Senior Manager | 4-Nov-13 | Asset Assessment (Non-PLD) | Analyze 2013 properties auctioned | 0.1 | $ 648.05 | $ 64.81 |
| Molepske, Mark R. | Senior Manager | 4-Nov-13 | Asset Assessment (Non-PLD) | Prepare correspondence to/from for internal meeting with C. Carr (EY) & S. Kolmin (EY) | 0.1 | $ 648.05 | $ 64.81 |
| Molepske, Mark R. | Senior Manager | 4-Nov-13 | Asset Assessment (Non-PLD) | Prepare correspondence for internal meeting with C. Sallee (EY QUEST) | 0.3 | $ 648.05 | $ 194.42 |
| Molepske, Mark R. | Senior Manager | 4-Nov-13 | Asset Assessment (Non-PLD) | Prepare memo information request list for Realauction.com | 0.9 | $ 648.05 | $ 583.25 |
| Molepske, Mark R. | Senior Manager | 4-Nov-13 | Asset Assessment (Non-PLD) | Participate in conference call with C. Carr (EY), and A. Heidebrinck (EY) to discuss databases and data available to create real estate valuation methodology. | 0.6 | $ 648.05 | $ 388.83 |
| Molepske, Mark R. | Senior Manager | 4-Nov-13 | Asset Assessment (Non-PLD) | Develop plan to extract data from various sources for calculation value of city real estate | 1.0 | $ 648.05 | $ 648.05 |
| Carr, Corey L. | Senior | 4-Nov-13 | Asset Assessment (Non-PLD) | Participate in conference call with A. Heidebrink (EY), and M. Molepske (EY) to discuss databases and data available to create real estate valuation methodology. | 0.6 | $ 360.00 | $ 216.00 |
| Heidebrink, Aaron P. | Senior | 4-Nov-13 | Asset Assessment (Non-PLD) | Participate in conference call with C. Carr (EY), and M. Molepske (EY) to discuss databases and data available to create real estate valuation methodology. | 0.6 | $ 352.95 | $ 211.77 |
| Molepske, Mark R. | Senior Manager | 6-Nov-13 | Asset Assessment (Non-PLD) | Analyze and consider the real property databases to determine which should be selected to pull data. | 1.8 | $ 648.05 | $ 1,166.49 |
| Heidebrink, Aaron P. | Senior | 6-Nov-13 | Asset Assessment (Non-PLD) | Analyze amount of real estate going to tax auction on a monthly basis in addition to discovering sales price per square foot of each asset class. | 2.4 | $ 352.95 | $ 847.08 |
| Heidebrink, Aaron P. | Senior | 7-Nov-13 | Asset Assessment (Non-PLD) | Participate meeting with S. Kolmin (EY), regarding assessor database of properties. | 2.1 | $ 352.95 | $ 741.20 |
| Molepske, Mark R. | Senior Manager | 8-Nov-13 | Asset Assessment (Non-PLD) | Meet with N. Bugden (EY) to discuss medium to contact county treasurer for county real estate auction data | 0.3 | $ 648.05 | $ 194.42 |
| Molepske, Mark R. | Senior Manager | 8-Nov-13 | Asset Assessment (Non-PLD) | Analyze DPI data for useful real estate valuation information | 0.7 | $ 648.05 | $ 453.64 |
| Molepske, Mark R. | Senior Manager | 8-Nov-13 | Asset Assessment (Non-PLD) | Analyze Property tax Equalizer for useful real estate valuation information | 0.7 | $ 648.05 | $ 453.64 |
| Molepske, Mark R. | Senior Manager | 8-Nov-13 | Asset Assessment (Non-PLD) | Interview D. Szymanski (Chief Deputy Treasurer of Wayne Co.) to discover to gather information on the auction process and results | 0.9 | $ 648.05 | $ 583.25 |
| Bugden, Nicholas R. | Senior | 8-Nov-13 | Asset Assessment (Non-PLD) | Meet with M. Molepske (EY) to discuss medium to contact county treasurer for county real estate auction data | 0.3 | $ 360.00 | $ 108.00 |
| Heidebrink, Aaron P. | Senior | 8-Nov-13 | Asset Assessment (Non-PLD) | Analyze home price trends in the metro detroit area over the last 5 years for use in 10-yr forecast. | 1.2 | $ 352.95 | $ 423.54 |
| Molepske, Mark R. | Senior Manager | 8-Nov-13 | Asset Assessment (Non-PLD) | Analyze interview notes to prepare assessment of City Real Assets | 2.4 | $ 648.05 | $ 1,555.32 |
| Molepske, Mark R. | Senior Manager | 8-Nov-13 | Asset Assessment (Non-PLD) | Prepare summary of findings of real estate valuation observations | 1.1 | $ 648.05 | $ 712.86 |
| Heidebrink, Aaron P. | Senior | 8-Nov-13 | Asset Assessment (Non-PLD) | Prepare analysis of heat mapping of all DPI properties, prepare answers to asset sale proposal by Miller Buckfire for creditors. | 1.5 | $ 352.95 | $ 529.43 |
| Molepske, Mark R. | Senior Manager | 11-Nov-13 | Asset Assessment (Non-PLD) | Participate in meeting with A. Hedebrick (EY) to direct further research | 0.4 | $ 648.05 | $ 259.22 |
| Molepske, Mark R. | Senior Manager | 11-Nov-13 | Asset Assessment (Non-PLD) | Analyze appropiate real estate valuation observations for the creditor meeting. | 1.2 | $ 648.05 | $ 777.66 |
| Molepske, Mark R. | Senior Manager | 11-Nov-13 | Asset Assessment (Non-PLD) | Prepare summary data points for 11/11/13 creditor meeting - conduct and provide bullet points | 2.3 | $ 648.05 | $ 1,490.52 |
| Short, Mark | Principal | 11-Nov-13 | Asset Assessment (Non-PLD) | Prepare updated tables in Detroit Windsor Tunnel rent analysis data book for final findings. | 1.6 | $ 728.00 | $ 1,164.80 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Heidebrink, Aaron P. | Senior | 11-Nov-13 | Asset Assessment (Non-PLD) | Participate in meeting with M. Molepske (EY) to better understand needs related to heat mapping of DPI properties and required responses for Miller Buckfire proposal. | 0.4 | $ 352.95 | $ 141.18 |
| Canoy, Mark R. | Senior | 12-Nov-13 | Asset Assessment (Non-PLD) | Prepare revisions to pension and OPEB analysis | 1.8 | $ 350.00 | $ 630.00 |
| Heidebrink, Aaron P. | Senior | 12-Nov-13 | Asset Assessment (Non-PLD) | Prepare responses to asset sale proposal for moving all REO properties into a trust | 1.1 | $ 352.95 | $ 388.25 |
| Heidebrink, Aaron P. | Senior | 14-Nov-13 | Asset Assessment (Non-PLD) | Prepare final heat map and graphing tables for insertion into powerpoint as a response to creditor proposal | 2.1 | $ 352.95 | $ 741.20 |
| Swaminathan, Sheshan | Senior | 15-Nov-13 | Asset Assessment (Non-PLD) | Review real estate documentation related to sales of city's land inventory. | 1.8 | $ 360.00 | $ 648.00 |
| Swaminathan, Sheshan | Senior | 15-Nov-13 | Asset Assessment (Non-PLD) | Prepare a summary presentation for the Emergency Manager's office related to the options for selling the City of Detroit's inventory of real estate. | 1.3 | $ 360.00 | $ 468.00 |
| Santambrogio, Juan | Senior Manager | 26-Nov-13 | Asset Assessment (Non-PLD) | Participate in meeting with EY Internal Counsel to discuss accounting standards applicable to proposed Detroit Water and Sewer lease transaction | 1.1 | $ 650.00 | $ 715.00 |
| | | | Asset Assessment (Non-PLD) Total | | 35.4 | | $ 18,018.21 |
| Jerneycic, Daniel J. | Senior Manager | 5-Nov-13 | Bankruptcy Motions | | 1.9 | 650.00 | $ 1,235.00 |
| Jerneycic, Daniel J. | Senior Manager | 6-Nov-13 | Bankruptcy Motions | | 1.1 | 650.00 | $ 715.00 |
| Saldanha, David | Senior Manager | 13-Nov-13 | Bankruptcy Motions | Participate in meeting wih B. Pickering (EY) to review status of contract review. | 0.4 | 650.00 | $ 260.00 |
| Pickering, Ben | Principal | 13-Nov-13 | Bankruptcy Motions | Participate in meeting with D. Saldanha (EY) to review status of contract review. | 0.4 | 800.00 | $ 320.00 |
| Panagiotakis, Sofia | Manager | 14-Nov-13 | Bankruptcy Motions | Respond to Jones Day request regarding unsecured debt in the Statement of Liabilities. | 1.1 | 485.00 | $ 533.50 |
| Jerneycic, Daniel J. | Senior Manager | 18-Nov-13 | Bankruptcy Motions | Participate in weekly work-in-process status update call with T. Wilson (Jones Day) and other City professional advisors | 0.5 | 650.00 | $ 325.00 |
| Panagiotakis, Sofia | Manager | 18-Nov-13 | Bankruptcy Motions | Respond to Jones Day request regarding secured and unsecured debt. | 1.1 | 485.00 | $ 533.50 |
| Jerneycic, Daniel J. | Senior Manager | 25-Nov-13 | Bankruptcy Motions | Participate in conference call with T. Wilson (Jones Day) and J. Santambrogio (EY) to discuss weekly status of restructuring work-in-process (Partial). | 1.0 | 650.00 | $ 650.00 |
| Santambrogio, Juan | Senior Manager | 25-Nov-13 | Bankruptcy Motions | Participate in conference call with legal advisors (Jones Day) to discuss weekly work in process document | 0.5 | 650.00 | $ 325.00 |
| Panagiotakis, Sofia | Manager | 27-Nov-13 | Bankruptcy Motions | Review retention orders for restructuring professionals. | 1.3 | 485.00 | $ 630.50 |
| | | | Bankruptcy Motions Total | | 9.3 | | $ 5,527.50 |
| Panagiotakis, Sofia | Manager | 4-Nov-13 | Bankruptcy related accounting | Prepare AP report file. | 0.4 | 485.00 | $ 194.00 |
| Panagiotakis, Sofia | Manager | 4-Nov-13 | Bankruptcy related accounting | Analyze updated AP file to determine inconsistencies to weekly payment activity, and identify vendors with issues | 0.9 | 485.00 | $ 436.50 |
| Panagiotakis, Sofia | Manager | 4-Nov-13 | Bankruptcy related accounting | Analyze invoices for payment. | 1.7 | 485.00 | $ 824.50 |
| Panagiotakis, Sofia | Manager | 4-Nov-13 | Bankruptcy related accounting | Review new AP file sent by T. Hutcherson (COD). | 0.5 | 485.00 | $ 242.50 |
| Panagiotakis, Sofia | Manager | 4-Nov-13 | Bankruptcy related accounting | Review new AP file with Pre/Post bankruptcy invoice info based on previous file, information on vendors, and description of invoices. | 2.3 | 485.00 | $ 1,115.50 |
| Panagiotakis, Sofia | Manager | 4-Nov-13 | Bankruptcy related accounting | Discuss problems found in new AP file with T. Hutcherson (COD) and determine solution to the problem. | 0.7 | 485.00 | $ 339.50 |
| Panagiotakis, Sofia | Manager | 5-Nov-13 | Bankruptcy related accounting | Meet with T. Hutcherson (COD) in AP department to review pre vs. post status of invoices. | 2.3 | 485.00 | $ 1,115.50 |
| Panagiotakis, Sofia | Manager | 5-Nov-13 | Bankruptcy related accounting | Analyze AP past due invoices in response to a creditor request. | 1.1 | 485.00 | $ 533.50 |
| Panagiotakis, Sofia | Manager | 5-Nov-13 | Bankruptcy related accounting | Update AP file with pre and post petition invoice information. | 0.8 | 485.00 | $ 388.00 |
| Panagiotakis, Sofia | Manager | 5-Nov-13 | Bankruptcy related accounting | Review invoices to determine pre/post bankruptcy status. | 1.8 | 485.00 | $ 873.00 |
| Lee, Edna | Senior Manager | 5-Nov-13 | Bankruptcy related accounting | Review draft weekly AP aging analysis prepared by EY for CFO to ensure completeness of prepetition and post petition balances, critical vendors, grant-related vendors, and employee-related vendors. | 1.6 | 650.00 | $ 1,040.00 |
| Forrest, Chelsea | Senior | 6-Nov-13 | Bankruptcy related accounting | Review the latest Pre/Post cutoff AP Aging file from S. Panagiotakis (EY) | 0.6 | 360.00 | $ 216.00 |
| Panagiotakis, Sofia | Manager | 6-Nov-13 | Bankruptcy related accounting | Analyze payment files to determine the amount of pre-petition invoices paid including source of funds | 1.6 | 485.00 | $ 776.00 |
| Panagiotakis, Sofia | Manager | 6-Nov-13 | Bankruptcy related accounting | Compare previous pre-petition disbursement analysis to latest version to analyze variances. | 1.7 | 485.00 | $ 824.50 |
| Panagiotakis, Sofia | Manager | 6-Nov-13 | Bankruptcy related accounting | Prepare revision based issues found in latest version of pre-petition analysis after understanding causes of the variance. | 0.9 | 485.00 | $ 436.50 |
| Panagiotakis, Sofia | Manager | 6-Nov-13 | Bankruptcy related accounting | Update AP file with information received from several departments. | 1.2 | 485.00 | $ 582.00 |
| Panagiotakis, Sofia | Manager | 6-Nov-13 | Bankruptcy related accounting | Meet with T. Hutcherson (COD) in AP to determine pre or post petition status of AP invoices. | 1.6 | 485.00 | $ 776.00 |
| Panagiotakis, Sofia | Manager | 7-Nov-13 | Bankruptcy related accounting | Analyze AT&T invoices to understand which departments have active accounts. | 0.6 | 485.00 | $ 291.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Panagiotakis, Sofia | Manager | 7-Nov-13 | Bankruptcy related accounting | Analyze Butzel Long, PC invoices for pre vs. post-petition amounts | 0.7 | $ 485.00 | $ 339.50 |
| Panagiotakis, Sofia | Manager | 7-Nov-13 | Bankruptcy related accounting | Participate in meeting with T. Hutcherson (COD) to understand debit memo processing in Oracle and how these debit memos impact the weekly check run files. | 0.7 | $ 485.00 | $ 339.50 |
| Panagiotakis, Sofia | Manager | 8-Nov-13 | Bankruptcy related accounting | Participate in call with T. Hutcherson (COD) to discuss City's AT&T accounts and outstanding invoices | 0.5 | $ 485.00 | $ 242.50 |
| Panagiotakis, Sofia | Manager | 11-Nov-13 | Bankruptcy related accounting | Prepare section of the AP Report based on AP aging. | 0.7 | $ 485.00 | $ 339.50 |
| Panagiotakis, Sofia | Manager | 11-Nov-13 | Bankruptcy related accounting | Prepare revised AP file with Pre/Post bankruptcy invoice info based on previous file, information on vendors, and description of invoices. | 2.3 | $ 485.00 | $ 1,115.50 |
| Panagiotakis, Sofia | Manager | 11-Nov-13 | Bankruptcy related accounting | Review new AP file sent by T. Hutcherson (COD). For pre- /post-petition analysis | 0.6 | $ 485.00 | $ 291.00 |
| Panagiotakis, Sofia | Manager | 12-Nov-13 | Bankruptcy related accounting | Review spreadsheet of restructuring costs. | 1.4 | $ 485.00 | $ 679.00 |
| Panagiotakis, Sofia | Manager | 12-Nov-13 | Bankruptcy related accounting | Review DDOT invoices to determine pre vs. post status. | 0.6 | $ 485.00 | $ 291.00 |
| Panagiotakis, Sofia | Manager | 12-Nov-13 | Bankruptcy related accounting | Participate in meeting with T. Hutcherson (COD) to determine pre vs. post status of open invoices on new AP file. | 1.1 | $ 485.00 | $ 533.50 |
| Panagiotakis, Sofia | Manager | 12-Nov-13 | Bankruptcy related accounting | Update AP file with pre and post petition invoice information. | 2.4 | $ 485.00 | $ 1,164.00 |
| Panagiotakis, Sofia | Manager | 13-Nov-13 | Bankruptcy related accounting | Update AP file with information received from departments. | 0.3 | $ 485.00 | $ 145.50 |
| Panagiotakis, Sofia | Manager | 13-Nov-13 | Bankruptcy related accounting | Update wire information in the pre -petition disbursement file. | 0.6 | $ 485.00 | $ 291.00 |
| Panagiotakis, Sofia | Manager | 13-Nov-13 | Bankruptcy related accounting | Investigate issues on check disbursements prior to 8/1 in the pre-petition disbursement file. | 2.1 | $ 485.00 | $ 1,018.50 |
| Panagiotakis, Sofia | Manager | 14-Nov-13 | Bankruptcy related accounting | Update accounts payable file with information received from different departments. | 1.3 | $ 485.00 | $ 630.50 |
| Panagiotakis, Sofia | Manager | 18-Nov-13 | Bankruptcy related accounting | Revise AP file with Pre/Post bankruptcy invoice info based on previous file, information on vendors, and description of invoices. | 2.2 | $ 485.00 | $ 1,067.00 |
| Panagiotakis, Sofia | Manager | 18-Nov-13 | Bankruptcy related accounting | Review updated AP file sent by T. Hutcherson (COD). | 0.4 | $ 485.00 | $ 194.00 |
| Panagiotakis, Sofia | Manager | 18-Nov-13 | Bankruptcy related accounting | Participate in meeting with T. Hutcherson (COD) regarding AP's role in the end-to-end vendor payment process. | 1.1 | $ 485.00 | $ 533.50 |
| Panagiotakis, Sofia | Manager | 19-Nov-13 | Bankruptcy related accounting | Analyze invoices for restructuring professionals to update restructuring cost analysis. | 1.6 | $ 485.00 | $ 776.00 |
| Panagiotakis, Sofia | Manager | 19-Nov-13 | Bankruptcy related accounting | Analyze AP invoices to determine pre vs. post status on latest AP file. | 2.3 | $ 485.00 | $ 1,115.50 |
| Panagiotakis, Sofia | Manager | 20-Nov-13 | Bankruptcy related accounting | Update AP file with information received from different departments. | 1.3 | $ 485.00 | $ 630.50 |
| Panagiotakis, Sofia | Manager | 20-Nov-13 | Bankruptcy related accounting | Participate in meeting with T. Hutcherson (COD) in AP department to determine pre vs. post petition invoices. | 1.1 | $ 485.00 | $ 533.50 |
| Panagiotakis, Sofia | Manager | 21-Nov-13 | Bankruptcy related accounting | Prepare updated accounts payable summary with information received from departments. | 0.6 | $ 485.00 | $ 291.00 |
| Panagiotakis, Sofia | Manager | 21-Nov-13 | Bankruptcy related accounting | Analyze previous contracts and disbursements to update the restructuring costs analysis. | 1.2 | $ 485.00 | $ 582.00 |
| Panagiotakis, Sofia | Manager | 24-Nov-13 | Bankruptcy related accounting | Prepare updated payables file to include latest split between pre-petition and post-petition balances | 1.9 | $ 485.00 | $ 921.50 |
| Panagiotakis, Sofia | Manager | 25-Nov-13 | Bankruptcy related accounting | Review mailed and held check files in order to review invoices that will be paid | 1.2 | $ 485.00 | $ 582.00 |
| Panagiotakis, Sofia | Manager | 25-Nov-13 | Bankruptcy related accounting | Prepare updated restructuring cost analysis to include new invoices received and comments from senior manager. | 1.9 | $ 485.00 | $ 921.50 |
| Panagiotakis, Sofia | Manager | 25-Nov-13 | Bankruptcy related accounting | Revise restructuring cost analysis based on new comments from senior manager. | 0.7 | $ 485.00 | $ 339.50 |
| Panagiotakis, Sofia | Manager | 26-Nov-13 | Bankruptcy related accounting | Prepare updated restructuring cost analysis to include new invoices received and comments from senior manager. | 1.1 | $ 485.00 | $ 533.50 |
| Panagiotakis, Sofia | Manager | 26-Nov-13 | Bankruptcy related accounting | Participate in meeting with payables department to review process for entering restructuring professional invoices to be paid | 0.4 | $ 485.00 | $ 194.00 |
| Santambrogio, Juan | Senior Manager | 27-Nov-13 | Bankruptcy related accounting | Review details of accounting treatment for proposed Water & Sewer transaction | 0.6 | $ 650.00 | $ 390.00 |
| Panagiotakis, Sofia | Manager | 27-Nov-13 | Bankruptcy related accounting | Prepare accounts payable pre/post petition analysis based on additional information received. | 0.3 | $ 485.00 | $ 145.50 |
| Panagiotakis, Sofia | Manager | 27-Nov-13 | Bankruptcy related accounting | Review final disbursement files to update restructuring cost analysis. | 0.4 | $ 485.00 | $ 194.00 |
| Panagiotakis, Sofia | Manager | 27-Nov-13 | Bankruptcy related accounting | Review additional invoices received from law professionals. | 0.7 | $ 485.00 | $ 339.50 |
| Panagiotakis, Sofia | Manager | 27-Nov-13 | Bankruptcy related accounting | Prepare updated restructuring cost analysis with new information received. | 1.1 | $ 485.00 | $ 533.50 |
| Panagiotakis, Sofia | Manager | 29-Nov-13 | Bankruptcy related accounting | Prepare revised accounts payable file with Pre/Post bankruptcy invoice info based on previous file, information on vendors, and description of invoices. | 2.3 | $ 485.00 | $ 1,115.50 |
| | | | Bankruptcy related accounting Total | | 62.0 | | $ 30,358.00 |
| Bugden, Nicholas R. | Senior | 6-Nov-13 | Budget Activities | Request current FY14 Amended budget from F. Stanley (COD) | 0.4 | $ 360.00 | $ 144.00 |
| Kolmin, Stephen T. | Manager | 7-Nov-13 | Budget Activities | Develop Work plan for meeting with C. Johnson (COD) based on request from L. Duncan (COD) | 1.8 | $ 485.00 | $ 873.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Santambrogio, Juan | Senior Manager | 12-Nov-13 | Budget Activities | Review analysis of budget to actuals results for fiscal year 2013 | 0.6 | $ 650.00 | $ 390.00 |
| Bugden, Nicholas R. | Senior | 12-Nov-13 | Budget Activities | Review FY15 Budget process directive in order to layout plan for budget development in line with 10 year plan | 1.9 | $ 360.00 | $ 684.00 |
| Bugden, Nicholas R. | Senior | 12-Nov-13 | Budget Activities | Prepare communication to request current FY14 Amended budget from F. Stanley (COD) | 0.2 | $ 360.00 | $ 72.00 |
| Jerneycic, Daniel J. | Senior Manager | 13-Nov-13 | Budget Activities | Participate in discussions with B. Hartzell (COD) and J. Naglick (COD) regarding budget amendments in connection with defaulted unsecured debt payments | 1.5 | $ 650.00 | $ 975.00 |
| Santambrogio, Juan | Senior Manager | 13-Nov-13 | Budget Activities | Prepare revision to Budget Directive document to be submitted to department heads | 1.3 | $ 650.00 | $ 845.00 |
| Jerneycic, Daniel J. | Senior Manager | 18-Nov-13 | Budget Activities | Participate in communication with J. Naglick (COD) regarding budget amendments | 0.6 | $ 650.00 | $ 390.00 |
| Patel, Deven V. | Manager | 19-Nov-13 | Budget Activities | Review PLD actuals to date for FY14 and prepare budget to actual summary | 0.7 | $ 485.00 | $ 339.50 |
| Patel, Deven V. | Manager | 19-Nov-13 | Budget Activities | Participate in meeting with R. Drumb (COD) regarding Public Lighting Department revenues for FY 2013. | 0.9 | $ 485.00 | $ 436.50 |
| Patel, Deven V. | Manager | 20-Nov-13 | Budget Activities | Prepare Budget to actual expenditures analysis for PLD for G. Brown (COD) | 0.7 | $ 485.00 | $ 339.50 |
| Patel, Deven V. | Manager | 20-Nov-13 | Budget Activities | Prepare Budget to actual analysis for DDOT for G. Brown (COD) | 0.8 | $ 485.00 | $ 388.00 |
| Jerneycic, Daniel J. | Senior Manager | 22-Nov-13 | Budget Activities | Participate in meeting with J. Naglick (COD) to discuss reorganization of Finance Department and FY 2015 budget process | 1.0 | $ 650.00 | $ 650.00 |
| Patel, Deven V. | Manager | 22-Nov-13 | Budget Activities | Prepare final Transportation Department budget to actual for G. Brown (COD) based on responses to initial analysis | 0.6 | $ 485.00 | $ 291.00 |
| Patel, Deven V. | Manager | 22-Nov-13 | Budget Activities | Prepare final Public Lighting Department budget to actual for G. Brown (COD) based on responses to initial analysis | 0.6 | $ 485.00 | $ 291.00 |
| Kolmin, Stephen T. | Manager | 25-Nov-13 | Budget Activities | Prepare updates to Statement of Work Addendum for increment financing analysis per D. Jerneycic (EY) and D. Domenicucci (EY) | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | Manager | 25-Nov-13 | Budget Activities | Participate in meeting with G. Brown (COD) to discuss Public Lighting Department and Department of Transportation budget to actual analyses | 0.9 | $ 485.00 | $ 436.50 |
| Patel, Deven V. | Manager | 25-Nov-13 | Budget Activities | Prepare follow up analysis for G. Brown (COD) regarding expense line items for Public Lighting Department and Department of Transportation as discussed in meeting. | 1.8 | $ 485.00 | $ 873.00 |
| Kolmin, Stephen T. | Manager | 27-Nov-13 | Budget Activities | Prepare updates to Statement of Work Addendum for increment financing analysis per D. Jerneycic (EY) and D. Domenicucci (EY) | 0.5 | $ 485.00 | $ 242.50 |
| | | | Budget Activities Total | | 17.2 | | $ 8,854.50 |
| Santambrogio, Juan | Senior Manager | 4-Nov-13 | Case Administration | Participate in conference call with J. Ellman (Jones Day) regarding weekly work in process document review | 0.6 | $ 650.00 | $ 390.00 |
| Molepske, Mark R. | Senior Manager | 6-Nov-13 | Case Administration | Create valuation team list to determine which resources would be helpful to interview in valuing the City's real estate | 1.2 | $ 648.05 | $ 777.66 |
| Molepske, Mark R. | Senior Manager | 6-Nov-13 | Case Administration | Participate in meeting with S. Kolmin (EY) to create a plan to pull data from the Property Tax Equalizer database | 2.2 | $ 648.05 | $ 1,425.71 |
| Bugden, Nicholas R. | Senior | 7-Nov-13 | Case Administration | Discuss outstanding property data needed from Wayne County Treasurer's office | 0.2 | $ 360.00 | $ 72.00 |
| Jerneycic, Daniel J. | Senior Manager | 11-Nov-13 | Case Administration | Participate in weekly work-in-process update call with T. Wilson (Jones Day) and other professional advisors | 0.5 | $ 650.00 | $ 325.00 |
| Patel, Deven V. | Manager | 12-Nov-13 | Case Administration | Prepare presentation for EM and internal advisor meeting | 0.5 | $ 485.00 | $ 242.50 |
| Patel, Deven V. | Manager | 12-Nov-13 | Case Administration | Continue to prepare presentation for EM and internal advisory meeting. | 0.8 | $ 485.00 | $ 388.00 |
| Kolmin, Stephen T. | Manager | 13-Nov-13 | Case Administration | Participate in meeting with M. Molepske (EY) to discuss the method by which to pull data from the Property Tax Equalizer database | 2.2 | $ 485.00 | $ 1,067.00 |
| Pickering, Ben | Principal | 13-Nov-13 | Case Administration | Participate in meeting with G. Malhotra (EY) regarding work plan status. | 0.4 | $ 800.00 | $ 320.00 |
| Malhotra, Gaurav | Principal | 13-Nov-13 | Case Administration | Participate in meeting with B. Pickering (EY) regarding workplan status. | 0.4 | $ 800.00 | $ 320.00 |
| Jerneycic, Daniel J. | Senior Manager | 18-Nov-13 | Case Administration | Participate in discussions with internal legal counsel regarding expert witness testimony implications and requirements | 1.0 | $ 650.00 | $ 650.00 |
| Santambrogio, Juan | Senior Manager | 18-Nov-13 | Case Administration | Participate in conference call with J. Ellman (Jones Day) regarding work in process document | 0.8 | $ 650.00 | $ 520.00 |
| Kolmin, Stephen T. | Manager | 19-Nov-13 | Case Administration | Prepare Statement of Work addendum and budget per City request | 1.5 | $ 485.00 | $ 727.50 |
| Jerneycic, Daniel J. | Senior Manager | 21-Nov-13 | Case Administration | Prepare drafts of expert witness testimony engagement letters | 1.0 | $ 650.00 | $ 650.00 |
| | | | Case Administration Total | | 13.3 | | $ 7,875.37 |
| Jerneycic, Daniel J. | Senior Manager | 1-Nov-13 | Cash Flow Forecasting | Analyze Department of Transportation four year cash flow forecast | 1.2 | $ 650.00 | $ 780.00 |
| Sarna, Shavi | Manager | 1-Nov-13 | Cash Flow Forecasting | Review DDOT cash flow projections and submit to K Herman (Miller Buckfire) for internal review prior to distribution | 0.5 | $ 485.00 | $ 242.50 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Sarna, Shavi | Manager | 1-Nov-13 | Cash Flow Forecasting | Participate on call with K Herman (Miller Buckfire) and D. Jerneycic (EY) to discuss DDOT cash flow projections and status of follow up requests on creditors' information requests | 0.7 | $ 485.00 | $ 339.50 |
| Sarna, Shavi | Manager | 1-Nov-13 | Cash Flow Forecasting | Analyze list of payments over $50k to confirm which departments will receive emails to provide payment support | 0.6 | $ 485.00 | $ 291.00 |
| Sarna, Shavi | Manager | 1-Nov-13 | Cash Flow Forecasting | Prepare paste value file of DDOT cash flow projections and submit to K Herman (Miller Buckfire) to be posted to data room | 0.4 | $ 485.00 | $ 194.00 |
| Domenicucci, Daniel P. | Senior Manager | 1-Nov-13 | Cash Flow Forecasting | Prepare framework, agenda and information needed for meeting with City stakeholders in TIF on status of project, findings to date, magnitude of adjustments, workplan, and additional steps to be taken. | 0.4 | $ 650.00 | $ 260.00 |
| Messana, Megan A. | Manager | 1-Nov-13 | Cash Flow Forecasting | Review list of payroll process observations and recommendations | 1.9 | $ 485.00 | $ 921.50 |
| Jerneycic, Daniel J. | Senior Manager | 4-Nov-13 | Cash Flow Forecasting | Prepare revised post petition financing forecast to incorporate new loan terms and swap settlement valuation | 0.6 | $ 650.00 | $ 390.00 |
| Patel, Deven V. | Manager | 5-Nov-13 | Cash Flow Forecasting | Review prior two years utility users' tax for revised forecast | 0.5 | $ 485.00 | $ 242.50 |
| Patel, Deven V. | Manager | 5-Nov-13 | Cash Flow Forecasting | Prepare FY14 through October property tax accumulations summary | 0.7 | $ 485.00 | $ 339.50 |
| Sarna, Shavi | Manager | 5-Nov-13 | Cash Flow Forecasting | Participate on call with A Jones (COD) to review DDOT cash flow forecast to be provided to creditors | 1.0 | $ 485.00 | $ 485.00 |
| Jerneycic, Daniel J. | Senior Manager | 6-Nov-13 | Cash Flow Forecasting | Review Detroit Department of Transportation cash flow forecast | 1.5 | $ 650.00 | $ 975.00 |
| Jerneycic, Daniel J. | Senior Manager | 6-Nov-13 | Cash Flow Forecasting | Analyze property tax distributions owed as of end of October | 0.8 | $ 650.00 | $ 520.00 |
| Santambrogio, Juan | Senior Manager | 6-Nov-13 | Cash Flow Forecasting | Review draft Department of Transportation cash flow forecast | 0.8 | $ 650.00 | $ 520.00 |
| Patel, Deven V. | Manager | 6-Nov-13 | Cash Flow Forecasting | Prepare FY14 through October property tax accumulations summary (continued). | 0.5 | $ 485.00 | $ 242.50 |
| Sarna, Shavi | Manager | 6-Nov-13 | Cash Flow Forecasting | Update DDOT cash flow forecast based on reviewing projections and assumptions with A Jones (COD) | 1.2 | $ 485.00 | $ 582.00 |
| Sarna, Shavi | Manager | 6-Nov-13 | Cash Flow Forecasting | Update 11/8 AP check run files to reflect vendor payments approved by J. Naglick (COD) and submit to A/P for processing | 0.8 | $ 485.00 | $ 388.00 |
| Sarna, Shavi | Manager | 6-Nov-13 | Cash Flow Forecasting | Review creditor's summary of departmental roll up reconciliation analysis/responses and submit to K. Herman (Miller Buckfire) | 0.4 | $ 485.00 | $ 194.00 |
| Jerneycic, Daniel J. | Senior Manager | 7-Nov-13 | Cash Flow Forecasting | Analyze utility tax and income tax receipts in connection with cash forecast | 0.7 | $ 650.00 | $ 455.00 |
| Jerneycic, Daniel J. | Senior Manager | 7-Nov-13 | Cash Flow Forecasting | Review implications of Department of Transportation cash subsidy and medical benefits cash forecast to reconcile to 10 year plan with G. Malhotra (EY) | 2.2 | $ 650.00 | $ 1,430.00 |
| Molepske, Mark R. | Senior Manager | 7-Nov-13 | Cash Flow Forecasting | Interview E. Serve of RealAction.com to obtain date on auction results | 0.5 | $ 648.05 | $ 324.03 |
| Molepske, Mark R. | Senior Manager | 7-Nov-13 | Cash Flow Forecasting | Analyze property tax collection rate data received from C. Sallee (EY) | 0.6 | $ 648.05 | $ 388.83 |
| Patel, Deven V. | Manager | 7-Nov-13 | Cash Flow Forecasting | Review income and utility tax forecast assumptions for cash forecast | 0.4 | $ 485.00 | $ 194.00 |
| Jerneycic, Daniel J. | Senior Manager | 8-Nov-13 | Cash Flow Forecasting | Discuss unlimited tax general obligation bonds debt service and timing with G. Malhotra (EY) | 1.5 | $ 650.00 | $ 975.00 |
| Sarna, Shavi | Manager | 8-Nov-13 | Cash Flow Forecasting | Update DDOT cash flow projections based on follow up discussion regarding benefits payment assumption | 0.7 | $ 485.00 | $ 339.50 |
| Malhotra, Gaurav | Principal | 8-Nov-13 | Cash Flow Forecasting | Discuss unlimited tax general obligation bonds debt service and timing with D. Jerneycic (EY) | 1.5 | $ 800.00 | $ 1,200.00 |
| Sarna, Shavi | Manager | 11-Nov-13 | Cash Flow Forecasting | Participate in meeting with R Drumb (COD) to discuss DWSD due to/from analysis and analyze support details | 1.8 | $ 485.00 | $ 873.00 |
| Sarna, Shavi | Manager | 11-Nov-13 | Cash Flow Forecasting | Analyze details of DWSD due to from details and prepare questions for meeting with Finance to understand payment made to treasury | 0.4 | $ 485.00 | $ 194.00 |
| Jerneycic, Daniel J. | Senior Manager | 12-Nov-13 | Cash Flow Forecasting | Analyze calculations of property tax distributions and associated hierarchy | 0.8 | $ 650.00 | $ 520.00 |
| Messana, Megan A. | Manager | 12-Nov-13 | Cash Flow Forecasting | Investigate recent IPH payments processed the week ended 11/8/2013 to identify the reason for the payments to assist in improved cash flow forecasting. | 0.6 | $ 485.00 | $ 291.00 |
| Messana, Megan A. | Manager | 12-Nov-13 | Cash Flow Forecasting | Analyze potential for more precise forecasting of payroll based on departmental salary information. | 1.3 | $ 485.00 | $ 630.50 |
| Messana, Megan A. | Manager | 13-Nov-13 | Cash Flow Forecasting | Continue investigation of recent IPH payments processed the week ended 11/8/2013 to identify the reason for the payments to assist in improved cash flow forecasting. | 0.2 | $ 485.00 | $ 97.00 |
| Messana, Megan A. | Manager | 13-Nov-13 | Cash Flow Forecasting | Participate in internal discussion regarding cash forecasting and cash reporting with D. Patel (EY). | 0.6 | $ 485.00 | $ 291.00 |
| Molepske, Mark R. | Senior Manager | 13-Nov-13 | Cash Flow Forecasting | Respond to J. Doak's (Miller Buckfire) proposed asset sale proposal | 2.2 | $ 648.05 | $ 1,425.71 |
| Patel, Deven V. | Manager | 13-Nov-13 | Cash Flow Forecasting | Participate in internal discussion with M. Messana (EY) regarding cash forecasting and cash reporting. | 0.6 | $ 485.00 | $ 291.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Sarna, Shavi | Manager | 13-Nov-13 | Cash Flow Forecasting | Analyze 11/15 preliminary check run list and make edits to identify critical vendors and pre vs. post-petition payments that were approved and submit to A/P for processing | 2.2 | $ 485.00 | $ 1,067.00 |
| Messana, Megan A. | Manager | 14-Nov-13 | Cash Flow Forecasting | Analyze payroll reports to determine options for reporting on payroll headcount. | 2.3 | $ 485.00 | $ 1,115.50 |
| Molepske, Mark R. | Senior Manager | 14-Nov-13 | Cash Flow Forecasting | Respond to J. Doak's (Miller Buckfire) proposed CLT | 1.5 | $ 648.05 | $ 972.08 |
| Sarna, Shavi | Manager | 15-Nov-13 | Cash Flow Forecasting | Analyze list of vendor payments that departments will be required to provide payment support for | 0.6 | $ 485.00 | $ 291.00 |
| Patel, Deven V. | Manager | 18-Nov-13 | Cash Flow Forecasting | Participate in discussion with L. Duncan (COD) regarding post-petition financing and property tax distributions | 0.8 | $ 485.00 | $ 388.00 |
| Swaminathan, Sheshan | Senior | 20-Nov-13 | Cash Flow Forecasting | Prepare total Pre/Post split in AP forecast based on approved check runs obtained from Shavi Sarna for Friday 11/22. | 1.8 | $ 360.00 | $ 648.00 |
| Sarna, Shavi | Manager | 21-Nov-13 | Cash Flow Forecasting | Analyze list of payments over $50k for proposed 11/17 payables check run so applicable departments can receive email to provide required supporting documents to obtain payment approval from CFO | 0.9 | $ 485.00 | $ 436.50 |
| Jerneycic, Daniel J. | Senior Manager | 22-Nov-13 | Cash Flow Forecasting | Prepare revised revenue forecast for income tax and utility tax based on arrangement with Public Lighting Authority | 1.5 | $ 650.00 | $ 975.00 |
| Sarna, Shavi | Manager | 25-Nov-13 | Cash Flow Forecasting | Analyze 11/27 proposed A/P check run files and make edits to identify critical vendors, pre vs. post-petition and payments requiring payment support for COO approval | 1.0 | $ 485.00 | $ 485.00 |
| Jerneycic, Daniel J. | Senior Manager | 27-Nov-13 | Cash Flow Forecasting | Participation in meeting with E. Higgs (COD) to discuss billing and collection of inter-agency direct and indirect costs | 1.2 | $ 650.00 | $ 780.00 |
| Swaminathan, Sheshan | Senior | 27-Nov-13 | Cash Flow Forecasting | Analyze accounts payable disbursements (pre vs. post and general fund vs. non-general fund) in order to appropriately update cash forecast. | 0.8 | $ 360.00 | $ 288.00 |
| | | | Cash Flow Forecasting Total | | 45.7 | | $ 25,272.64 |
| Jerneycic, Daniel J. | Senior Manager | 1-Nov-13 | Cash Flow Reporting | Analyze daily cash flow receipt and disbursement activity report | 1.2 | $ 650.00 | $ 780.00 |
| Bugden, Nicholas R. | Senior | 1-Nov-13 | Cash Flow Reporting | Prepare previous day's cash flow movements on wire sheet and cash statement from 10/31 | 1.6 | $ 360.00 | $ 576.00 |
| Jerneycic, Daniel J. | Senior Manager | 4-Nov-13 | Cash Flow Reporting | Analyze actual October cash flow results as compared to forecast | 0.7 | $ 650.00 | $ 455.00 |
| Jerneycic, Daniel J. | Senior Manager | 4-Nov-13 | Cash Flow Reporting | Analyze weekly cash activity in current fiscal year as compared to prior year | 1.1 | $ 650.00 | $ 715.00 |
| Bugden, Nicholas R. | Senior | 4-Nov-13 | Cash Flow Reporting | Prepare previous day's cash flow movements in daily cash model (limited due to outstanding inquiries at the time) based on wire sheet and cash statement from 11/1 | 1.1 | $ 360.00 | $ 396.00 |
| Jerneycic, Daniel J. | Senior Manager | 5-Nov-13 | Cash Flow Reporting | Review daily cash activity report | 0.5 | $ 650.00 | $ 325.00 |
| Patel, Deven V. | Manager | 5-Nov-13 | Cash Flow Reporting | Review daily cash pack prepared for the Finance Director, EM's office, and Mayor. | 0.6 | $ 485.00 | $ 291.00 |
| Bugden, Nicholas R. | Senior | 5-Nov-13 | Cash Flow Reporting | Prepare previous day's cash flow movements in daily cash model based on wire sheet and cash statement from 11/4 | 1.8 | $ 360.00 | $ 648.00 |
| Sarna, Shavi | Manager | 5-Nov-13 | Cash Flow Reporting | Prepare summary of General Fund vs. non-General Fund payables balances as well as past due payable amounts | 0.7 | $ 485.00 | $ 339.50 |
| Jerneycic, Daniel J. | Senior Manager | 6-Nov-13 | Cash Flow Reporting | Review daily cash activity report for J. Naglick (COD) and EM's office | 0.6 | $ 650.00 | $ 390.00 |
| Patel, Deven V. | Manager | 6-Nov-13 | Cash Flow Reporting | Review daily cash pack for J. Naglick (COD) and EM's office | 0.6 | $ 485.00 | $ 291.00 |
| Patel, Deven V. | Manager | 6-Nov-13 | Cash Flow Reporting | Review prior week cash actuals to identify reconciliation items | 1.3 | $ 485.00 | $ 630.50 |
| Jerneycic, Daniel J. | Senior Manager | 7-Nov-13 | Cash Flow Reporting | Review daily cash activity report for J. Naglick (COD) and EM's office | 0.5 | $ 650.00 | $ 325.00 |
| Patel, Deven V. | Manager | 7-Nov-13 | Cash Flow Reporting | Review daily cash pack for J. Naglick (COD) and EM's office | 0.6 | $ 485.00 | $ 291.00 |
| Panagiotakis, Sofia | Manager | 7-Nov-13 | Cash Flow Reporting | Update pre-petition disbursement analysis based on new information available | 1.2 | $ 485.00 | $ 582.00 |
| Panagiotakis, Sofia | Manager | 7-Nov-13 | Cash Flow Reporting | Compare check disbursement file to individual weekly batch files provided by AP. | 2.1 | $ 485.00 | $ 1,018.50 |
| Bugden, Nicholas R. | Senior | 7-Nov-13 | Cash Flow Reporting | Prepare previous day's cash flow movements in daily cash model based on wire sheet and cash statement from 11/6 | 1.7 | $ 360.00 | $ 612.00 |
| Bugden, Nicholas R. | Senior | 7-Nov-13 | Cash Flow Reporting | Incorporate A/P payment data by fund, both pre and post petition, into the cash flow actuals | 2.1 | $ 360.00 | $ 756.00 |
| Bugden, Nicholas R. | Senior | 7-Nov-13 | Cash Flow Reporting | Incorporate updated A/P payment information for the Friday check-run | 0.9 | $ 360.00 | $ 324.00 |
| Jerneycic, Daniel J. | Senior Manager | 8-Nov-13 | Cash Flow Reporting | Review daily cash activity report for J. Naglick (COD) and EM's office | 1.1 | $ 650.00 | $ 715.00 |
| Bugden, Nicholas R. | Senior | 8-Nov-13 | Cash Flow Reporting | Prepare previous day's cash flow movements in daily cash model based on wire sheet and cash statement from 11/7 | 1.7 | $ 360.00 | $ 612.00 |
| Jerneycic, Daniel J. | Senior Manager | 11-Nov-13 | Cash Flow Reporting | Review daily cash activity packet for J. Naglick (COD) and EM's office | 0.8 | $ 650.00 | $ 520.00 |
| Patel, Deven V. | Manager | 11-Nov-13 | Cash Flow Reporting | Prepare property tax collections summary through October 2013 | 0.6 | $ 485.00 | $ 291.00 |
| Patel, Deven V. | Manager | 11-Nov-13 | Cash Flow Reporting | Review daily cash file for J. Naglick (COD) and EM's office | 0.7 | $ 485.00 | $ 339.50 |
| Swaminathan, Sheshan | Senior | 11-Nov-13 | Cash Flow Reporting | Participate in meeting with N. Bugden (EY) to understand the City of Detroit daily cash model in order to take over responsibility for updating it. | 2.1 | $ 360.00 | $ 756.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Bugden, Nicholas R. | Senior | 11-Nov-13 | Cash Flow Reporting | Participate in meeting with S. Swaminathan (EY) to prepare previous day's cash flow movements in daily cash model based on wire sheet and cash statement from 11/8. | 2.1 | $ 360.00 | $ 756.00 |
| Jerneycic, Daniel J. | Senior Manager | 12-Nov-13 | Cash Flow Reporting | Review daily cash activity packet for J. Naglick (COD) and EM's office | 1.2 | $ 650.00 | $ 780.00 |
| Patel, Deven V. | Manager | 12-Nov-13 | Cash Flow Reporting | Review prior week benefits summary | 0.3 | $ 485.00 | $ 145.50 |
| Patel, Deven V. | Manager | 12-Nov-13 | Cash Flow Reporting | Review daily cash pack for J. Naglick (COD) and EM's office | 0.7 | $ 485.00 | $ 339.50 |
| Bugden, Nicholas R. | Senior | 12-Nov-13 | Cash Flow Reporting | Prepare previous day's cash flow movements in daily cash model based on wire sheet and cash statement from 11/11 | 2.1 | $ 360.00 | $ 756.00 |
| Jerneycic, Daniel J. | Senior Manager | 13-Nov-13 | Cash Flow Reporting | Review daily cash activity packet for J. Naglick (COD) and EM's office | 0.5 | $ 650.00 | $ 325.00 |
| Patel, Deven V. | Manager | 13-Nov-13 | Cash Flow Reporting | Review pre/post A/P for prior week | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | Manager | 13-Nov-13 | Cash Flow Reporting | Review daily cash pack for J. Naglick (COD) and EM's office | 1.0 | $ 485.00 | $ 485.00 |
| Panagiotakis, Sofia | Manager | 13-Nov-13 | Cash Flow Reporting | Analyze the amount of pre-petition trade debt paid in the post petition period based on creditor request | 0.8 | $ 485.00 | $ 388.00 |
| Bugden, Nicholas R. | Senior | 13-Nov-13 | Cash Flow Reporting | Incorporate A/P payment data by fund, both pre and post petition, into the cash flow actuals | 1.3 | $ 360.00 | $ 468.00 |
| Jerneycic, Daniel J. | Senior Manager | 14-Nov-13 | Cash Flow Reporting | Review daily cash activity packet prior to circulating it to the mayor and the EM staff | 1.5 | $ 650.00 | $ 975.00 |
| Patel, Deven V. | Manager | 14-Nov-13 | Cash Flow Reporting | Review daily cash pack prior to distributing it to the Mayor and the EM staff | 0.4 | $ 485.00 | $ 194.00 |
| Bugden, Nicholas R. | Senior | 14-Nov-13 | Cash Flow Reporting | Incorporate updated A/P payment information for the Friday check-run | 1.8 | $ 360.00 | $ 648.00 |
| Bugden, Nicholas R. | Senior | 14-Nov-13 | Cash Flow Reporting | Prepare previous day's cash flow movements in daily cash model based on wire sheet and cash statement from 11/13 | 1.5 | $ 360.00 | $ 540.00 |
| Patel, Deven V. | Manager | 15-Nov-13 | Cash Flow Reporting | Review daily cash pack prior to distributing it to the Mayor and the EM staff | 0.5 | $ 485.00 | $ 242.50 |
| Jerneycic, Daniel J. | Senior Manager | 18-Nov-13 | Cash Flow Reporting | Review actual daily cash receipts and disbursements report | 0.8 | $ 650.00 | $ 520.00 |
| Patel, Deven V. | Manager | 18-Nov-13 | Cash Flow Reporting | Review final A/P disbursement for prior week | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | Manager | 18-Nov-13 | Cash Flow Reporting | Review daily cash file prior to distributing it to the Mayor and EM staff | 0.7 | $ 485.00 | $ 339.50 |
| Panagiotakis, Sofia | Manager | 18-Nov-13 | Cash Flow Reporting | Research cash mapping of fund/department mapping compared to what is used for the 10-year plan. | 0.2 | $ 485.00 | $ 97.00 |
| Swaminathan, Sheshan | Senior | 18-Nov-13 | Cash Flow Reporting | Prepare the bank balance file by ensuring all balances are up to date based on bank balance files, which have been received from the City of Detroit | 0.5 | $ 360.00 | $ 180.00 |
| Swaminathan, Sheshan | Senior | 18-Nov-13 | Cash Flow Reporting | Adjust formulas in the bank balance tracking file so that it efficiently reflects which accounts we have updated cash for on a weekly basis. | 1.8 | $ 360.00 | $ 648.00 |
| Jerneycic, Daniel J. | Senior Manager | 19-Nov-13 | Cash Flow Reporting | Review actual daily cash receipts and disbursements report | 1.2 | $ 650.00 | $ 780.00 |
| Patel, Deven V. | Manager | 19-Nov-13 | Cash Flow Reporting | Review daily cash file prior to distributing it to the Mayor and EM staff | 0.4 | $ 485.00 | $ 194.00 |
| Jerneycic, Daniel J. | Senior Manager | 20-Nov-13 | Cash Flow Reporting | Review actual daily cash receipts and disbursements report | 0.6 | $ 650.00 | $ 390.00 |
| Jerneycic, Daniel J. | Senior Manager | 20-Nov-13 | Cash Flow Reporting | Participate in meeting with R. Drumb (COD) regarding liquidity position and required disclosures | 0.9 | $ 650.00 | $ 585.00 |
| Jerneycic, Daniel J. | Senior Manager | 20-Nov-13 | Cash Flow Reporting | Participate in communication with I. Corley (COD) regarding outsourcing of solid waste function and cash flow reporting | 1.5 | $ 650.00 | $ 975.00 |
| Patel, Deven V. | Manager | 20-Nov-13 | Cash Flow Reporting | Review daily cash file prior to distributing it to the Mayor and EM staff | 0.3 | $ 485.00 | $ 145.50 |
| Jerneycic, Daniel J. | Senior Manager | 21-Nov-13 | Cash Flow Reporting | Review actual daily cash receipts and disbursements report | 0.5 | $ 650.00 | $ 325.00 |
| Jerneycic, Daniel J. | Senior Manager | 21-Nov-13 | Cash Flow Reporting | Participate in meeting with J. Hill (COD) to discuss daily cash activity reporting packet | 0.7 | $ 650.00 | $ 455.00 |
| Jerneycic, Daniel J. | Senior Manager | 22-Nov-13 | Cash Flow Reporting | Review actual daily cash receipts and disbursements report | 1.1 | $ 650.00 | $ 715.00 |
| Patel, Deven V. | Manager | 22-Nov-13 | Cash Flow Reporting | Review daily cash file for K. Orr (COD) and J. Naglick (COD) | 0.4 | $ 485.00 | $ 194.00 |
| Jerneycic, Daniel J. | Senior Manager | 25-Nov-13 | Cash Flow Reporting | Review daily cash receipt and disbursement activity | 0.7 | $ 650.00 | $ 455.00 |
| Patel, Deven V. | Manager | 25-Nov-13 | Cash Flow Reporting | Review prior week ending daily cash file | 0.4 | $ 485.00 | $ 194.00 |
| Swaminathan, Sheshan | Senior | 25-Nov-13 | Cash Flow Reporting | Prepare daily bank balance dashboard used for tracking cash by account based on balances provided for Thursday and Friday. | 0.3 | $ 360.00 | $ 108.00 |
| Swaminathan, Sheshan | Senior | 25-Nov-13 | Cash Flow Reporting | Prepare daily cash file based on wire sheet provided by C. Williams (COD). | 0.7 | $ 360.00 | $ 252.00 |
| Swaminathan, Sheshan | Senior | 25-Nov-13 | Cash Flow Reporting | Prepare daily cash file - update 2 week forecast based on updated 13 week outlook | 1.0 | $ 360.00 | $ 360.00 |
| Jerneycic, Daniel J. | Senior Manager | 26-Nov-13 | Cash Flow Reporting | Review daily cash receipt and disbursement activity | 0.8 | $ 650.00 | $ 520.00 |
| Jerneycic, Daniel J. | Senior Manager | 26-Nov-13 | Cash Flow Reporting | Participate in meeting with R. Drumb (COD) to discuss liquidity position and required disclosures for annual financial reporting requirements | 1.2 | $ 650.00 | $ 780.00 |
| Patel, Deven V. | Manager | 26-Nov-13 | Cash Flow Reporting | Review daily cash pack for J. Naglick (COD) and Emergency Manager's office | 0.3 | $ 485.00 | $ 145.50 |
| Patel, Deven V. | Manager | 26-Nov-13 | Cash Flow Reporting | Review wagering tax flow of funds for discussion with L. Duncan (COD) and M. Jamison (COD) | 0.8 | $ 485.00 | $ 388.00 |
| Patel, Deven V. | Manager | 26-Nov-13 | Cash Flow Reporting | Review final version of new treasury deposit tickets to gain more insight to miscellaneous revenue recorded by City | 0.9 | $ 485.00 | $ 436.50 |
| Swaminathan, Sheshan | Senior | 26-Nov-13 | Cash Flow Reporting | Prepare updated view of daily cash and 2 week forecast | 1.8 | $ 360.00 | $ 648.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Jerneycic, Daniel J. | Senior Manager | 27-Nov-13 | Cash Flow Reporting | Review daily cash receipt and disbursement activity | 1.0 | $ 650.00 | $ 650.00 |
| Patel, Deven V. | Manager | 27-Nov-13 | Cash Flow Reporting | Participate in call to review flow of funds for income and wagering tax receipts with L. Duncan (COD) | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | Manager | 27-Nov-13 | Cash Flow Reporting | Review daily cash pack for J. Naglick (COD) and Emergency Manager's office for open items to discuss with Treasury and Finance | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | Manager | 27-Nov-13 | Cash Flow Reporting | Prepare daily cash pack for J. Naglick (COD) and Emergency Manager's office | 1.6 | $ 485.00 | $ 776.00 |
| Swaminathan, Sheshan | Senior | 27-Nov-13 | Cash Flow Reporting | Prepare updated view of daily cash and 2 week forecast | 2.1 | $ 360.00 | $ 756.00 |
| | | | Cash Flow Reporting Total | | 70.4 | | $ 33,809.50 |
| Forrest, Chelsea | Senior | 1-Nov-13 | Cash Monitoring | Prepare updated critical vendor list for critical vendor lists that went out | 0.7 | $ 360.00 | $ 252.00 |
| Forrest, Chelsea | Senior | 1-Nov-13 | Cash Monitoring | Analyze invoice payments made for 36th District for notification to department director | 1.1 | $ 360.00 | $ 396.00 |
| Forrest, Chelsea | Senior | 1-Nov-13 | Cash Monitoring | Analyze invoice payments made for Detroit Water Sewer Department for notification to department director | 1.2 | $ 360.00 | $ 432.00 |
| Forrest, Chelsea | Senior | 1-Nov-13 | Cash Monitoring | Analyze invoice payments made for the Police and Law Department for notification to department director | 1.7 | $ 360.00 | $ 612.00 |
| Forrest, Chelsea | Senior | 1-Nov-13 | Cash Monitoring | Review preliminary check run | 1.8 | $ 360.00 | $ 648.00 |
| Messana, Megan A. | Manager | 1-Nov-13 | Cash Monitoring | Participate in meeting with A. Anyanwu (COD) to understand support for large demolition invoices. | 0.4 | $ 485.00 | $ 194.00 |
| Messana, Megan A. | Manager | 1-Nov-13 | Cash Monitoring | Perform departmental follow-up regarding large vendor payments requiring further review prior to payment. | 0.8 | $ 485.00 | $ 388.00 |
| Messana, Megan A. | Manager | 1-Nov-13 | Cash Monitoring | Analyze AP disbursment file to understand ADP payments processed. | 0.3 | $ 485.00 | $ 145.50 |
| Messana, Megan A. | Manager | 1-Nov-13 | Cash Monitoring | Update 11/8 preliminary check run files per review notes. | 0.5 | $ 485.00 | $ 242.50 |
| Messana, Megan A. | Manager | 1-Nov-13 | Cash Monitoring | Analyze preliminary check run data for week ended 11/8 to flag large vendor payments requiring further review prior to payment. | 0.7 | $ 485.00 | $ 339.50 |
| Messana, Megan A. | Manager | 1-Nov-13 | Cash Monitoring | Analyze preliminary check run data for week ended 11/8 to flag items meeting payment criteria | 0.8 | $ 485.00 | $ 388.00 |
| Lee, Edna | Senior Manager | 1-Nov-13 | Cash Monitoring | Review additional payment requests and questions regarding preliminary check run received from 36th District Court. | 1.1 | $ 650.00 | $ 715.00 |
| Messana, Megan A. | Manager | 4-Nov-13 | Cash Monitoring | Analyze support for Accuform invoice scheduled for payment the week ended 11/8. | 0.6 | $ 485.00 | $ 291.00 |
| Messana, Megan A. | Manager | 4-Nov-13 | Cash Monitoring | Analyze support for Detroit Building Authority invoice scheduled for payment the week ended 11/8. | 0.7 | $ 485.00 | $ 339.50 |
| Messana, Megan A. | Manager | 4-Nov-13 | Cash Monitoring | Analyze support for Heat and Warmth fund invoice scheduled for payment the week ended 11/8. | 1.2 | $ 485.00 | $ 582.00 |
| Messana, Megan A. | Manager | 4-Nov-13 | Cash Monitoring | Analyze support for ITS invoices scheduled for payment the week ended 11/8. | 1.3 | $ 485.00 | $ 630.50 |
| Messana, Megan A. | Manager | 4-Nov-13 | Cash Monitoring | Analyze NAPA/Genuine Parts Co invoice support for payments scheduled for the week ended 11/8/2013. | 1.7 | $ 485.00 | $ 824.50 |
| Forrest, Chelsea | Senior | 4-Nov-13 | Cash Monitoring | Analyze payments made November 1st for any professional fees paid to date | 1.8 | $ 360.00 | $ 648.00 |
| Bugden, Nicholas R. | Senior | 4-Nov-13 | Cash Monitoring | Discuss pension contribution wire activity with C. Lampkin (COD Finance) | 0.9 | $ 360.00 | $ 324.00 |
| Lee, Edna | Senior Manager | 4-Nov-13 | Cash Monitoring | Prepare list of additional checks and wires for weekly disbursements based upon discussions with department heads, COO and Finance team regarding required payments most critical and urgent to the City's operations. | 2.5 | $ 650.00 | $ 1,625.00 |
| Lee, Edna | Senior Manager | 4-Nov-13 | Cash Monitoring | Review weekly preliminary check run to ensure disbursements are in accordance with bankruptcy requirements and CFO's established protocols. | 1.4 | $ 650.00 | $ 910.00 |
| Jerneycic, Daniel J. | Senior Manager | 5-Nov-13 | Cash Monitoring | Participate in discussion with L. Zhang (COD) regarding monitoring cash activity of the pension systems | 0.6 | $ 650.00 | $ 390.00 |
| Jerneycic, Daniel J. | Senior Manager | 5-Nov-13 | Cash Monitoring | Participate in discussions with multiple members of City management regarding unidentified cash transactions including G. Brown, J. Naglick, S. Mays, and C. Johnson (all COD) | 1.2 | $ 650.00 | $ 780.00 |
| Messana, Megan A. | Manager | 5-Nov-13 | Cash Monitoring | Analyze ADP payment history to understand amount paid related to current implementation contract. | 0.3 | $ 485.00 | $ 145.50 |
| Messana, Megan A. | Manager | 5-Nov-13 | Cash Monitoring | Participate in meeting with J. Mutebi (COD) to review payment support for Southeastern Michigan Health Association payment scheduled in the 11/8 check run. | 0.3 | $ 485.00 | $ 145.50 |
| Messana, Megan A. | Manager | 5-Nov-13 | Cash Monitoring | Continue analysis of NAPA/Genuine Parts Co invoice support for payments scheduled for the week ended 11/8/2013. | 0.6 | $ 485.00 | $ 291.00 |
| Messana, Megan A. | Manager | 5-Nov-13 | Cash Monitoring | Participate in meeting with J. Abraham (COD) to review payment support for Public Works payments scheduled in the 11/8 check run. | 0.6 | $ 485.00 | $ 291.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Messana, Megan A. | Manager | 5-Nov-13 | Cash Monitoring | Analyze support for various Transportation Department invoices scheduled for payment the week ended 11/8. | 1.3 | $ 485.00 | $ 630.50 |
| Messana, Megan A. | Manager | 5-Nov-13 | Cash Monitoring | Prepare for meeting with COD management regarding departmental support of payments for 11/8 check run. | 1.3 | $ 485.00 | $ 630.50 |
| Messana, Megan A. | Manager | 5-Nov-13 | Cash Monitoring | Analyze support for various General Services Department invoices scheduled for payment the week ended 11/8. | 1.8 | $ 485.00 | $ 873.00 |
| Messana, Megan A. | Manager | 5-Nov-13 | Cash Monitoring | Analyze support for a vendor invoice scheduled for payment the week ended 11/8. | 1.9 | $ 485.00 | $ 921.50 |
| Messana, Megan A. | Manager | 5-Nov-13 | Cash Monitoring | Analyze AP cash disbursement files from the week ended 11/1 to compare against approved payments, identifying any unapproved items. | 2.4 | $ 485.00 | $ 1,164.00 |
| Forrest, Chelsea | Senior | 5-Nov-13 | Cash Monitoring | Discuss with P. Rutledge (COD) the forms needed to be mailed with the payment for USPS's meters | 0.7 | $ 360.00 | $ 252.00 |
| Forrest, Chelsea | Senior | 5-Nov-13 | Cash Monitoring | Analyze vendor invoice for September according to the vendor payment process put in place by the former CFO | 1.2 | $ 360.00 | $ 432.00 |
| Forrest, Chelsea | Senior | 5-Nov-13 | Cash Monitoring | Analyze DDOT's updated outstanding AP aging for invoices to paid out from the general fund and the amount of days outstanding | 1.6 | $ 360.00 | $ 576.00 |
| Forrest, Chelsea | Senior | 5-Nov-13 | Cash Monitoring | Analyze updated outstanding AP aging for invoices to paid out from the general fund and the amount of days outstanding | 1.9 | $ 360.00 | $ 684.00 |
| Patel, Deven V. | Manager | 5-Nov-13 | Cash Monitoring | Review summary of interfund benefits payments to date provided by A. Pogue (COD) | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | Manager | 5-Nov-13 | Cash Monitoring | Review prior week's benefits fund activity | 0.6 | $ 485.00 | $ 291.00 |
| Panagiotakis, Sofia | Manager | 5-Nov-13 | Cash Monitoring | Update analysis on pre-petition disbursements for a creditor request. | 1.9 | $ 485.00 | $ 921.50 |
| Panagiotakis, Sofia | Manager | 5-Nov-13 | Cash Monitoring | Review pre-petition analysis to determine changes for creditor request. | 0.9 | $ 485.00 | $ 436.50 |
| Bugden, Nicholas R. | Senior | 5-Nov-13 | Cash Monitoring | Discuss unusual Cemetery cash transaction with B Alexander and S. Hallam (COD) of Recreation Department | 1.2 | $ 360.00 | $ 432.00 |
| Bugden, Nicholas R. | Senior | 5-Nov-13 | Cash Monitoring | Investigate unusual Investment cash transaction, including correspondence with COD Finance team | 1.1 | $ 360.00 | $ 396.00 |
| Bugden, Nicholas R. | Senior | 5-Nov-13 | Cash Monitoring | Discuss pension contribution data with L. Zhang (COD Pension) | 0.6 | $ 360.00 | $ 216.00 |
| Lee, Edna | Senior Manager | 5-Nov-13 | Cash Monitoring | Attend daily cash and vendor meeting with COD finance team. | 0.6 | $ 650.00 | $ 390.00 |
| Lee, Edna | Senior Manager | 5-Nov-13 | Cash Monitoring | Amend list of additional checks and wires for weekly disbursements based upon discussions with department heads, COO and Finance team regarding required payments most critical and urgent to the City's operations. | 2.3 | $ 650.00 | $ 1,495.00 |
| Lee, Edna | Senior Manager | 5-Nov-13 | Cash Monitoring | Review weekly disbursement listing and supporting documentation, including invoices, contracts, check requests, purchases orders, etc. as part of CFO's review and approval process. | 1.2 | $ 650.00 | $ 780.00 |
| Lee, Edna | Senior Manager | 5-Nov-13 | Cash Monitoring | Review finalized weekly preliminary check run to ensure disbursements are in accordance with bankruptcy requirements and CFO's established protocols. | 1.2 | $ 650.00 | $ 780.00 |
| Forrest, Chelsea | Senior | 5-Nov-13 | Cash Monitoring | Reconcile payments made November 1 with additional payment list approved by the Emergency manager | 0.8 | $ 360.00 | $ 288.00 |
| Forrest, Chelsea | Senior | 5-Nov-13 | Cash Monitoring | Reconcile payments made November 1 with held payment list approved by the Emergency manager | 1.6 | $ 360.00 | $ 576.00 |
| Forrest, Chelsea | Senior | 5-Nov-13 | Cash Monitoring | Reconcile payments made November 1 with mailed payment list approved by the Emergency manager | 1.9 | $ 360.00 | $ 684.00 |
| Jerneycic, Daniel J. | Senior Manager | 6-Nov-13 | Cash Monitoring | Analyze preliminary ending cash balances provided by accounting department for reporting purposes | 0.4 | $ 650.00 | $ 260.00 |
| Messana, Megan A. | Manager | 6-Nov-13 | Cash Monitoring | Analyze support for a specific vendor invoice scheduled for payment the week ended 11/8. | 0.3 | $ 485.00 | $ 145.50 |
| Messana, Megan A. | Manager | 6-Nov-13 | Cash Monitoring | Analyze support for another specific vendor invoice scheduled for payment the week ended 11/8 | 0.4 | $ 485.00 | $ 194.00 |
| Messana, Megan A. | Manager | 6-Nov-13 | Cash Monitoring | Analyze AP cash disbursement reconciliation for the week of 10/25 to identify any payments made not on the preliminary check run lists. | 0.9 | $ 485.00 | $ 436.50 |
| Messana, Megan A. | Manager | 6-Nov-13 | Cash Monitoring | Update preliminary check run file to reflect those large vendor payments approved for payment by COD management and those unapproved for payment by COD management. | 0.9 | $ 485.00 | $ 436.50 |
| Messana, Megan A. | Manager | 6-Nov-13 | Cash Monitoring | Review preliminary check run file for correct payment flags prior to sending for final emergency manager office sign-off | 1.1 | $ 485.00 | $ 533.50 |
| Messana, Megan A. | Manager | 6-Nov-13 | Cash Monitoring | Analyze AP cash disbursement files from the week ended 11/1 to update reconciliation file comparing actual disbursements against approved disbursements. | 1.4 | $ 485.00 | $ 679.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Messana, Megan A. | Manager | 6-Nov-13 | Cash Monitoring | Follow-up with transportation department regarding outstanding invoice support for large payments to be included in the 11/8 check run. | 2.4 | $ 485.00 | $ 1,164.00 |
| Forrest, Chelsea | Senior | 6-Nov-13 | Cash Monitoring | Analyze DTE Invoices to determine the addresses the invoices get mailed to | 0.5 | $ 360.00 | $ 180.00 |
| Forrest, Chelsea | Senior | 6-Nov-13 | Cash Monitoring | Review PIE Management LLC. contract with the city to substantiate invoices to be paid according to the vendor payment process put in place by the former CFO | 0.6 | $ 360.00 | $ 216.00 |
| Forrest, Chelsea | Senior | 6-Nov-13 | Cash Monitoring | Review PIE. Management LLC. time sheets to substantiate temporary staffs hours | 1.1 | $ 360.00 | $ 396.00 |
| Forrest, Chelsea | Senior | 6-Nov-13 | Cash Monitoring | Analyze Cadillac Tower invoices to be paid on November 8th for notification purposes | 1.5 | $ 360.00 | $ 540.00 |
| Patel, Deven V. | Manager | 6-Nov-13 | Cash Monitoring | Review City lockbox agreements | 0.6 | $ 485.00 | $ 291.00 |
| Patel, Deven V. | Manager | 6-Nov-13 | Cash Monitoring | Review documents related the City's income tax lock box | 0.6 | $ 485.00 | $ 291.00 |
| Bugden, Nicholas R. | Senior | 6-Nov-13 | Cash Monitoring | Discuss unusual Cemetery cash transaction with B Alexander and S. Hallam (COD) | 0.6 | $ 360.00 | $ 216.00 |
| Lee, Edna | Senior Manager | 6-Nov-13 | Cash Monitoring | Attend daily cash and vendor meeting with COD finance team. | 0.5 | $ 650.00 | $ 325.00 |
| Lee, Edna | Senior Manager | 6-Nov-13 | Cash Monitoring | Review revised weekly disbursement listing and supporting documentation, including invoices, contracts, check requests, purchases orders, etc. as part of CFO's review and approval process. | 1.7 | $ 650.00 | $ 1,105.00 |
| Lee, Edna | Senior Manager | 6-Nov-13 | Cash Monitoring | Meet with J. Naglick (COD) and B. Pickering (EY - Partial attendance) to review weekly disbursements and supporting documentation. | 1.6 | $ 650.00 | $ 1,040.00 |
| Pickering, Ben | Principal | 6-Nov-13 | Cash Monitoring | Attend daily cash and vendor meeting with City executives and numerous department representatives regarding vendor issues and cash management | 0.5 | $ 800.00 | $ 400.00 |
| Pickering, Ben | Principal | 6-Nov-13 | Cash Monitoring | Participate in meeting with J. Naglick (COD) and E. Lee (EY) to review weekly disbursements and supporting documentation (partial attendance). | 0.7 | $ 800.00 | $ 560.00 |
| Pickering, Ben | Principal | 6-Nov-13 | Cash Monitoring | Review check run approved by J. Naglick (COD). | 0.2 | $ 800.00 | $ 160.00 |
| Jerneycic, Daniel J. | Senior Manager | 7-Nov-13 | Cash Monitoring | Participate in discussion with J. Naglick (COD) regarding cash and investment management including approval process | 0.6 | $ 650.00 | $ 390.00 |
| Jerneycic, Daniel J. | Senior Manager | 7-Nov-13 | Cash Monitoring | Participate in discussion with M. Jamison (COD) regarding improvement to cash reporting process | 1.2 | $ 650.00 | $ 780.00 |
| Messana, Megan A. | Manager | 7-Nov-13 | Cash Monitoring | Participate in meeting with T. Hutcherson (COD) to understand debit memo processing in Oracle and how these debit memos impact the weekly check run files. | 0.7 | $ 485.00 | $ 339.50 |
| Messana, Megan A. | Manager | 7-Nov-13 | Cash Monitoring | Update check run file for 11/8 disbursements to include payments to newly-approved critical vendors | 0.9 | $ 485.00 | $ 436.50 |
| Messana, Megan A. | Manager | 7-Nov-13 | Cash Monitoring | Analyze AP cash disbursement reconciliation for the week of 10/25 to identify any payments made not on the preliminary check run lists. | 1.1 | $ 485.00 | $ 533.50 |
| Messana, Megan A. | Manager | 7-Nov-13 | Cash Monitoring | Research outstanding AP invoices for various vendors per request of city management. | 1.2 | $ 485.00 | $ 582.00 |
| Messana, Megan A. | Manager | 7-Nov-13 | Cash Monitoring | Review Parsons Brinkerhoff invoice support for approval by J. Naglick (COD) prior to inclusion in 11/8 check run. | 1.2 | $ 485.00 | $ 582.00 |
| Messana, Megan A. | Manager | 7-Nov-13 | Cash Monitoring | Analyze support for Parking Department vendor invoice scheduled for payment the week ended 11/8 | 1.7 | $ 485.00 | $ 824.50 |
| Messana, Megan A. | Manager | 7-Nov-13 | Cash Monitoring | Analyze preliminary check run files for the week of 11/15 provided by AP team to identify those payments meeting the criteria for disbursement. | 2.1 | $ 485.00 | $ 1,018.50 |
| Forrest, Chelsea | Senior | 7-Nov-13 | Cash Monitoring | Review the 11/8 check run files | 0.9 | $ 360.00 | $ 324.00 |
| Forrest, Chelsea | Senior | 7-Nov-13 | Cash Monitoring | Analyze 36th District payments paid on 11/08 for notification purposes | 1.6 | $ 360.00 | $ 576.00 |
| Forrest, Chelsea | Senior | 7-Nov-13 | Cash Monitoring | Analyze Detroit Water Sewer Department payments paid on 11/08 for notification purposes | 1.7 | $ 360.00 | $ 612.00 |
| Forrest, Chelsea | Senior | 7-Nov-13 | Cash Monitoring | Review DTE Energy invoices pulled from AP to determine if any critical properties/departments are associated with those accounts | 1.4 | $ 360.00 | $ 504.00 |
| Panagiotakis, Sofia | Manager | 7-Nov-13 | Cash Monitoring | Review analysis of components of pre-petition payments with with internal team members | 1.1 | $ 485.00 | $ 533.50 |
| Bugden, Nicholas R. | Senior | 7-Nov-13 | Cash Monitoring | Investigate extraordinary investment cash transaction, including correspondence with M. Jamison (COD Finance) | 1.6 | $ 360.00 | $ 576.00 |
| Bugden, Nicholas R. | Senior | 7-Nov-13 | Cash Monitoring | Follow up with L. Zhang (Detroit Pension Systems) regarding availability of pension account activity | 0.2 | $ 360.00 | $ 72.00 |
| Lee, Edna | Senior Manager | 7-Nov-13 | Cash Monitoring | Review revised weekly disbursement listing and additional supporting documentation, including invoices, contracts, check requests, purchases orders, etc. as part of CFO's review and approval process. | 1.1 | $ 650.00 | $ 715.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Lee, Edna | Senior Manager | 7-Nov-13 | Cash Monitoring | Meet with J. Naglick (COD) to review weekly disbursements and additional supporting documentation. | 0.4 | $ 650.00 | $ 260.00 |
| Pickering, Ben | Principal | 7-Nov-13 | Cash Monitoring | Participate in daily cash and vendor meeting with City executives and numerous department representatives regarding vendor issues and cash management. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | Principal | 7-Nov-13 | Cash Monitoring | Prepare correspondence with D. Jerneycic (EY) regarding cash reporting issues. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | Principal | 7-Nov-13 | Cash Monitoring | Review updated cash report. | 0.2 | $ 800.00 | $ 160.00 |
| Jerneycic, Daniel J. | Senior Manager | 8-Nov-13 | Cash Monitoring | Participate in discussion with J. Smith (Wilmington Trust) regarding the monitoring and access to reporting for Public Lighting Authority cash activity | 0.5 | $ 650.00 | $ 325.00 |
| Messana, Megan A. | Manager | 8-Nov-13 | Cash Monitoring | Participate in meeting with L. Scarborough (COD) to understand the proposed pre-petition payment to the Michigan Economic Development Corporation. | 0.2 | $ 485.00 | $ 97.00 |
| Messana, Megan A. | Manager | 8-Nov-13 | Cash Monitoring | Review request from planning and development department to research proposed payment to the Michigan Economic Development Corporation | 0.6 | $ 485.00 | $ 291.00 |
| Messana, Megan A. | Manager | 8-Nov-13 | Cash Monitoring | Participate in meeting with T. Hutcherson (COD) to understand items included/excluded in the final check register files she provides on a weekly basis. | 0.7 | $ 485.00 | $ 339.50 |
| Messana, Megan A. | Manager | 8-Nov-13 | Cash Monitoring | Analyze invoice support provided by DDOT for Walker's Heating and Cooling scheduled for the week ended 11/15/2013 | 1.1 | $ 485.00 | $ 533.50 |
| Messana, Megan A. | Manager | 8-Nov-13 | Cash Monitoring | Analyze preliminary check run files for the week of 11/15 provided by AP to identify those vendors with payments scheduled for the week of 11/15. | 1.4 | $ 485.00 | $ 679.00 |
| Forrest, Chelsea | Senior | 8-Nov-13 | Cash Monitoring | Analyze Police and law department payments paid on November 8th for notification purposes | 1.8 | $ 360.00 | $ 648.00 |
| Panagiotakis, Sofia | Manager | 8-Nov-13 | Cash Monitoring | Update analysis of pre-petition distributions based latest information | 2.1 | $ 485.00 | $ 1,018.50 |
| Bugden, Nicholas R. | Senior | 8-Nov-13 | Cash Monitoring | Prepare summary of weekly Total City cash balances | 1.1 | $ 360.00 | $ 396.00 |
| Pickering, Ben | Principal | 8-Nov-13 | Cash Monitoring | Participate in daily cash and vendor meeting with City executives and numerous department representatives regarding vendor issues and cash management. | 0.4 | $ 800.00 | $ 320.00 |
| Messana, Megan A. | Manager | 11-Nov-13 | Cash Monitoring | Review AP disbursement reconciliation from week ended 10/25. | 0.6 | $ 485.00 | $ 291.00 |
| Messana, Megan A. | Manager | 11-Nov-13 | Cash Monitoring | Review invoice support for large GSD payments scheduled for the week ended 11/15. | 0.9 | $ 485.00 | $ 436.50 |
| Messana, Megan A. | Manager | 11-Nov-13 | Cash Monitoring | Analyze AP disbursements from week ended 11/08 to identify unapproved disbursements | 1.7 | $ 485.00 | $ 824.50 |
| Forrest, Chelsea | Senior | 11-Nov-13 | Cash Monitoring | Participate in discuss with J. Evans (COD) regarding the information in P.I.E. Management LLC. Contract/Fee schedule to substantiate time detail according to the vendor payment process | 0.6 | $ 360.00 | $ 216.00 |
| Forrest, Chelsea | Senior | 11-Nov-13 | Cash Monitoring | Analyze all payments made to ADP from petition date onwards | 1.1 | $ 360.00 | $ 396.00 |
| Forrest, Chelsea | Senior | 11-Nov-13 | Cash Monitoring | Analyze all payments made to ADP from July 2012 to petition date | 1.4 | $ 360.00 | $ 504.00 |
| Patel, Deven V. | Manager | 11-Nov-13 | Cash Monitoring | Review previous week's cash to identify source of large miscellaneous receipts | 0.9 | $ 485.00 | $ 436.50 |
| Swaminathan, Sheshan | Senior | 11-Nov-13 | Cash Monitoring | Prepare daily cash model to track cash inflows and outflows from the general fund for the city of Detroit. | 2.3 | $ 360.00 | $ 828.00 |
| Bugden, Nicholas R. | Senior | 11-Nov-13 | Cash Monitoring | Request cash balance data from COD Finance team | 2.1 | $ 360.00 | $ 756.00 |
| Bugden, Nicholas R. | Senior | 11-Nov-13 | Cash Monitoring | Review federal funds analysis to determine if Block Grant receipts were part of $300m announced | 0.8 | $ 360.00 | $ 288.00 |
| Pickering, Ben | Principal | 11-Nov-13 | Cash Monitoring | Review updated cash reports. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | Principal | 11-Nov-13 | Cash Monitoring | Review correspondence from D. Jerneycic (EY) regarding wire transfer matters. | 0.1 | $ 800.00 | $ 80.00 |
| Messana, Megan A. | Manager | 12-Nov-13 | Cash Monitoring | Prepare correspondence to departments which have not yet submitted required support for large payments scheduled for the week ending 11/15. | 0.8 | $ 485.00 | $ 388.00 |
| Messana, Megan A. | Manager | 12-Nov-13 | Cash Monitoring | Follow-up with public lighting department regarding debit memo for related to an Energy Services vendor as a result of invoice support review. | 1.1 | $ 485.00 | $ 533.50 |
| Messana, Megan A. | Manager | 12-Nov-13 | Cash Monitoring | Analyze preliminary check run data for week of 11/15 to update reflecting more recent pre/post petition information. | 1.9 | $ 485.00 | $ 921.50 |
| Messana, Megan A. | Manager | 12-Nov-13 | Cash Monitoring | Review support information provided by various departments to present to COO's team for payment approval. | 2.3 | $ 485.00 | $ 1,115.50 |
| Forrest, Chelsea | Senior | 12-Nov-13 | Cash Monitoring | Analyze outstanding invoices for the Bishop Realty Group and any discrepancies in AR balance | 1.6 | $ 360.00 | $ 576.00 |
| Forrest, Chelsea | Senior | 12-Nov-13 | Cash Monitoring | Analyze the docket for employment retension for the fee examiner and his consultants | 0.7 | $ 360.00 | $ 252.00 |
| Forrest, Chelsea | Senior | 12-Nov-13 | Cash Monitoring | Participate in meeting with J. Truong (COD) to receive copies of restructuring consultant invoices to calculate holdover amount for AP | 1.9 | $ 360.00 | $ 684.00 |
| Forrest, Chelsea | Senior | 12-Nov-13 | Cash Monitoring | Analyze the DRMS system to try to locate specific payroll data | 2.1 | $ 360.00 | $ 756.00 |
| Swaminathan, Sheshan | Senior | 12-Nov-13 | Cash Monitoring | Prepare daily cash model to track cash inflows and outflows from the general fund for the city of Detroit. | 2.3 | $ 360.00 | $ 828.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Bugden, Nicholas R. | Senior | 12-Nov-13 | Cash Monitoring | Prepare weekly Total City cash balances detail | 0.7 | $ 360.00 | $ 252.00 |
| Bugden, Nicholas R. | Senior | 12-Nov-13 | Cash Monitoring | Review pension bank account statements received from L. Zhang (COD Pension) to ascertain level of contribution | 1.1 | $ 360.00 | $ 396.00 |
| Bugden, Nicholas R. | Senior | 12-Nov-13 | Cash Monitoring | Follow up with M. Jamison (COD) regarding unusual investment account transactions | 0.4 | $ 360.00 | $ 144.00 |
| Lee, Edna | Senior Manager | 12-Nov-13 | Cash Monitoring | Review payment and approval process for restructuring expenses given current accounts payable disbursement process to ensure cash tracking. | 0.7 | $ 650.00 | $ 455.00 |
| Lee, Edna | Senior Manager | 12-Nov-13 | Cash Monitoring | Review weekly disbursement listing and supporting documentation, including invoices, contracts, check requests, purchases orders, etc. as part of CFO's review and approval process. | 2.2 | $ 650.00 | $ 1,430.00 |
| Lee, Edna | Senior Manager | 12-Nov-13 | Cash Monitoring | Prepare list of additional checks and wires for weekly disbursements based upon discussions with department heads, COO and Finance team regarding required payments most critical and urgent to the City's operations. | 2.4 | $ 650.00 | $ 1,560.00 |
| Jerneycic, Daniel J. | Senior Manager | 13-Nov-13 | Cash Monitoring | Participate in discussion with M. Jamison regarding investment wire memo request process and impact on cash flow | 0.8 | $ 650.00 | $ 520.00 |
| Messana, Megan A. | Manager | 13-Nov-13 | Cash Monitoring | Participate in meeting with J. Abraham (COD) regarding invoice support for public works payments scheduled for the week of 11/15 | 0.6 | $ 485.00 | $ 291.00 |
| Messana, Megan A. | Manager | 13-Nov-13 | Cash Monitoring | Analyze 11/15 disbursement files to identify critical vendors requiring a letter. | 0.7 | $ 485.00 | $ 339.50 |
| Messana, Megan A. | Manager | 13-Nov-13 | Cash Monitoring | Review invoice support for Walkers Heating and Cooling invoices based on additional support provided for overtime hours | 0.7 | $ 485.00 | $ 339.50 |
| Messana, Megan A. | Manager | 13-Nov-13 | Cash Monitoring | Analyze AP disbursements from week ended 11/08 to identify any unapproved disbursements | 0.8 | $ 485.00 | $ 388.00 |
| Messana, Megan A. | Manager | 13-Nov-13 | Cash Monitoring | Participate in follow-up discussion with planning and development department regarding checks to be disbursed the week ended 11/15. | 0.9 | $ 485.00 | $ 436.50 |
| Messana, Megan A. | Manager | 13-Nov-13 | Cash Monitoring | Review final 11/15 AP check disbursement files prior to sending to EM's office for approval. | 0.9 | $ 485.00 | $ 436.50 |
| Messana, Megan A. | Manager | 13-Nov-13 | Cash Monitoring | Research payments made to the State of Michigan regarding the Department of Corrections | 1.1 | $ 485.00 | $ 533.50 |
| Messana, Megan A. | Manager | 13-Nov-13 | Cash Monitoring | Update AP check run file for 11/15 disbursements to reflect disposition of large invoices based on review of supporting documentation provided. | 1.2 | $ 485.00 | $ 582.00 |
| Forrest, Chelsea | Senior | 13-Nov-13 | Cash Monitoring | Analyze Michigan Department of Correctional invoices for rent | 1.5 | $ 360.00 | $ 540.00 |
| Panagiotakis, Sofia | Manager | 13-Nov-13 | Cash Monitoring | Update the pre-petition disbursement file with data from the 10-4, 10-18 and 10-11 recon files. | 1.3 | $ 485.00 | $ 630.50 |
| Panagiotakis, Sofia | Manager | 13-Nov-13 | Cash Monitoring | Update pre disbursement payment file for payments through last week and latest AP file. | 1.9 | $ 485.00 | $ 921.50 |
| Swaminathan, Sheshan | Senior | 13-Nov-13 | Cash Monitoring | Prepare daily cash model to track cash inflows and outflows from the general fund for the city of Detroit. | 2.1 | $ 360.00 | $ 756.00 |
| Swaminathan, Sheshan | Senior | 13-Nov-13 | Cash Monitoring | Review updated balances from investment and checking accounts based on bank statements. | 2.3 | $ 360.00 | $ 828.00 |
| Bugden, Nicholas R. | Senior | 13-Nov-13 | Cash Monitoring | Prepare weekly Total City cash balances | 0.6 | $ 360.00 | $ 216.00 |
| Bugden, Nicholas R. | Senior | 13-Nov-13 | Cash Monitoring | Follow up with M. Jamison (COD Finance) on clarifying unusual activity (after receipt of response from S. Johnson (COD finance)) | 0.2 | $ 360.00 | $ 72.00 |
| Lee, Edna | Senior Manager | 13-Nov-13 | Cash Monitoring | Amend list of additional checks and wires for weekly disbursements based upon additional discussions with department heads, COO and Finance team regarding required payments most critical and urgent to the City's operations. | 1.3 | $ 650.00 | $ 845.00 |
| Lee, Edna | Senior Manager | 13-Nov-13 | Cash Monitoring | Meet with J. Naglick (COD) to review weekly disbursements and supporting documentation. | 0.6 | $ 650.00 | $ 390.00 |
| Lee, Edna | Senior Manager | 13-Nov-13 | Cash Monitoring | Meet with T. Hutcherson (COD) to discuss upcoming wire payments to various vendors. | 0.8 | $ 650.00 | $ 520.00 |
| Lee, Edna | Senior Manager | 13-Nov-13 | Cash Monitoring | Review revised weekly disbursement listing and supporting documentation, including invoices, contracts, check requests, purchases orders, etc. as part of CFO's review and approval process. | 0.6 | $ 650.00 | $ 390.00 |
| Lee, Edna | Senior Manager | 13-Nov-13 | Cash Monitoring | Review account and invoice details related to Cummins Bridgeway, Williams Detroit Diesel and MDOC in preparation for wire transfer payments per COO request. | 1.2 | $ 650.00 | $ 780.00 |
| Pickering, Ben | Principal | 13-Nov-13 | Cash Monitoring | Participate in meeting with M. Jamison (COD) and D. Carrington (COD) regarding wire transfer control. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | Principal | 13-Nov-13 | Cash Monitoring | Participate in meeting with R. Short (COD) regarding funding requirements | 0.2 | $ 800.00 | $ 160.00 |
| Panagiotakis, Sofia | Manager | 13-Nov-13 | Cash Monitoring | Analyze which fund the pre-petition debt was paid for in the post petition period | 0.3 | $ 485.00 | $ 145.50 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Messana, Megan A. | Manager | 14-Nov-13 | Cash Monitoring | Analyze DTE invoice support provided by Police department for payment scheduled in 11/15 check run. | 0.6 | $ 485.00 | $ 291.00 |
| Messana, Megan A. | Manager | 14-Nov-13 | Cash Monitoring | Send reminder emails to departments which have not yet submitted required support for large payments scheduled for the week ending 11/15. | 0.9 | $ 485.00 | $ 436.50 |
| Messana, Megan A. | Manager | 14-Nov-13 | Cash Monitoring | Analyze AT&T post-petition invoices for accounts with large outstanding payments to facilitate payment for week ended 11/22 | 2.4 | $ 485.00 | $ 1,164.00 |
| Forrest, Chelsea | Senior | 14-Nov-13 | Cash Monitoring | Per request of Accounts Payable department, assist department with preparation of correspondence to critical vendors | 1.3 | $ 360.00 | $ 468.00 |
| Forrest, Chelsea | Senior | 14-Nov-13 | Cash Monitoring | Prepare for check run by creating list of vendors who need to receive critical vendor letters | 1.4 | $ 360.00 | $ 504.00 |
| Panagiotakis, Sofia | Manager | 14-Nov-13 | Cash Monitoring | Revise Pre-petition disbursement analysis based on input from team | 1.4 | $ 485.00 | $ 679.00 |
| Panagiotakis, Sofia | Manager | 14-Nov-13 | Cash Monitoring | Compare actual cash disbursements to final payment file for payments to vendors. | 0.3 | $ 485.00 | $ 145.50 |
| Swaminathan, Sheshan | Senior | 14-Nov-13 | Cash Monitoring | Prepare daily cash model to track cash inflows and outflows from the general fund for the City of Detroit. | 2.0 | $ 360.00 | $ 720.00 |
| Bugden, Nicholas R. | Senior | 14-Nov-13 | Cash Monitoring | Prepare weekly Total City cash balances | 0.3 | $ 360.00 | $ 108.00 |
| Pickering, Ben | Principal | 14-Nov-13 | Cash Monitoring | Participate in daily cash and vendor meeting with City executives and numerous department representatives regarding vendor issues and cash management. | 0.4 | $ 800.00 | $ 320.00 |
| Messana, Megan A. | Manager | 15-Nov-13 | Cash Monitoring | Request required supporting documentation from department for large payments schedule in the 11/22 check run. | 0.4 | $ 485.00 | $ 194.00 |
| Messana, Megan A. | Manager | 15-Nov-13 | Cash Monitoring | Review invoice support provided by Planning and development for large payment scheduled in 11/22 check run. | 0.4 | $ 485.00 | $ 194.00 |
| Messana, Megan A. | Manager | 15-Nov-13 | Cash Monitoring | Participate in meeting with T. Hutcherson (COD) to track status of the payment of Conway Mackenzie invoice with AP department to respond to respond to inquiries from city management.. | 0.6 | $ 485.00 | $ 291.00 |
| Messana, Megan A. | Manager | 15-Nov-13 | Cash Monitoring | Analyze difference between use of current methodology for determining pre-petition AP balances and a slightly more conservative approach. | 0.7 | $ 485.00 | $ 339.50 |
| Messana, Megan A. | Manager | 15-Nov-13 | Cash Monitoring | Confirm select AT&T accounts and post-petition invoices with Police and ITS. | 0.7 | $ 485.00 | $ 339.50 |
| Messana, Megan A. | Manager | 15-Nov-13 | Cash Monitoring | Research DDOT payments for requested vendors to be paid in the 11/15 check run. | 0.7 | $ 485.00 | $ 339.50 |
| Messana, Megan A. | Manager | 15-Nov-13 | Cash Monitoring | Review invoice support provided by the Department of Transportation for large vendor payments scheduled in 11/22 check run. | 0.8 | $ 485.00 | $ 388.00 |
| Messana, Megan A. | Manager | 15-Nov-13 | Cash Monitoring | Analyze pre-petition invoice and vendor status of Heritage Crystal Clean at the request of A. Jones (COD - Transportation) | 0.9 | $ 485.00 | $ 436.50 |
| Messana, Megan A. | Manager | 15-Nov-13 | Cash Monitoring | Review invoice support provided by ITS for large vendor payments scheduled in 11/22 check run. | 1.2 | $ 485.00 | $ 582.00 |
| Messana, Megan A. | Manager | 15-Nov-13 | Cash Monitoring | Analyze Preliminary check run files for 11/22 to identify items requiring additional support prior to payment | 1.4 | $ 485.00 | $ 679.00 |
| Messana, Megan A. | Manager | 15-Nov-13 | Cash Monitoring | Analyze Preliminary check run files for 11/22 to identify items meeting payment criteria | 2.1 | $ 485.00 | $ 1,018.50 |
| Forrest, Chelsea | Senior | 15-Nov-13 | Cash Monitoring | Analyze payments made to 36th district for notification purposes | 1.2 | $ 360.00 | $ 432.00 |
| Forrest, Chelsea | Senior | 15-Nov-13 | Cash Monitoring | Analyze payments made to Detroit Water Sewer Department for notification purposes | 1.3 | $ 360.00 | $ 468.00 |
| Forrest, Chelsea | Senior | 15-Nov-13 | Cash Monitoring | Analyze payments made to police and law department for notification purposes | 1.3 | $ 360.00 | $ 468.00 |
| Forrest, Chelsea | Senior | 15-Nov-13 | Cash Monitoring | Update consulting fee payment schedules to include payments made November 15 | 1.4 | $ 360.00 | $ 504.00 |
| Forrest, Chelsea | Senior | 15-Nov-13 | Cash Monitoring | Analyze FY2013 Payroll information for reconciliation purposes | 1.7 | $ 360.00 | $ 612.00 |
| Panagiotakis, Sofia | Manager | 15-Nov-13 | Cash Monitoring | Participate in call with Miller Buckfire to discuss pre-petition disbursements analysis. | 0.3 | $ 485.00 | $ 145.50 |
| Swaminathan, Sheshan | Senior | 15-Nov-13 | Cash Monitoring | Prepare daily cash model to track cash inflows and outflows from the general fund for the city of Detroit. | 1.9 | $ 360.00 | $ 684.00 |
| Bugden, Nicholas R. | Senior | 15-Nov-13 | Cash Monitoring | Prepare weekly Total City cash balances | 0.4 | $ 360.00 | $ 144.00 |
| Pickering, Ben | Principal | 15-Nov-13 | Cash Monitoring | Participate in daily cash and vendor meeting with City executives and numerous department representatives regarding vendor issues and cash management. | 0.6 | $ 800.00 | $ 480.00 |
| Panagiotakis, Sofia | Manager | 17-Nov-13 | Cash Monitoring | Analyze payments contract, open invoices and payments to restructuring professionals. | 2.1 | $ 485.00 | $ 1,018.50 |
| Messana, Megan A. | Manager | 18-Nov-13 | Cash Monitoring | Review outstanding ADP invoices to identify payment scheduled for the week ended 11/22/2013 | 0.4 | $ 485.00 | $ 194.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Messana, Megan A. | Manager | 18-Nov-13 | Cash Monitoring | Review invoice support for large 36 District Court vendor payments scheduled for the 11/22/2013 check run. | 0.8 | $ 485.00 | $ 388.00 |
| Messana, Megan A. | Manager | 18-Nov-13 | Cash Monitoring | Analyze DDOT invoices for Heritage Crystal Clean to determine pre-petition balance based on invoice support provided by A. Jones. | 0.9 | $ 485.00 | $ 436.50 |
| Messana, Megan A. | Manager | 18-Nov-13 | Cash Monitoring | Analyze invoice support for large ITS contactor payments scheduled for the 11/22/2013 check run | 1.2 | $ 485.00 | $ 582.00 |
| Messana, Megan A. | Manager | 18-Nov-13 | Cash Monitoring | Update preliminary check run files based on new pre-petition balance data to determine any changes to invoices to be included in the 11/22 check run. | 1.9 | $ 485.00 | $ 921.50 |
| Forrest, Chelsea | Senior | 18-Nov-13 | Cash Monitoring | Update vendor payment process flow chart with comments from M. Messana (EY) and E. Lee (EY) | 1.1 | $ 360.00 | $ 396.00 |
| Forrest, Chelsea | Senior | 18-Nov-13 | Cash Monitoring | Update FY13 Payroll information based on comments from S. Sarna (EY) | 1.3 | $ 360.00 | $ 468.00 |
| Forrest, Chelsea | Senior | 18-Nov-13 | Cash Monitoring | Reconcile payments made on 11/15 to payments approved by Emergency Manager | 1.6 | $ 360.00 | $ 576.00 |
| Forrest, Chelsea | Senior | 18-Nov-13 | Cash Monitoring | Create a first draft vendor payment process flowchart | 2.1 | $ 360.00 | $ 756.00 |
| Swaminathan, Sheshan | Senior | 18-Nov-13 | Cash Monitoring | Prepare a list of the bank accounts which were missing historical balances in order to request the missing information from the City of Detroit. | 0.5 | $ 360.00 | $ 180.00 |
| Swaminathan, Sheshan | Senior | 18-Nov-13 | Cash Monitoring | Prepare daily cash model to track cash inflows and outflows from the general fund for the city of Detroit. | 1.8 | $ 360.00 | $ 648.00 |
| Lee, Edna | Senior Manager | 18-Nov-13 | Cash Monitoring | Prepare list of additional checks and wires for weekly disbursements based upon discussions with department heads, COO and Finance team regarding required payments most critical and urgent to the City's operations. | 1.3 | $ 650.00 | $ 845.00 |
| Jerneycic, Daniel J. | Senior Manager | 19-Nov-13 | Cash Monitoring | Participate in meeting with C. Johnson (COD) and L. Duncan (COD) regarding proposed income tax collection process changes in connection with requirements of the post-petition financing terms | 1.1 | $ 650.00 | $ 715.00 |
| Jerneycic, Daniel J. | Senior Manager | 19-Nov-13 | Cash Monitoring | Review proposed changes to flow of cash related to collateral in connection with the proposed post-petition financing | 1.5 | $ 650.00 | $ 975.00 |
| Messana, Megan A. | Manager | 19-Nov-13 | Cash Monitoring | Participate in meeting with B. O'Droski (Police) to understand high-priority payables for the week ended 11/22 | 0.3 | $ 485.00 | $ 145.50 |
| Messana, Megan A. | Manager | 19-Nov-13 | Cash Monitoring | Review outstanding ADP invoices to identify payment scheduled for the week ended 11/22/2013 | 0.3 | $ 485.00 | $ 145.50 |
| Messana, Megan A. | Manager | 19-Nov-13 | Cash Monitoring | Contact various departments with outstanding vendor payment support requests so those vendors could get paid on a timely basis. | 0.4 | $ 485.00 | $ 194.00 |
| Messana, Megan A. | Manager | 19-Nov-13 | Cash Monitoring | Analyze payments requested to be listed in the add-on payment file to determine if they are already included in the normal check run file. | 0.7 | $ 485.00 | $ 339.50 |
| Messana, Megan A. | Manager | 19-Nov-13 | Cash Monitoring | Continue analysis of invoice support for large ITS contactor payments scheduled for the 11/22/2013 check run. | 0.8 | $ 485.00 | $ 388.00 |
| Messana, Megan A. | Manager | 19-Nov-13 | Cash Monitoring | Participate in daily cash and vendor meeting with COD finance team. | 0.8 | $ 485.00 | $ 388.00 |
| Messana, Megan A. | Manager | 19-Nov-13 | Cash Monitoring | Research Williams Detroit Diesel and Cummins (DDOT) payments to confirm appropriate wire payments were made per direction of COO. | 0.8 | $ 485.00 | $ 388.00 |
| Messana, Megan A. | Manager | 19-Nov-13 | Cash Monitoring | Analyze support for a consulting services invoices to determine if invoices are supported by contracted amounts. | 1.1 | $ 485.00 | $ 533.50 |
| Messana, Megan A. | Manager | 19-Nov-13 | Cash Monitoring | Analyze supporting documentation for large Planning and Development vendor payments scheduled for the week ended 11/22/2013 | 1.2 | $ 485.00 | $ 582.00 |
| Messana, Megan A. | Manager | 19-Nov-13 | Cash Monitoring | Review large payment support to prepare for weekly vendor payment review meeting with J. Naglick (COD) | 1.5 | $ 485.00 | $ 727.50 |
| Messana, Megan A. | Manager | 19-Nov-13 | Cash Monitoring | Analyze supporting documentation for large DDOT vendor payments scheduled for the week ended 11/22/2013. | 2.3 | $ 485.00 | $ 1,115.50 |
| Panagiotakis, Sofia | Manager | 19-Nov-13 | Cash Monitoring | Update final disbursement files to include pre vs. post data. | 1.3 | $ 485.00 | $ 630.50 |
| Swaminathan, Sheshan | Senior | 19-Nov-13 | Cash Monitoring | Investigate the reason for a large lump cash disbursement by wire using the Oracle database. | 1.1 | $ 360.00 | $ 396.00 |
| Swaminathan, Sheshan | Senior | 19-Nov-13 | Cash Monitoring | Prepare daily cash model to track cash inflows and outflows from the general fund for the city of Detroit. | 2.0 | $ 360.00 | $ 720.00 |
| Lee, Edna | Senior Manager | 19-Nov-13 | Cash Monitoring | Amend list of additional checks and wires for weekly disbursements based upon discussions with department heads, COO and Finance team regarding required payments most critical and urgent to the City's operations. | 0.6 | $ 650.00 | $ 390.00 |
| Lee, Edna | Senior Manager | 19-Nov-13 | Cash Monitoring | Review weekly disbursement listing and supporting documentation, including invoices, contracts, check requests, purchases orders, etc. as part of CFO's review and approval process. | 1.1 | $ 650.00 | $ 715.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Pickering, Ben | Principal | 19-Nov-13 | Cash Monitoring | Participate in daily cash and vendor meeting with City executives and numerous department representatives regarding vendor issues and cash management. | 0.8 | $ 800.00 | $ 640.00 |
| Pickering, Ben | Principal | 19-Nov-13 | Cash Monitoring | Review information and queries regarding various vendor balances outstanding and payments. | 0.3 | $ 800.00 | $ 240.00 |
| Swaminathan, Sheshan | Senior | 19-Nov-13 | Cash Monitoring | Prepare correspondence to request the City treasury team to ascertain the reason for the timing of this disbursement. | 0.3 | $ 360.00 | $ 108.00 |
| Messana, Megan A. | Manager | 20-Nov-13 | Cash Monitoring | Participate in meeting with M. Jamison (COD) and J. Naglick (COD) to present invoice support for large payments scheduled in the 11/22 check run. | 0.4 | $ 485.00 | $ 194.00 |
| Messana, Megan A. | Manager | 20-Nov-13 | Cash Monitoring | Review 11/22 disbursement files to determine additional critical vendor letters to be sent out with specific checks | 0.8 | $ 485.00 | $ 388.00 |
| Messana, Megan A. | Manager | 20-Nov-13 | Cash Monitoring | Analyze supporting documentation for large Planning and Development vendor payments scheduled for the week ended 11/22/2013 | 0.9 | $ 485.00 | $ 436.50 |
| Messana, Megan A. | Manager | 20-Nov-13 | Cash Monitoring | Review late support provided for large vendor payments scheduled in the 11/22 check run, including planning and development and police | 0.9 | $ 485.00 | $ 436.50 |
| Messana, Megan A. | Manager | 20-Nov-13 | Cash Monitoring | Update 11/22 check run files with DWSD data and results of large payment approval from J. Naglick (COD) | 1.1 | $ 485.00 | $ 533.50 |
| Messana, Megan A. | Manager | 20-Nov-13 | Cash Monitoring | Participate in daily cash and vendor meeting with COD finance team. | 1.2 | $ 485.00 | $ 582.00 |
| Messana, Megan A. | Manager | 20-Nov-13 | Cash Monitoring | Perform final review of 11/22 check run files prior to sending to the EM's team for review. | 1.3 | $ 485.00 | $ 630.50 |
| Panagiotakis, Sofia | Manager | 20-Nov-13 | Cash Monitoring | Review invoice to determine approval for paying in current week's check run. | 2.4 | $ 485.00 | $ 1,164.00 |
| Swaminathan, Sheshan | Senior | 20-Nov-13 | Cash Monitoring | Prepare daily cash model to track cash inflows and outflows from the general fund for the city of Detroit. | 1.7 | $ 360.00 | $ 612.00 |
| Lee, Edna | Senior Manager | 20-Nov-13 | Cash Monitoring | Review revised weekly disbursement listing and supporting documentation, including invoices, contracts, check requests, purchases orders, etc. as part of CFO's review and approval process. | 1.2 | $ 650.00 | $ 780.00 |
| Lee, Edna | Senior Manager | 20-Nov-13 | Cash Monitoring | Review finalized weekly preliminary check run to ensure disbursements are in accordance with bankruptcy requirements and CFO's established protocols. | 0.4 | $ 650.00 | $ 260.00 |
| Pickering, Ben | Principal | 20-Nov-13 | Cash Monitoring | Participate in daily cash and vendor meeting with City executives and numerous department representatives regarding vendor issues and cash management. | 0.5 | $ 800.00 | $ 400.00 |
| Messana, Megan A. | Manager | 21-Nov-13 | Cash Monitoring | Analyze check run listing to provide Planning and Development with a list of related payments to make funds available for the check run. | 0.8 | $ 485.00 | $ 388.00 |
| Messana, Megan A. | Manager | 21-Nov-13 | Cash Monitoring | Analyze preliminary check run files to determine vendors with large (>50k) payments scheduled for the 11/27 check run in order to request supporting documentation per COO review process | 0.8 | $ 485.00 | $ 388.00 |
| Messana, Megan A. | Manager | 21-Nov-13 | Cash Monitoring | Analyze preliminary check run file for mailed payments to identify any pre-petition payments to be disbursed as part of the 11/27 check run. | 2.1 | $ 485.00 | $ 1,018.50 |
| Messana, Megan A. | Manager | 21-Nov-13 | Cash Monitoring | Review observations of process walkthrough for income tax processing at the city to identify source of funds flowing through the cash operating fund outside of the lockbox process. | 0.4 | $ 485.00 | $ 194.00 |
| Swaminathan, Sheshan | Senior | 21-Nov-13 | Cash Monitoring | Prepare daily cash model to track cash inflows and outflows from the general fund for the city of Detroit. | 0.9 | $ 360.00 | $ 324.00 |
| Bugden, Nicholas R. | Senior | 21-Nov-13 | Cash Monitoring | Participate in meeting with COD Finance team to discuss internal agency billing process | 1.3 | $ 360.00 | $ 468.00 |
| Lee, Edna | Senior Manager | 21-Nov-13 | Cash Monitoring | Participate in meeting with J. Naglick (COD) to review weekly disbursements and supporting documentation. | 0.3 | $ 650.00 | $ 195.00 |
| Lee, Edna | Senior Manager | 21-Nov-13 | Cash Monitoring | Review weekly preliminary check run to ensure disbursements are in accordance with bankruptcy requirements and CFO's established protocols. | 0.9 | $ 650.00 | $ 585.00 |
| Pickering, Ben | Principal | 21-Nov-13 | Cash Monitoring | Participate in daily cash and vendor meeting with City executives and numerous department representatives regarding vendor issues and cash management. | 0.5 | $ 800.00 | $ 400.00 |
| Messana, Megan A. | Manager | 22-Nov-13 | Cash Monitoring | Continue to analyze preliminary check run files to determine vendors with large (>50k) payments scheduled for the 11/27 check run in order to request supporting documentation per COO review process. | 1.4 | $ 485.00 | $ 679.00 |
| Messana, Megan A. | Manager | 22-Nov-13 | Cash Monitoring | Analyze updated preliminary check run files for payments to identify any pre-petition payments to be disbursed as part of the 11/27 check run. | 1.9 | $ 485.00 | $ 921.50 |
| Messana, Megan A. | Manager | 22-Nov-13 | Cash Monitoring | Review supporting information from specific departments to support large vendor payments scheduled for the 11/27 check run. | 2.4 | $ 485.00 | $ 1,164.00 |
| Forrest, Chelsea | Senior | 22-Nov-13 | Cash Monitoring | Prepare updates to reconciliation of payments made vs. payment approved | 1.3 | $ 360.00 | $ 468.00 |
| Forrest, Chelsea | Senior | 22-Nov-13 | Cash Monitoring | Analyze the updated outstanding AP Aging to determine what invoices are on hold and need to be discussed with department heads | 2.4 | $ 360.00 | $ 864.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Swaminathan, Sheshan | Senior | 22-Nov-13 | Cash Monitoring | Prepare daily cash model to track cash inflows and outflows from the general fund | 1.9 | $ 360.00 | $ 684.00 |
| Bugden, Nicholas R. | Senior | 22-Nov-13 | Cash Monitoring | Participate in correspondence with A. Redmond (COD Finance) with regard to daily cash information | 0.2 | $ 360.00 | $ 72.00 |
| Lee, Edna | Senior Manager | 22-Nov-13 | Cash Monitoring | Prepare list of additional checks and wires for weekly disbursements based upon discussions with department heads, COO and Finance team regarding required payments most critical and urgent to the City's operations. | 2.3 | $ 650.00 | $ 1,495.00 |
| Pickering, Ben | Principal | 22-Nov-13 | Cash Monitoring | Review supporting information related to utility payment issue due to incorrect data. | 0.4 | $ 800.00 | $ 320.00 |
| Messana, Megan A. | Manager | 25-Nov-13 | Cash Monitoring | Participate in meeting with J. Naglick (COD) to review invoice support provided for large vendor payments to be included in the 11/27 check run | 0.4 | $ 485.00 | $ 194.00 |
| Messana, Megan A. | Manager | 25-Nov-13 | Cash Monitoring | Participate in discussions with Information Technology Department regarding supporting documentation for large payment to vendor (OAS) | 0.6 | $ 485.00 | $ 291.00 |
| Messana, Megan A. | Manager | 25-Nov-13 | Cash Monitoring | Prepare updates to preliminary check run listings with results of large vendor payment approvals and departmental feedback. | 0.8 | $ 485.00 | $ 388.00 |
| Messana, Megan A. | Manager | 25-Nov-13 | Cash Monitoring | Analyze proposed disbursement data to identify grant-funded payments to be included in weekly Planning and Development report to assist in planning for funding availability | 0.9 | $ 485.00 | $ 436.50 |
| Messana, Megan A. | Manager | 25-Nov-13 | Cash Monitoring | Participate in meeting with C. Forrest (EY) to transition weekly check disbursement process. | 1.6 | $ 485.00 | $ 776.00 |
| Messana, Megan A. | Manager | 25-Nov-13 | Cash Monitoring | Review final check disbursement files for the 11/27 check run prior to distribution to Accounts Payable Department and cash monitoring team. | 2.4 | $ 485.00 | $ 1,164.00 |
| Forrest, Chelsea | Senior | 25-Nov-13 | Cash Monitoring | Participate in meeting with M. Messana (EY) to transition end-to-end weekly check disbursement process | 1.6 | $ 360.00 | $ 576.00 |
| Forrest, Chelsea | Senior | 25-Nov-13 | Cash Monitoring | Reconcile payments from 11/15 with approved payments | 1.6 | $ 360.00 | $ 576.00 |
| Forrest, Chelsea | Senior | 25-Nov-13 | Cash Monitoring | Analyze invoices for vendor (OAS Group) to substantiate invoice amount per vendor payment process | 1.8 | $ 360.00 | $ 648.00 |
| Patel, Deven V. | Manager | 25-Nov-13 | Cash Monitoring | Prepare follow up correspondence with wire team and finance team to review extraordinary wire request protocol | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | Manager | 25-Nov-13 | Cash Monitoring | Analyze implications of trustee's resignation from its custodial duties to the Pension Obligation Certificates | 0.6 | $ 485.00 | $ 291.00 |
| Patel, Deven V. | Manager | 25-Nov-13 | Cash Monitoring | Review updated cash tracker to understand current City wide cash balances and remaining open items to discuss with system | 0.8 | $ 485.00 | $ 388.00 |
| Panagiotakis, Sofia | Manager | 25-Nov-13 | Cash Monitoring | Review disbursement file included in restructuring cost analysis to determine what payments have already been included. | 1.3 | $ 485.00 | $ 630.50 |
| Swaminathan, Sheshan | Senior | 25-Nov-13 | Cash Monitoring | Prepare open items tracker to monitor daily cash activity | 0.1 | $ 360.00 | $ 36.00 |
| Swaminathan, Sheshan | Senior | 25-Nov-13 | Cash Monitoring | Prepare revisions to daily cash file to track movements and variance from prior day activity | 0.3 | $ 360.00 | $ 108.00 |
| Lee, Edna | Senior Manager | 25-Nov-13 | Cash Monitoring | Participate in meeting with T. Hutcherson (COD) regarding restructuring advisor payment process and calculation of holdbacks and discounts. | 0.3 | $ 650.00 | $ 195.00 |
| Lee, Edna | Senior Manager | 25-Nov-13 | Cash Monitoring | Review weekly preliminary check run to ensure disbursements are in accordance with bankruptcy requirements and CFO's established protocols. | 0.9 | $ 650.00 | $ 585.00 |
| Lee, Edna | Senior Manager | 25-Nov-13 | Cash Monitoring | Prepare amendments to list of additional checks and wires for weekly disbursements based upon discussions with department heads, COO and Finance team regarding required payments most critical and urgent to the City's operations. | 1.1 | $ 650.00 | $ 715.00 |
| Lee, Edna | Senior Manager | 25-Nov-13 | Cash Monitoring | Review weekly disbursement listing and supporting documentation, including invoices, contracts, check requests, purchases orders, as part of CFO's review and approval process. | 1.0 | $ 650.00 | $ 650.00 |
| Lee, Edna | Senior Manager | 25-Nov-13 | Cash Monitoring | Review financial information and wire payments to utility providers to support potential settlement of outstanding balances | 0.8 | $ 650.00 | $ 520.00 |
| Pickering, Ben | Principal | 25-Nov-13 | Cash Monitoring | Analyze issues related to wire transfer instructions and support in order for resolution | 0.6 | $ 800.00 | $ 480.00 |
| Pickering, Ben | Principal | 25-Nov-13 | Cash Monitoring | Participate in meeting with J. Naglick (COD) regarding wire matters. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | Principal | 25-Nov-13 | Cash Monitoring | Review payment detail in proposed check disbursements. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | Principal | 25-Nov-13 | Cash Monitoring | Review cash position and forecast update. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | Principal | 25-Nov-13 | Cash Monitoring | Review supporting information and payment details for vendor (AT&T) account and wire payment. | 0.4 | $ 800.00 | $ 320.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Messana, Megan A. | Manager | 26-Nov-13 | Cash Monitoring | Participate in meeting with J. Naglick (COD) to review late-provided invoice support for large vendor payments to be included in the 11/27 check run. | 0.3 | $ 485.00 | $ 145.50 |
| Messana, Megan A. | Manager | 26-Nov-13 | Cash Monitoring | Prepare critical vendor letters with pre-petition payments to be disbursed in 11/27 check run. | 0.4 | $ 485.00 | $ 194.00 |
| Messana, Megan A. | Manager | 26-Nov-13 | Cash Monitoring | Research high priority payables items to determine if they are on the list for inclusion in 11/27 check run at the request of various departments | 0.6 | $ 485.00 | $ 291.00 |
| Messana, Megan A. | Manager | 26-Nov-13 | Cash Monitoring | Prepare process documentation for weekly analysis of the proposed check run files (mailed and held) | 1.3 | $ 485.00 | $ 630.50 |
| Forrest, Chelsea | Senior | 26-Nov-13 | Cash Monitoring | Analyze vendor IT vendor invoices to substantiate invoice amount per vendor payment process | 0.8 | $ 360.00 | $ 288.00 |
| Forrest, Chelsea | Senior | 26-Nov-13 | Cash Monitoring | Participate in preparation of check run by adding critical vendor letters to checks | 1.1 | $ 360.00 | $ 396.00 |
| Forrest, Chelsea | Senior | 26-Nov-13 | Cash Monitoring | Review vendor PDD invoice to substantiate payment for vendor payment process | 1.1 | $ 360.00 | $ 396.00 |
| Forrest, Chelsea | Senior | 26-Nov-13 | Cash Monitoring | Analyze critical vendor letters in preparation for upcoming check run | 1.2 | $ 360.00 | $ 432.00 |
| Forrest, Chelsea | Senior | 26-Nov-13 | Cash Monitoring | Analyze professional fees paid out 11/22 | 1.3 | $ 360.00 | $ 468.00 |
| Patel, Deven V. | Manager | 26-Nov-13 | Cash Monitoring | Participate in discussions with J. Naglick (COD) regarding resignation of trustee for Pension Obligation Certificates to ensure management is updated on the change | 0.3 | $ 485.00 | $ 145.50 |
| Patel, Deven V. | Manager | 26-Nov-13 | Cash Monitoring | Participate in discussion with D. Crumpler (COD) of Debt Management to discuss resignation of US Bank as trustee for Pension Obligation Certificates | 0.6 | $ 485.00 | $ 291.00 |
| Patel, Deven V. | Manager | 26-Nov-13 | Cash Monitoring | Research existing bank accounts to identify potential account for transition of wagering tax receipts | 0.9 | $ 485.00 | $ 436.50 |
| Swaminathan, Sheshan | Senior | 26-Nov-13 | Cash Monitoring | Prepare updated view of investment and operating cash bank balance accounts. | 0.5 | $ 360.00 | $ 180.00 |
| Lee, Edna | Senior Manager | 26-Nov-13 | Cash Monitoring | Review revised weekly disbursement listing and supporting documentation, including invoices, contracts, check requests, purchases orders, etc. as part of CFO's review and approval process. | 0.9 | $ 650.00 | $ 585.00 |
| Pickering, Ben | Principal | 26-Nov-13 | Cash Monitoring | Participate in daily cash and vendor meeting with City executives and numerous department representatives regarding vendor issues and cash management. | 0.6 | $ 800.00 | $ 480.00 |
| Pickering, Ben | Principal | 26-Nov-13 | Cash Monitoring | Review information to support FY13 cash receipts and disbursement related to the general fund and enterprise funds, per request of D. Merritt (Jones Day) | 0.6 | $ 800.00 | $ 480.00 |
| Santambrogio, Juan | Senior Manager | 27-Nov-13 | Cash Monitoring | Review information on proposed new treatment of wagering tax receipts if swap settlement transaction is completed | 0.3 | $ 650.00 | $ 195.00 |
| Messana, Megan A. | Manager | 27-Nov-13 | Cash Monitoring | Review preliminary held check file for 12/6 check date to confirm items flagged for payment meet payment criteria. | 0.3 | $ 485.00 | $ 145.50 |
| Messana, Megan A. | Manager | 27-Nov-13 | Cash Monitoring | Review building safety and engineering vendor invoice support with A. Anyanwu (COD) to prepare for CFO team review prior to 12/6 check disbursement | 0.4 | $ 485.00 | $ 194.00 |
| Messana, Megan A. | Manager | 27-Nov-13 | Cash Monitoring | Request large invoice support for 12/6 checks from various departments to satisfy review requirements of CFO team for any large invoices. | 0.7 | $ 485.00 | $ 339.50 |
| Messana, Megan A. | Manager | 27-Nov-13 | Cash Monitoring | Analyze preliminary check run files for 12/06 disbursements requiring additional supporting documentation for CFO review prior to disbursement | 0.8 | $ 485.00 | $ 388.00 |
| Messana, Megan A. | Manager | 27-Nov-13 | Cash Monitoring | Analyze preliminary mailed check run file for 12/06 disbursements to identify which invoices meet payment criteria. | 2.2 | $ 485.00 | $ 1,067.00 |
| Forrest, Chelsea | Senior | 27-Nov-13 | Cash Monitoring | Prepare correspondence with departments regarding large invoices which need additional support per the vendor payment process | 1.3 | $ 360.00 | $ 468.00 |
| Forrest, Chelsea | Senior | 27-Nov-13 | Cash Monitoring | Prepare preliminary check run for held payments | 2.2 | $ 360.00 | $ 792.00 |
| Patel, Deven V. | Manager | 27-Nov-13 | Cash Monitoring | Review income tax and utility users' tax receipts to date to compare cash reports versus ledger detail | 0.6 | $ 485.00 | $ 291.00 |
| Patel, Deven V. | Manager | 27-Nov-13 | Cash Monitoring | Participate in discussions with J. Naglick (COD), L. Duncan (COD) and D. Hall (Jones Day) regarding depository accounts for Wagering and Income Tax revenues | 0.7 | $ 485.00 | $ 339.50 |
| Swaminathan, Sheshan | Senior | 27-Nov-13 | Cash Monitoring | Prepare updated view of investment and operating cash bank balance accounts. | 0.5 | $ 360.00 | $ 180.00 |
| Lee, Edna | Senior Manager | 27-Nov-13 | Cash Monitoring | Prepare list of additional checks and wires for weekly disbursements based upon discussions with department heads, COO and Finance team regarding required payments most critical and urgent to the City's operations. | 1.7 | $ 650.00 | $ 1,105.00 |
| Lee, Edna | Senior Manager | 27-Nov-13 | Cash Monitoring | Review finalized weekly preliminary check run to ensure disbursements are in accordance with bankruptcy requirements and CFO's established protocols. | 0.8 | $ 650.00 | $ 520.00 |
| Lee, Edna | Senior Manager | 27-Nov-13 | Cash Monitoring | Review invoices related to the tax assessment process for inclusion in weekly check run. | 0.4 | $ 650.00 | $ 260.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Lee, Edna | Senior Manager | 27-Nov-13 | Cash Monitoring | Review urgent vendor payments requested by Police department for inclusion in weekly check run. | 0.7 | $ 650.00 | $ 455.00 |
| | | | Cash Monitoring Total | | 315.5 | | $ 150,304.50 |
| Lee, Edna | Senior Manager | 7-Nov-13 | Claims Analysis | Review updated analysis of general fund prepetition accounts payable balance to address revisions in fund mapping. | 1.8 | $ 650.00 | $ 1,170.00 |
| Lee, Edna | Senior Manager | 8-Nov-13 | Claims Analysis | Review updated analysis of general fund prepetition accounts payable balance to address additional disbursement data. | 1.8 | $ 650.00 | $ 1,170.00 |
| Lee, Edna | Senior Manager | 13-Nov-13 | Claims Analysis | Review updated analysis of general fund prepetition accounts payable balance to address feedback received from Miller Buckfire. | 0.8 | $ 650.00 | $ 520.00 |
| Jerneycic, Daniel J. | Senior Manager | 21-Nov-13 | Claims Analysis | Analyze outstanding amounts owed to each pension system as of June 30, 2013 | 0.5 | $ 650.00 | $ 325.00 |
| Panagiotakis, Sofia | Manager | 30-Nov-13 | Claims Analysis | Review latest accounts payable file and debt schedule to determine the top unsecured creditors. | 1.9 | $ 485.00 | $ 921.50 |
| | | | Claims Analysis Total | | 6.8 | | $ 4,106.50 |
| Jerneycic, Daniel J. | Senior Manager | 1-Nov-13 | Communications with Creditors | Prepare responses to creditor questions | 0.7 | $ 650.00 | $ 455.00 |
| Jerneycic, Daniel J. | Senior Manager | 1-Nov-13 | Communications with Creditors | Participate in conference call with K. Herman (Miller Buckfire) and S. Sarna (EY) to discuss responses to creditor inquiries, regarding DDOT projections and status of follow up requests on creditors' information requests | 0.7 | $ 650.00 | $ 455.00 |
| Sarna, Shavi | Manager | 1-Nov-13 | Communications with Creditors | Meet with S. Karwande (COD) to discuss breakout of income tax by category and one-time revenues due to initiatives | 0.5 | $ 485.00 | $ 242.50 |
| Santambrogio, Juan | Senior Manager | 1-Nov-13 | Communications with Creditors | Review information to be posted into data site per creditors requests | 0.3 | $ 650.00 | $ 195.00 |
| Jerneycic, Daniel J. | Senior Manager | 4-Nov-13 | Communications with Creditors | Participate in conference call with creditor group (A&M and FTI Consulting) to discuss 10 year plan and post petition financing forecast | 1.5 | $ 650.00 | $ 975.00 |
| Santambrogio, Juan | Senior Manager | 4-Nov-13 | Communications with Creditors | Review information to be posted to data site in response to information requests from creditors | 1.1 | $ 650.00 | $ 715.00 |
| Santambrogio, Juan | Senior Manager | 4-Nov-13 | Communications with Creditors | Participate in conference call with creditors advisors regarding ten year plan | 1.3 | $ 650.00 | $ 845.00 |
| Bugden, Nicholas R. | Senior | 4-Nov-13 | Communications with Creditors | Participate in call with Alvarez & Marshal, Houlihan Lokey, FTI, and Rothschild to discuss 10 year plan assumptions | 1.7 | $ 360.00 | $ 612.00 |
| Jerneycic, Daniel J. | Senior Manager | 5-Nov-13 | Communications with Creditors | Review City responses to creditor advisors (Dentons) regarding transportation, post-petition financing, and enterprise funds | 1.1 | $ 650.00 | $ 715.00 |
| Santambrogio, Juan | Senior Manager | 5-Nov-13 | Communications with Creditors | Review information to be posted to data site in response to information requests from creditors | 0.9 | $ 650.00 | $ 585.00 |
| Bugden, Nicholas R. | Senior | 5-Nov-13 | Communications with Creditors | Prepare correspondence in response to Alvarez & Marshal, Houlihan Lokey, FTI, and Rothschild due diligence inquiries | 2.1 | $ 360.00 | $ 756.00 |
| Lee, Edna | Senior Manager | 5-Nov-13 | Communications with Creditors | Review analysis of general fund prepetition accounts payable balance in response to creditor information request. | 0.9 | $ 650.00 | $ 585.00 |
| Sarna, Shavi | Manager | 5-Nov-13 | Communications with Creditors | Analyze creditor advisory's analysis of General Fund summary to departmental roll up reconciliation and research answers to creditor's questions | 2.2 | $ 485.00 | $ 1,067.00 |
| Jerneycic, Daniel J. | Senior Manager | 6-Nov-13 | Communications with Creditors | Review calculations of estimated pension calculations provided by pension system to be provided in connection with creditor data requests | 0.5 | $ 650.00 | $ 325.00 |
| Santambrogio, Juan | Senior Manager | 6-Nov-13 | Communications with Creditors | Review information to be posted to data site in response to information requests from creditors | 0.7 | $ 650.00 | $ 455.00 |
| Patel, Deven V. | Manager | 6-Nov-13 | Communications with Creditors | Review and provide responses to A&M and FTI creditor requests | 0.9 | $ 485.00 | $ 436.50 |
| Bugden, Nicholas R. | Senior | 6-Nov-13 | Communications with Creditors | Prepare historical analysis of category spend of operating expenditures for creditor request | 2.5 | $ 360.00 | $ 900.00 |
| Jerneycic, Daniel J. | Senior Manager | 7-Nov-13 | Communications with Creditors | Review headcount analysis report to be posted to shared data site for creditor access | 0.5 | $ 650.00 | $ 325.00 |
| Jerneycic, Daniel J. | Senior Manager | 7-Nov-13 | Communications with Creditors | Review Greenhill plan of adjustment considerations document | 0.6 | $ 650.00 | $ 390.00 |
| Jerneycic, Daniel J. | Senior Manager | 7-Nov-13 | Communications with Creditors | Review responses to creditor data request for Greenhill | 0.8 | $ 650.00 | $ 520.00 |
| Santambrogio, Juan | Senior Manager | 7-Nov-13 | Communications with Creditors | Review cash flow forecast information to be posted to data site in response to information requests from creditors | 0.8 | $ 650.00 | $ 520.00 |
| Bugden, Nicholas R. | Senior | 7-Nov-13 | Communications with Creditors | Update headcount tracking file | 1.3 | $ 360.00 | $ 468.00 |
| Bugden, Nicholas R. | Senior | 7-Nov-13 | Communications with Creditors | Prepare initial responses to Greenhill due diligence items | 1.6 | $ 360.00 | $ 576.00 |
| Bugden, Nicholas R. | Senior | 7-Nov-13 | Communications with Creditors | Update headcount tracking file based on new information | 0.6 | $ 360.00 | $ 216.00 |
| Jerneycic, Daniel J. | Senior Manager | 8-Nov-13 | Communications with Creditors | Review agenda for 2 day creditor meeting to be held on 11/11 and 11/12 | 0.5 | $ 650.00 | $ 325.00 |
| Santambrogio, Juan | Senior Manager | 8-Nov-13 | Communications with Creditors | Review information to be posted to data site in response to 10-yr forecast information requests from creditors | 0.9 | $ 650.00 | $ 585.00 |
| Patel, Deven V. | Manager | 8-Nov-13 | Communications with Creditors | Prepare slides for PLD/PLA 11/12 creditor diligence session | 0.3 | $ 485.00 | $ 145.50 |
| Sarna, Shavi | Manager | 8-Nov-13 | Communications with Creditors | Update responses to creditor's advisors diligence questions and submit to K.Herman (Miller Buckfire) | 0.9 | $ 485.00 | $ 436.50 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Jerneycic, Daniel J. | Senior Manager | 11-Nov-13 | Communications with Creditors | Prepare Federal Funds analysis reports for creditor meeting | 1.2 | $ 650.00 | $ 780.00 |
| Jerneycic, Daniel J. | Senior Manager | 11-Nov-13 | Communications with Creditors | Participate in creditor meeting to discuss financial updates | 2.0 | $ 650.00 | $ 1,300.00 |
| Jerneycic, Daniel J. | Senior Manager | 11-Nov-13 | Communications with Creditors | Participate in creditor meeting with G. Malhotra (EY) and J. Santambrogio (EY) to discuss operation updates. | 3.0 | $ 650.00 | $ 1,950.00 |
| Santambrogio, Juan | Senior Manager | 11-Nov-13 | Communications with Creditors | Participate in meeting with creditors advisors - Finance Department | 0.8 | $ 650.00 | $ 520.00 |
| Santambrogio, Juan | Senior Manager | 11-Nov-13 | Communications with Creditors | Participate in meeting with creditors advisors - Parking Department | 1.0 | $ 650.00 | $ 650.00 |
| Santambrogio, Juan | Senior Manager | 11-Nov-13 | Communications with Creditors | Participate in meeting with creditors advisors - DDOT | 0.8 | $ 650.00 | $ 520.00 |
| Santambrogio, Juan | Senior Manager | 11-Nov-13 | Communications with Creditors | Participate in meeting with creditors advisors - federal funds announcement | 0.4 | $ 650.00 | $ 260.00 |
| Santambrogio, Juan | Senior Manager | 11-Nov-13 | Communications with Creditors | Participate in creditor meeting with G. Malhotra (EY) and D. Jerneycic (EY) to discuss operation updates. | 3.0 | $ 650.00 | $ 1,950.00 |
| Santambrogio, Juan | Senior Manager | 11-Nov-13 | Communications with Creditors | Participate in meeting with creditors advisors and G. Malhotra (EY) - land and blight removal | 2.0 | $ 650.00 | $ 1,300.00 |
| Patel, Deven V. | Manager | 11-Nov-13 | Communications with Creditors | Prepare PLD/PLA material for presentation with creditors on 11/12 | 1.8 | $ 485.00 | $ 873.00 |
| Malhotra, Gaurav | Principal | 11-Nov-13 | Communications with Creditors | Participate in meeting with J. Santambrogio (EY) and D. Jerneycic (EY) to discuss operation updates. | 3.0 | $ 800.00 | $ 2,400.00 |
| Malhotra, Gaurav | Principal | 11-Nov-13 | Communications with Creditors | Participate in meeting with creditor's advisors for land and blight removal. Meeting participants included J. Santambrogio (EY) | 2.0 | $ 800.00 | $ 1,600.00 |
| Jerneycic, Daniel J. | Senior Manager | 12-Nov-13 | Communications with Creditors | Review of creditor questions (FTI and A&M) regarding reconciliation of 10 year plan support schedules | 0.8 | $ 650.00 | $ 520.00 |
| Jerneycic, Daniel J. | Senior Manager | 12-Nov-13 | Communications with Creditors | Participate in creditor meeting to discuss financial updates | 1.0 | $ 650.00 | $ 650.00 |
| Jerneycic, Daniel J. | Senior Manager | 12-Nov-13 | Communications with Creditors | Participate in creditor meeting to discuss operational updates | 2.0 | $ 650.00 | $ 1,300.00 |
| Santambrogio, Juan | Senior Manager | 12-Nov-13 | Communications with Creditors | Participate in diligence meeting with creditors advisors regarding other departments (General Services Department, Building Safety Engineering and Environmental department) | 1.4 | $ 650.00 | $ 910.00 |
| Santambrogio, Juan | Senior Manager | 12-Nov-13 | Communications with Creditors | Participate in diligence meeting with creditors advisors regarding Public Lighting Department | 1.6 | $ 650.00 | $ 1,040.00 |
| Santambrogio, Juan | Senior Manager | 12-Nov-13 | Communications with Creditors | Participate in diligence meeting with creditors advisors regarding Police department with G. Malhotra (EY). | 2.1 | $ 650.00 | $ 1,365.00 |
| Santambrogio, Juan | Senior Manager | 12-Nov-13 | Communications with Creditors | Participate in diligence meeting with creditors advisors regarding Fire Department | 2.5 | $ 650.00 | $ 1,625.00 |
| Patel, Deven V. | Manager | 12-Nov-13 | Communications with Creditors | Participate in PLA/PLD presentation to creditors | 1.4 | $ 485.00 | $ 679.00 |
| Patel, Deven V. | Manager | 12-Nov-13 | Communications with Creditors | Participate in off-site meeting with creditor advisors to review 10-yr plan in detail | 3.0 | $ 485.00 | $ 1,455.00 |
| Bugden, Nicholas R. | Senior | 12-Nov-13 | Communications with Creditors | Provide initial response on Certificates of Participation reconciliation request | 0.3 | $ 360.00 | $ 108.00 |
| Malhotra, Gaurav | Principal | 12-Nov-13 | Communications with Creditors | Participate in diligence meeting with creditors advisors regarding Fire Department | 2.5 | $ 800.00 | $ 2,000.00 |
| Malhotra, Gaurav | Principal | 12-Nov-13 | Communications with Creditors | Participate in diligence meeting with creditors advisors regarding other departments (General Services Department, Building Safety Engineering and Environmental department) | 1.4 | $ 800.00 | $ 1,120.00 |
| Malhotra, Gaurav | Principal | 12-Nov-13 | Communications with Creditors | Participate in diligence meeting with creditors advisors regarding Police department with J. Santambrogio (EY) | 2.1 | $ 800.00 | $ 1,680.00 |
| Bugden, Nicholas R. | Senior | 13-Nov-13 | Communications with Creditors | Respond to Certificate of Participation questions form creditor advisors concerning benefits and other personnel expenses | 1.9 | $ 360.00 | $ 684.00 |
| Bugden, Nicholas R. | Senior | 14-Nov-13 | Communications with Creditors | Review Denton's presentation to understand analysis of cash flows and specifically present value calculations | 0.8 | $ 360.00 | $ 288.00 |
| Bugden, Nicholas R. | Senior | 14-Nov-13 | Communications with Creditors | Create dynamic replica model (simplified) of Denton's analysis of cash flows available to unsecured creditors. | 2.1 | $ 360.00 | $ 756.00 |
| Bugden, Nicholas R. | Senior | 14-Nov-13 | Communications with Creditors | Attend call with retirement systems' advisors concerning plan of adjustment considerations | 1.8 | $ 360.00 | $ 648.00 |
| Patel, Deven V. | Manager | 15-Nov-13 | Communications with Creditors | Review POC allocation summary based on creditor request | 0.8 | $ 485.00 | $ 388.00 |
| Bugden, Nicholas R. | Senior | 15-Nov-13 | Communications with Creditors | Review historical and forecasted POC allocations | 1.6 | $ 360.00 | $ 576.00 |
| Bugden, Nicholas R. | Senior | 15-Nov-13 | Communications with Creditors | Create schedule detailing POC build-up for creditor consumption | 2.3 | $ 360.00 | $ 828.00 |
| Bugden, Nicholas R. | Senior | 15-Nov-13 | Communications with Creditors | Update schedule detailing POC build-up based on D. Patel (EY) comments | 1.6 | $ 360.00 | $ 576.00 |
| Bugden, Nicholas R. | Senior | 15-Nov-13 | Communications with Creditors | Update schedule detailing POC build-up based on S. Sarna (EY) comments | 1.2 | $ 360.00 | $ 432.00 |
| Jerneycic, Daniel J. | Senior Manager | 18-Nov-13 | Communications with Creditors | Review creditor correspondence regarding upcoming pension mediation | 0.7 | $ 650.00 | $ 455.00 |
| Jerneycic, Daniel J. | Senior Manager | 18-Nov-13 | Communications with Creditors | Review response to retiree committee's plan of adjustment considerations document | 0.8 | $ 650.00 | $ 520.00 |
| Jerneycic, Daniel J. | Senior Manager | 18-Nov-13 | Communications with Creditors | Prepare rebuttal points in response to creditor proposal prepared by Lazard/Greenhill | 1.5 | $ 650.00 | $ 975.00 |
| Patel, Deven V. | Manager | 18-Nov-13 | Communications with Creditors | Review POC allocation summary prepared in response to creditor request | 1.1 | $ 485.00 | $ 533.50 |
| Bugden, Nicholas R. | Senior | 18-Nov-13 | Communications with Creditors | Compare retirement system plan of adjustment considerations to latest 10 year updates | 2.1 | $ 360.00 | $ 756.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Bugden, Nicholas R. | Senior | 18-Nov-13 | Communications with Creditors | Prepare response document for 11/20 mediation on pension (cash flow available) | 1.5 | $ 360.00 | $ 540.00 |
| Bugden, Nicholas R. | Senior | 18-Nov-13 | Communications with Creditors | Prepare response document for 11/20 mediation on pension (distributions) | 1.1 | $ 360.00 | $ 396.00 |
| Bugden, Nicholas R. | Senior | 19-Nov-13 | Communications with Creditors | Prepare draft response presentation from advisors to Retiree Systems | 1.8 | $ 360.00 | $ 648.00 |
| Jerneycic, Daniel J. | Senior Manager | 25-Nov-13 | Communications with Creditors | Prepare response to creditor questions regarding mechanics for funding of pension and retiree medical costs | 1.1 | $ 650.00 | $ 715.00 |
| Jerneycic, Daniel J. | Senior Manager | 25-Nov-13 | Communications with Creditors | Participate in conference call with creditors (A&M and FTI) to discuss plan of adjustment concepts and creditor proposals | 1.4 | $ 650.00 | $ 910.00 |
| Pickering, Ben | Principal | 25-Nov-13 | Communications with Creditors | Prepare correspondence with utility vendors regarding account status and payments. | 0.6 | $ 800.00 | $ 480.00 |
| Lee, Edna | Senior Manager | 27-Nov-13 | Communications with Creditors | Participate in call with J. Ellman (Jones Day) to discuss US Trustee's creditor inquiries for purposes of appointing an unsecured creditors committee. | 0.7 | $ 650.00 | $ 455.00 |
| Lee, Edna | Senior Manager | 27-Nov-13 | Communications with Creditors | Review analysis of potential top 50 unsecured creditors in response to US Trustee's request. | 0.7 | $ 650.00 | $ 455.00 |
| Pickering, Ben | Principal | 27-Nov-13 | Communications with Creditors | Review correspondence from/to B. Jackson (COD) and E. Lee (EY) regarding Committee appointments. | 0.2 | $ 800.00 | $ 160.00 |
| | | | Communications with Creditors Total | | 100.9 | | $ 56,555.50 |
| Saldanha, David | Senior Manager | 4-Nov-13 | Executory contracts | Participate in meeting with V. Patel (ITS) regarding fund information available in the oracle system by Contract Number | 1.0 | $ 650.00 | $ 650.00 |
| Saldanha, David | Senior Manager | 4-Nov-13 | Executory contracts | Participate in meeting with V. Miller (PDD) to discuss how fund account information would allow them to determine which contracts should be Assumed or Rejected | 1.2 | $ 650.00 | $ 780.00 |
| Saldanha, David | Senior Manager | 4-Nov-13 | Executory contracts | Prepare analysis of Fund account information from data produced by B. Hartzel (COD) to aid PDD on which contracts should be Assumed or Rejected | 2.2 | $ 650.00 | $ 1,430.00 |
| Saldanha, David | Senior Manager | 4-Nov-13 | Executory contracts | Prepare analysis of non-departmental contracts based on information in Oracle to determine if certain contracts should be Assumed or Rejected. | 2.4 | $ 650.00 | $ 1,560.00 |
| Saldanha, David | Senior Manager | 5-Nov-13 | Executory contracts | Participate in meeting with L. Harris (COD) of the Parking Department regarding what additional information is required for the parking department to provide an update regarding its list of contracts | 0.5 | $ 650.00 | $ 325.00 |
| Saldanha, David | Senior Manager | 5-Nov-13 | Executory contracts | Participate in meeting with I. Weathers (COD) regarding an update on the outstanding Iron Mountain invoices to be paid by each department | 0.9 | $ 650.00 | $ 585.00 |
| Saldanha, David | Senior Manager | 5-Nov-13 | Executory contracts | Participate in meeting with B. Pickering (EY) regarding status update and next steps on contract assumption and rejection plan. | 1.1 | $ 650.00 | $ 715.00 |
| Saldanha, David | Senior Manager | 5-Nov-13 | Executory contracts | Participate in meeting with B. Jackson (COD) regarding the potential of purchasing providing database of all active contracts in order to reduce the number of contracts in the master contract listing to be rejected | 1.3 | $ 650.00 | $ 845.00 |
| Saldanha, David | Senior Manager | 5-Nov-13 | Executory contracts | Participate in meeting with L. Willis (COD) to determine the most efficient way to collect physical copies of the contracts to be assumed and rejected in order to create a database for the city as well as contracts to be reviewed by Jones Day | 1.3 | $ 650.00 | $ 845.00 |
| Saldanha, David | Senior Manager | 5-Nov-13 | Executory contracts | Prepare analysis of revised contract data supplied by L. McGhee (COD) of the Police Deapartment to update master contract listing regarding Assumed and Rejected contracts | 2.1 | $ 650.00 | $ 1,365.00 |
| Santambrogio, Juan | Senior Manager | 5-Nov-13 | Executory contracts | Review listing of executory contracts provided by the IT department | 0.5 | $ 650.00 | $ 325.00 |
| Pickering, Ben | Principal | 5-Nov-13 | Executory contracts | Participate in meeting with D. Saldanha (EY) regarding status update and next steps on contract assumption and rejection plan. | 1.1 | $ 800.00 | $ 880.00 |
| Saldanha, David | Senior Manager | 6-Nov-13 | Executory contracts | Participate in meeting with M. Jamison (COD) regarding which Finance contracts require additional review to determine if they are to be assumed or rejected and identify the contact persons responsible within the department | 1.0 | $ 650.00 | $ 650.00 |
| Saldanha, David | Senior Manager | 6-Nov-13 | Executory contracts | Participate in meeting with B. Pickering (EY) and G. Brown (COD) regarding status update on contract assumptions and rejections. | 0.3 | $ 650.00 | $ 195.00 |
| Saldanha, David | Senior Manager | 6-Nov-13 | Executory contracts | Participate in meeting with B. Pickering (EY) regarding update to process and timing for contract assumptions and rejections. | 0.2 | $ 650.00 | $ 130.00 |
| Saldanha, David | Senior Manager | 6-Nov-13 | Executory contracts | Participate in meeting with J. Tiller (Jones Day) & B. Pickering (EY) regarding an update of the contract review process including timeline of the process to be completed prior to Plan implementation and the scanning of all active contracts. | 0.6 | $ 650.00 | $ 390.00 |
| Saldanha, David | Senior Manager | 6-Nov-13 | Executory contracts | Participate in meeting with D. Whiting (COD) regarding update to departments contract listing. | 1.2 | $ 650.00 | $ 780.00 |
| Saldanha, David | Senior Manager | 6-Nov-13 | Executory contracts | Prepare summary of contract data by department for G. Brown (COD) regarding which departments have responded and are outstanding regarding the contract review process | 1.2 | $ 650.00 | $ 780.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Saldanha, David | Senior Manager | 6-Nov-13 | Executory contracts | Prepare analysis of non-departmental contracts information from details in Oracle | 1.4 | $ 650.00 | $ 910.00 |
| Saldanha, David | Senior Manager | 6-Nov-13 | Executory contracts | Prepare analysis of critical vendor list to provide finance with a list of vendors throughout the city (city wide contracts) who appear on the finance contracts to identify potential contracts to be assumed versus reject. | 2.4 | $ 650.00 | $ 1,560.00 |
| Pickering, Ben | Principal | 6-Nov-13 | Executory contracts | Participate in discussion with J. Tiller (Jones Day) and D. Saldanha (EY) regarding process, status and update on contract review process for the City's assumption and rejection of contracts. (Partial) | 0.5 | $ 800.00 | $ 400.00 |
| Pickering, Ben | Principal | 6-Nov-13 | Executory contracts | Participate in meeting with D. Saldanha (EY) regarding update to process and timing for contract assumptions and rejections. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | Principal | 6-Nov-13 | Executory contracts | Participate in meeting with G. Brown (COD) and D. Saldanha (EY) regarding status update on contract assumption and review process and preliminary feedback from departments. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | Principal | 6-Nov-13 | Executory contracts | Review report to State of Michigan regarding contracts and approvals from J. Naglick (COD). | 0.4 | $ 800.00 | $ 320.00 |
| Saldanha, David | Senior Manager | 7-Nov-13 | Executory contracts | Participate in meeting with B. Hartzel (COD) to discuss update to certain contracts on Budget's list of contract after review of critical vendor analysis | 1.3 | $ 650.00 | $ 845.00 |
| Saldanha, David | Senior Manager | 7-Nov-13 | Executory contracts | Participate in meeting with E. Keelean (COD) regarding update of contracts data based on critical vendor listing analysis to ensure correct contracts are assumed and rejected. | 1.4 | $ 650.00 | $ 910.00 |
| Saldanha, David | Senior Manager | 7-Nov-13 | Executory contracts | Prepare analysis of revised information provided by PDD regarding PDD grant fund contracts to be assumed and rejected based on revised fund account information. | 2.2 | $ 650.00 | $ 1,430.00 |
| Pickering, Ben | Principal | 7-Nov-13 | Executory contracts | Review updated contract assumption and rejection analysis for all city departments. | 1.3 | $ 800.00 | $ 1,040.00 |
| Pickering, Ben | Principal | 11-Nov-13 | Executory contracts | Prepare correspondence to B. Jackson (COD), G. Brown (COD), B. Hartzell (COD), J. Naglick (COD), M. Jamison (COD) and D. Carrington (COD) regarding status report on contract assumption and rejection review and planned department meetings. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | Principal | 11-Nov-13 | Executory contracts | Prepare correspondence to B. Jackson (COD) regarding DWSD contract assumption and rejection review. | 0.1 | $ 800.00 | $ 80.00 |
| Saldanha, David | Senior Manager | 12-Nov-13 | Executory contracts | Participate in meeting the B. Jackson (COD ) regarding the outstanding finance contracts to be assumed and rejected including whom to include in the discussion and what additional information the team may require to determine to assume or reject certain contracts. | 0.8 | $ 650.00 | $ 520.00 |
| Saldanha, David | Senior Manager | 12-Nov-13 | Executory contracts | Participate in meeting with L. Willis (COD) regarding timing of receiving listing of contracts which purchasing has physical copies of to be scanned. | 0.9 | $ 650.00 | $ 585.00 |
| Saldanha, David | Senior Manager | 12-Nov-13 | Executory contracts | Participate in meeting with M. Paque (KCC) regarding timing of KCC arrival to scan all open/active contracts including information they require and data points to be collected once scanning has commenced. | 1.0 | $ 650.00 | $ 650.00 |
| Saldanha, David | Senior Manager | 12-Nov-13 | Executory contracts | Participate in meeting with N. Bateson (COD) regarding location of certain DWSD contracts to be scanned by KCC and timing of next phase of contract review process. | 1.2 | $ 650.00 | $ 780.00 |
| Saldanha, David | Senior Manager | 13-Nov-13 | Executory contracts | Prepare analysis of oracle data of contracts for the Communication and Creative Services Department | 0.3 | $ 650.00 | $ 195.00 |
| Saldanha, David | Senior Manager | 13-Nov-13 | Executory contracts | Participate in meeting wiith J. Tiller (Jones Day) and B. Pickering (EY) regarding the work plan for contract review. | 0.4 | $ 650.00 | $ 260.00 |
| Saldanha, David | Senior Manager | 13-Nov-13 | Executory contracts | Prepare analysis of oracle data of contracts for the Historical Department | 0.6 | $ 650.00 | $ 390.00 |
| Saldanha, David | Senior Manager | 13-Nov-13 | Executory contracts | Prepare analysis of revised information provided by Budget department regarding contracts to be Assumed and Rejected based on discussion of second level review. | 0.5 | $ 650.00 | $ 325.00 |
| Saldanha, David | Senior Manager | 13-Nov-13 | Executory contracts | Prepare analysis of oracle data of contracts for the Housing, Homeland Security departments and the department coded as City of Detroit. | 0.7 | $ 650.00 | $ 455.00 |
| Saldanha, David | Senior Manager | 13-Nov-13 | Executory contracts | Participate in meeting with G. Brown (COD) regarding which departments require an in person second level of review and which COD staff should be included in review | 0.8 | $ 650.00 | $ 520.00 |
| Saldanha, David | Senior Manager | 13-Nov-13 | Executory contracts | Participate in meeting with J. Tiller (Jones Day) regarding contract review process including additional contracts Jones Day would like to review such as real estate contracts and benefit contracts | 1.0 | $ 650.00 | $ 650.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Saldanha, David | Senior Manager | 13-Nov-13 | Executory contracts | Prepare analysis of oracle data of contracts for the Zoological Institute Department | 1.1 | $ 650.00 | $ 715.00 |
| Saldanha, David | Senior Manager | 13-Nov-13 | Executory contracts | Prepare analysis of oracle database of contracts for the Office of the inspector General, Human Rights, Ombudsperson and Youth Departments. | 1.2 | $ 650.00 | $ 780.00 |
| Saldanha, David | Senior Manager | 13-Nov-13 | Executory contracts | Participate in meeting with B. Hartzel (COD) regarding entering phase II of the contract review process and what additional information the departments may require to ensure a proper second review is complete prior to a final determination of what contracts should be assumed and rejected | 1.2 | $ 650.00 | $ 780.00 |
| Pickering, Ben | Principal | 13-Nov-13 | Executory contracts | Participate in meeting with J. Tiller (Jones Day) and D.Saldanha (EY) to update status and work plan for contract review. | 0.4 | $ 800.00 | $ 320.00 |
| Saldanha, David | Senior Manager | 14-Nov-13 | Executory contracts | Participate in meeting with B. Jackson (COD) regarding purchasing involvement with regard to an analysis to be performed on the Finance list of contracts | 0.4 | $ 650.00 | $ 260.00 |
| Saldanha, David | Senior Manager | 14-Nov-13 | Executory contracts | Participate in meeting with L. Harris (COD) regarding timing of providing update on Parking Department list of contracts | 0.4 | $ 650.00 | $ 260.00 |
| Saldanha, David | Senior Manager | 14-Nov-13 | Executory contracts | Participate in meeting with V. Miller (COD) and R. Anderson (COD) regarding an update to the list of contracts for PDD based on updated information regarding fund numbers associated with each contract | 0.8 | $ 650.00 | $ 520.00 |
| Saldanha, David | Senior Manager | 14-Nov-13 | Executory contracts | Prepare for phase II contract review process in person meeting with DDOT department. | 1.2 | $ 650.00 | $ 780.00 |
| Saldanha, David | Senior Manager | 14-Nov-13 | Executory contracts | Prepare for phase II contract review process in person meeting with Recreation department. | 1.3 | $ 650.00 | $ 845.00 |
| Saldanha, David | Senior Manager | 14-Nov-13 | Executory contracts | Prepare for meeting of phase II of the contract review process of the GSD contracts | 1.3 | $ 650.00 | $ 845.00 |
| Pickering, Ben | Principal | 14-Nov-13 | Executory contracts | Participate in meeting with D. Saldanha (EY) regarding departmental meetings for contract assumption and rejection decisions. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | Principal | 15-Nov-13 | Executory contracts | Review contract information from Department of Public Works for assumption and rejection impact. | 0.4 | $ 800.00 | $ 320.00 |
| Saldanha, David | Senior Manager | 18-Nov-13 | Executory contracts | Participate in meeting with IT department (V. Patel - COD) regarding additional descriptions available for each contract at the request of the purchasing department to aid in their review in phase II of the contract review process | 0.8 | $ 650.00 | $ 520.00 |
| Saldanha, David | Senior Manager | 18-Nov-13 | Executory contracts | Prepare for phase II contract review meeting with DWSD | 1.4 | $ 650.00 | $ 910.00 |
| Saldanha, David | Senior Manager | 18-Nov-13 | Executory contracts | Prepare for phase II in person meeting with DPW | 1.4 | $ 650.00 | $ 910.00 |
| Saldanha, David | Senior Manager | 18-Nov-13 | Executory contracts | Prepare for phase II in person meeting with the Fire department | 1.4 | $ 650.00 | $ 910.00 |
| Saldanha, David | Senior Manager | 18-Nov-13 | Executory contracts | Participate in meeting with B. Jackson (COD), L. Willis (COD) and purchasing team to discuss upcoming phase II in person meetings and requirements of the purchasing team in terms of reviewing large contracts for each of these departments. | 1.5 | $ 650.00 | $ 975.00 |
| Pickering, Ben | Principal | 18-Nov-13 | Executory contracts | Review correspondence regarding contract review and assumption/rejection process. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | Principal | 18-Nov-13 | Executory contracts | Review finance department summary of contracts to review for assumption or rejection. | 0.4 | $ 800.00 | $ 320.00 |
| Saldanha, David | Senior Manager | 19-Nov-13 | Executory contracts | Participate in meeting with J. Abraham (COD) regarding the expectations of the phase II in person meeting by the DPW department and what information is required to provide back up for the Assumption and Rejection process | 0.6 | $ 650.00 | $ 390.00 |
| Saldanha, David | Senior Manager | 19-Nov-13 | Executory contracts | Participate in meeting with N. Bateson(COD) regarding the expectations of the phase II in person meeting by the DWSD department and what information is required to provide back up for the Assumption and Rejection process | 0.7 | $ 650.00 | $ 455.00 |
| Saldanha, David | Senior Manager | 19-Nov-13 | Executory contracts | Participate in meeting with N. Capers (COD) regarding the expectations of the phase II in person meeting by the Recreation department and what information is required to provide back up for the Assumption and Rejection process | 0.8 | $ 650.00 | $ 520.00 |
| Saldanha, David | Senior Manager | 19-Nov-13 | Executory contracts | Prepare for phase II in person meeting with the Police department | 1.6 | $ 650.00 | 1,040.00 |
| Saldanha, David | Senior Manager | 19-Nov-13 | Executory contracts | Participate in meeting with A. Jones (COD), A. Clark (COD), J. Ringo (COD), B. Jackson (COD), G. Brown (COD)and R.Short (COD) and B.Pickering (EY) regarding process and status for Department of Transportation contract reviews and determination of assumption and rejection determinations. | 1.3 | $ 650.00 | 845.00 |
| Saldanha, David | Senior Manager | 19-Nov-13 | Executory contracts | Prepare analysis of updated information provided by DDOT based on in person contract review meetings.  Including creating difference report for DDOT personnel's review | 1.9 | $ 650.00 | 1,235.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Saldanha, David | Senior Manager | 19-Nov-13 | Executory contracts | Prepare analysis of current listing of contracts physically located in purchasing provided by L. Willis (COD) and comparing this to the master contract listing to prepare for scanning of pre and post filing contracts | 2.4 | $ 650.00 | $ 1,560.00 |
| Lee, Edna | Senior Manager | 19-Nov-13 | Executory contracts | Participate in meeting with DDOT regarding contract assumptions and rejections. | 0.8 | $ 650.00 | $ 520.00 |
| Pickering, Ben | Principal | 19-Nov-13 | Executory contracts | Participate in meeting with A. Jones (COD), A. Clark (COD), J. Ringo (COD), B. Jackson (COD), G. Brown (COD)and R.Short (COD) and D.Saldanha (EY) regarding process and status for Department of Transportation contract reviews and determination of assumption and rejection determinations. | 1.3 | $ 800.00 | $ 1,040.00 |
| Pickering, Ben | Principal | 19-Nov-13 | Executory contracts | Review preliminary list of contracts for Department of Transportation to utilize for assumption and rejection of contracts. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | Principal | 19-Nov-13 | Executory contracts | Participate in meeting with J. Addison (Conway MacKenzie) regarding contract approval process update and amendments to recommendations.. | 0.6 | $ 800.00 | $ 480.00 |
| Pickering, Ben | Principal | 19-Nov-13 | Executory contracts | Review updated contract assumption and rejection analysis for Fire Department. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | Principal | 19-Nov-13 | Executory contracts | Review updated contract assumption and rejection analysis for Police Department. | 0.4 | $ 800.00 | $ 320.00 |
| Saldanha, David | Senior Manager | 20-Nov-13 | Executory contracts | Participate in meeting J. Abraham (COD), R. Brundidge (COD) and B. Pickering (EY) regarding phase II review of the contract review process to discuss contracts to be accepted or rejected | 1.1 | $ 650.00 | $ 715.00 |
| Saldanha, David | Senior Manager | 20-Nov-13 | Executory contracts | Participate in meeting regarding a phase II level review with A. Minter (COD) and B. Pickering (EY) about the Recreation department contracts and the requirements of the bankruptcy process. | 1.2 | $ 650.00 | $ 780.00 |
| Saldanha, David | Senior Manager | 20-Nov-13 | Executory contracts | Participate in meeting with B. Hartzel (COD) regarding revenue contracts and process in which they are reviewed, tracked and collected. | 1.9 | $ 650.00 | $ 1,235.00 |
| Saldanha, David | Senior Manager | 20-Nov-13 | Executory contracts | Prepare analysis of the master contract listing based on in person meetings with Recreation department including creating an exception list of changes made during the meeting. | 1.7 | $ 650.00 | $ 1,105.00 |
| Saldanha, David | Senior Manager | 20-Nov-13 | Executory contracts | Participate in meeting with N. Bateson (COD), T. Clinkscales (DWSD) and R. Kilpatrick (Kilpatrick) and B. Pickering (EY) regarding phase II review of DWSD contracts | 1.2 | $ 650.00 | $ 780.00 |
| Saldanha, David | Senior Manager | 20-Nov-13 | Executory contracts | Prepare analysis of ITS provided descriptions of contract based on information in Oracle and adding it to master contract listing for certain departments for phase II review of contracts | 2.2 | $ 650.00 | $ 1,430.00 |
| Lee, Edna | Senior Manager | 20-Nov-13 | Executory contracts | Participate in meeting with DPW regarding contract assumptions and rejections. | 0.9 | $ 650.00 | $ 585.00 |
| Lee, Edna | Senior Manager | 20-Nov-13 | Executory contracts | Participate in meeting with Recreation regarding contract assumptions and rejections. | 1.0 | $ 650.00 | $ 650.00 |
| Pickering, Ben | Principal | 20-Nov-13 | Executory contracts | Participate in meeting J. Abraham (COD), R. Brundidge (COD) and D. Saldhana (EY) regarding phase II review of the contract review process to discuss contracts to be accepted or rejected | 1.1 | $ 800.00 | $ 880.00 |
| Pickering, Ben | Principal | 20-Nov-13 | Executory contracts | Participate in meeting with D. Saldhana (EY) and A. Minter (COD) regarding Recreation review of department contracts, and assumption and rejection conclusion. | 1.2 | $ 800.00 | $ 960.00 |
| Pickering, Ben | Principal | 20-Nov-13 | Executory contracts | Participate in meeting with representatives of Detroit Water and Sewerage Department and D. Saldhana (EY) regarding review of department contract, and assumption and rejection conclusions. | 1.2 | $ 800.00 | $ 960.00 |
| Saldanha, David | Senior Manager | 21-Nov-13 | Executory contracts | Participate in call with J. Tiller (Jones Day) and B. Pickering (EY) regarding an update to the contract review process and timing involved for finalized list to be provided to the court | 0.6 | $ 650.00 | $ 390.00 |
| Saldanha, David | Senior Manager | 21-Nov-13 | Executory contracts | Participate in discussion with B. Walker (COD) regarding requirements for in person meeting for phase II contract review for GSD | 0.9 | $ 650.00 | $ 585.00 |
| Saldanha, David | Senior Manager | 21-Nov-13 | Executory contracts | Participate in discussion with D. Brawley (COD) regarding requirements for in person meeting for phase II contract review for Fire Department | 0.9 | $ 650.00 | $ 585.00 |
| Saldanha, David | Senior Manager | 21-Nov-13 | Executory contracts | Participate in phase II in person meeting with B. Ordorski, A. Moss, L. McGhee (COD) and B. Pickering (EY) regarding Police list of contracts | 1.2 | $ 650.00 | $ 780.00 |
| Saldanha, David | Senior Manager | 21-Nov-13 | Executory contracts | Prepare analysis of Police list of contracts with regard to changes made based on in person meeting with Police Department | 1.5 | $ 650.00 | $ 975.00 |
| Pickering, Ben | Principal | 21-Nov-13 | Executory contracts | Participate in phase II in person meeting with B. Ordorski, A. Moss, L. McGhee (COD) and D. Saldhana (EY) regarding Police list of contracts | 1.2 | $ 800.00 | $ 960.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Pickering, Ben | Principal | 21-Nov-13 | Executory contracts | Participate in discussion with J. Tiller (Jones Day) and D. Saldanha (EY) regarding update on contract review and assumption and rejection of contracts by department. | 0.6 | $ 800.00 | $ 480.00 |
| Pickering, Ben | Principal | 21-Nov-13 | Executory contracts | Review updated Police Department contracts list regarding assumptions and rejections. | 0.6 | $ 800.00 | $ 480.00 |
| Pickering, Ben | Principal | 22-Nov-13 | Executory contracts | Review list of contracts related to the Public Lighting Department, and preliminary views on assumption and rejection of contracts. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | Principal | 22-Nov-13 | Executory contracts | Review correspondence from/to B. Jackson (COD) regarding vendor (AT&T) status and City payment approvals. | 0.2 | $ 800.00 | $ 160.00 |
| Saldanha, David | Senior Manager | 25-Nov-13 | Executory contracts | Prepare analysis of updated information provided by Recreation Department with respect to contracts to be assumed or rejected | 0.6 | $ 650.00 | $ 390.00 |
| Saldanha, David | Senior Manager | 25-Nov-13 | Executory contracts | Participate in meeting with M. Paque (KCC) regarding timing of KCC to scan the pre and post petition contracts and information they require | 0.7 | $ 650.00 | $ 455.00 |
| Saldanha, David | Senior Manager | 25-Nov-13 | Executory contracts | Participate in meeting the L. Willis (COD) regarding the Purchasing Department's master listing of contracts in order to determine accuracy of contract status | 0.8 | $ 650.00 | $ 520.00 |
| Saldanha, David | Senior Manager | 25-Nov-13 | Executory contracts | Prepare analysis of additional revised contract data from Planning and Development Department regarding certain grant fund contracts to be assumed | 1.3 | $ 650.00 | $ 845.00 |
| Saldanha, David | Senior Manager | 25-Nov-13 | Executory contracts | Prepare for meeting with Information Technology Department regarding phase II of the contract review process including providing C. Dodd (COD) an update of the contracts and current status of being assumed or rejected | 1.3 | $ 650.00 | $ 845.00 |
| Saldanha, David | Senior Manager | 25-Nov-13 | Executory contracts | Prepare analysis of additional information provided by Fire department regarding Fire Apparatus contracts to be added to the master list of contracts | 1.4 | $ 650.00 | $ 910.00 |
| Saldanha, David | Senior Manager | 25-Nov-13 | Executory contracts | Prepare for meeting with Health department regarding phase II of the contract review process for contracts to be Assumed or Rejected | 1.4 | $ 650.00 | $ 910.00 |
| Jerneycic, Daniel J. | Senior Manager | 25-Nov-13 | Executory contracts | Prepare scope documents for expert witness testimony | 1.4 | $ 650.00 | $ 910.00 |
| Saldanha, David | Senior Manager | 26-Nov-13 | Executory contracts | Prepare analysis of certain revenue contracts provided by Recreation departments for cell towers located on city property. | 0.4 | $ 650.00 | $ 260.00 |
| Saldanha, David | Senior Manager | 26-Nov-13 | Executory contracts | Prepare analysis of updated information provided by L. Willis (COD) regarding additional active contracts held in purchasing department | 0.9 | $ 650.00 | $ 585.00 |
| Saldanha, David | Senior Manager | 26-Nov-13 | Executory contracts | Participate in meeting for a phase II review with E. Jenkins (COD), D. Brawley (COD), and C. McInnis (COD) and B. Pickering (EY) with regard to the Fire Department list of contracts | 1.2 | $ 650.00 | $ 780.00 |
| Saldanha, David | Senior Manager | 26-Nov-13 | Executory contracts | Participate in phase II review meeting with B. Dick (COD) and B. Pickering (EY) with regard to the General Service Department list of contracts | 1.2 | $ 650.00 | $ 780.00 |
| Saldanha, David | Senior Manager | 26-Nov-13 | Executory contracts | Prepare analysis updated information regarding Police list of contracts including the addition of including certain real estate contracts to be assumed and rejected | 1.8 | $ 650.00 | $ 1,170.00 |
| Pickering, Ben | Principal | 26-Nov-13 | Executory contracts | Participate in meeting with representatives of Goods and Services Department regarding review of department contracts, and assumption and rejection conclusion. | 1.2 | $ 800.00 | $ 960.00 |
| Pickering, Ben | Principal | 26-Nov-13 | Executory contracts | Participate in meeting for a phase II review with E. Jenkins (COD), D. Brawley (COD), and C. McInnis (COD) and D. Saldhana (EY) with regard to the Fire Department list of contracts | 1.2 | $ 800.00 | $ 960.00 |
| Pickering, Ben | Principal | 26-Nov-13 | Executory contracts | Review updated list of contract assumptions and rejections from Police Department. | 0.4 | $ 800.00 | $ 320.00 |
| Saldanha, David | Senior Manager | 27-Nov-13 | Executory contracts | Participate in conference call with M. Paque (KCC) regarding timing to arrive and Detroit to scan open / active contracts | 0.7 | $ 650.00 | $ 455.00 |
| Saldanha, David | Senior Manager | 27-Nov-13 | Executory contracts | Prepare analysis of contract information provided by the Public Works department | 2.1 | $ 650.00 | $ 1,365.00 |
| Jerneycic, Daniel J. | Senior Manager | 27-Nov-13 | Executory contracts | Review payroll outsourcing assessment report | 0.9 | $ 650.00 | $ 585.00 |
| | | | Executory contracts Total | | 114.5 | | $ 77,230.00 |
| Patel, Deven V. | Manager | 1-Nov-13 | Fee/Employment Applications | Review of total time detail for September fee application | 1.0 | $ 485.00 | $ 485.00 |
| Patel, Deven V. | Manager | 4-Nov-13 | Fee/Employment Applications | Prepare September 2013 Fee Application - Detailed review of time entries | 1.0 | $ 485.00 | $ 485.00 |
| Patel, Deven V. | Manager | 5-Nov-13 | Fee/Employment Applications | Prepare September 2013 Fee Application - Review of time detail | 1.7 | $ 485.00 | $ 824.50 |
| Patel, Deven V. | Manager | 6-Nov-13 | Fee/Employment Applications | Prepare September invoice details | 1.8 | $ 485.00 | $ 873.00 |
| Patel, Deven V. | Manager | 7-Nov-13 | Fee/Employment Applications | Review detailed expenses for september fee application (continued) | 1.3 | $ 485.00 | $ 630.50 |
| Patel, Deven V. | Manager | 7-Nov-13 | Fee/Employment Applications | Review time details for September fee application (continued) | 1.9 | $ 485.00 | $ 921.50 |
| Patel, Deven V. | Manager | 7-Nov-13 | Fee/Employment Applications | Review time categories for September fee application (continued) | 2.0 | $ 485.00 | $ 970.00 |
| Patel, Deven V. | Manager | 8-Nov-13 | Fee/Employment Applications | Continue to review time details for September application. | 1.9 | $ 485.00 | $ 921.50 |
| Patel, Deven V. | Manager | 8-Nov-13 | Fee/Employment Applications | Continue to review time categories for September application. | 2.0 | $ 485.00 | $ 970.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Patel, Deven V. | Manager | 11-Nov-13 | Fee/Employment Applications | Prepare additional time detail for September fee application | 1.1 | $ 485.00 | $ 533.50 |
| Santambrogio, Juan | Senior Manager | 13-Nov-13 | Fee/Employment Applications | Review detailed entries for September fee application | 1.8 | $ 650.00 | $ 1,170.00 |
| Forrest, Chelsea | Senior | 13-Nov-13 | Fee/Employment Applications | Prepare expense detail for September Fee application. | 1.8 | $ 360.00 | $ 648.00 |
| Forrest, Chelsea | Senior | 13-Nov-13 | Fee/Employment Applications | Prepare August expense details for fee application | 1.9 | $ 360.00 | $ 684.00 |
| Patel, Deven V. | Manager | 13-Nov-13 | Fee/Employment Applications | Prepare revies entries for September fee application | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | Manager | 13-Nov-13 | Fee/Employment Applications | Review expenses reported on September fee application | 0.5 | $ 485.00 | $ 242.50 |
| Patel, Deven V. | Manager | 13-Nov-13 | Fee/Employment Applications | Prepare fee application for September 2013 | 2.5 | $ 485.00 | $ 1,212.50 |
| Santambrogio, Juan | Senior Manager | 14-Nov-13 | Fee/Employment Applications | Review detailed entries for September fee statement | 1.6 | $ 650.00 | $ 1,040.00 |
| Forrest, Chelsea | Senior | 14-Nov-13 | Fee/Employment Applications | Review an expense from a economic modelling vendor resource used by the EY Quest team | 0.3 | $ 360.00 | $ 108.00 |
| Forrest, Chelsea | Senior | 14-Nov-13 | Fee/Employment Applications | Review expense details from August fee statement | 2.1 | $ 360.00 | $ 756.00 |
| Patel, Deven V. | Manager | 14-Nov-13 | Fee/Employment Applications | Review all fee application entries for September 2013 | 0.6 | $ 485.00 | $ 291.00 |
| Patel, Deven V. | Manager | 14-Nov-13 | Fee/Employment Applications | Prepare summary schedules for September 2013 fee application | 2.4 | $ 485.00 | $ 1,164.00 |
| Patel, Deven V. | Manager | 14-Nov-13 | Fee/Employment Applications | Prepare summary of expenses reported on September fee app. | 2.5 | $ 485.00 | $ 1,212.50 |
| Santambrogio, Juan | Senior Manager | 15-Nov-13 | Fee/Employment Applications | Review detailed entries for September fee statement | 1.2 | $ 650.00 | $ 780.00 |
| Patel, Deven V. | Manager | 15-Nov-13 | Fee/Employment Applications | Review detail entries for September 2013 fee application | 2.2 | $ 485.00 | $ 1,067.00 |
| Patel, Deven V. | Manager | 15-Nov-13 | Fee/Employment Applications | Prepare September 2013 fee application summary schedules | 2.5 | $ 485.00 | $ 1,212.50 |
| Pickering, Ben | Principal | 15-Nov-13 | Fee/Employment Applications | Review detailed September invoice. | 0.5 | $ 800.00 | $ 400.00 |
| Santambrogio, Juan | Senior Manager | 18-Nov-13 | Fee/Employment Applications | Review September fee statement details | 2.3 | $ 650.00 | $ 1,495.00 |
| Patel, Deven V. | Manager | 18-Nov-13 | Fee/Employment Applications | Prepare final draft of September invoice for submission to fee examiner and City of Detroit | 1.8 | $ 485.00 | $ 873.00 |
| Patel, Deven V. | Manager | 18-Nov-13 | Fee/Employment Applications | Final time and expense review for September invoice | 2.4 | $ 485.00 | $ 1,164.00 |
| Pickering, Ben | Principal | 18-Nov-13 | Fee/Employment Applications | Review fee review order and filing deadlines | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | Principal | 18-Nov-13 | Fee/Employment Applications | Participate in discussion with J. Naglick (COD) regarding EY fee statement. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | Principal | 19-Nov-13 | Fee/Employment Applications | Review information pertaining to fee examiner review and status of future statements. | 0.2 | $ 800.00 | $ 160.00 |
| Swaminathan, Sheshan | Senior | 21-Nov-13 | Fee/Employment Applications | Prepare the input details for October Invoice for the City of Detroit engagement by reviewing the provided time descriptions for two engagement members. | 0.6 | $ 360.00 | $ 216.00 |
| Swaminathan, Sheshan | Senior | 21-Nov-13 | Fee/Employment Applications | Compile time and expense details into the October invoice file for the City of Detroit engagement. | 1.4 | $ 360.00 | $ 504.00 |
| Swaminathan, Sheshan | Senior | 21-Nov-13 | Fee/Employment Applications | Review the time descriptions included by various team members to ensure appropriate compliance with the guidelines for billable time. | 2.1 | $ 360.00 | $ 756.00 |
| Swaminathan, Sheshan | Senior | 22-Nov-13 | Fee/Employment Applications | Participate in meeting  with D. Patel (EY) to discuss invoice tracking template | 0.8 | $ 360.00 | $ 288.00 |
| Forrest, Chelsea | Senior | 22-Nov-13 | Fee/Employment Applications | Prepare summaries of expenses to be used for creation of invoice | 2.1 | $ 360.00 | $ 756.00 |
| Patel, Deven V. | Manager | 22-Nov-13 | Fee/Employment Applications | Prepare supporting files for October 2013 fee application | 0.5 | $ 485.00 | $ 242.50 |
| Patel, Deven V. | Manager | 22-Nov-13 | Fee/Employment Applications | Participate in discussion with S. Swaminathan (EY) regarding preparation of the October 2013 fee application | 0.8 | $ 485.00 | $ 388.00 |
| Swaminathan, Sheshan | Senior | 22-Nov-13 | Fee/Employment Applications | Review the time descriptions included by various team members to ensure appropriate compliance with the guidelines for billable time. | 1.3 | $ 360.00 | $ 468.00 |
| Patel, Deven V. | Manager | 25-Nov-13 | Fee/Employment Applications | Review fee examiner's preliminary report for July and August 2013 | 0.6 | $ 485.00 | $ 291.00 |
| Patel, Deven V. | Manager | 25-Nov-13 | Fee/Employment Applications | Prepare correspondence to internal team regarding fee application feedback from the Fee Examiner. | 0.7 | $ 485.00 | $ 339.50 |
| Swaminathan, Sheshan | Senior | 25-Nov-13 | Fee/Employment Applications | Consolidate updated descriptions for chargeable time into October Invoice details. | 0.5 | $ 360.00 | $ 180.00 |
| Swaminathan, Sheshan | Senior | 25-Nov-13 | Fee/Employment Applications | Review descriptions entered for all chargeable time on the October Invoice in order to ensure consistency with provided guidelines. | 1.9 | $ 360.00 | $ 684.00 |
| Swaminathan, Sheshan | Senior | 25-Nov-13 | Fee/Employment Applications | Review detailed descriptions entered by teammates to ensure consistency with invoice reporting expectations. | 2.2 | $ 360.00 | $ 792.00 |
| Santambrogio, Juan | Senior Manager | 26-Nov-13 | Fee/Employment Applications | Review fee examiner's report | 0.4 | $ 650.00 | $ 260.00 |
| Forrest, Chelsea | Senior | 26-Nov-13 | Fee/Employment Applications | Analyze October expenses details | 0.9 | $ 360.00 | $ 324.00 |
| Patel, Deven V. | Manager | 26-Nov-13 | Fee/Employment Applications | Review preliminary summary of expenses for October 2013 fee application | 0.7 | $ 485.00 | $ 339.50 |
| Swaminathan, Sheshan | Senior | 26-Nov-13 | Fee/Employment Applications | Prepare correspondence with internal team to summarize descriptions of time reporting | 0.5 | $ 360.00 | $ 180.00 |
| Swaminathan, Sheshan | Senior | 26-Nov-13 | Fee/Employment Applications | Review descriptions for each associates billable time in order ensure consistency with expectations for fee examiner. | 1.9 | $ 360.00 | $ 684.00 |
| Patel, Deven V. | Manager | 27-Nov-13 | Fee/Employment Applications | Prepare summary of fee examiner's response to EY July and August fee applications in order to prepare responses | 0.9 | $ 485.00 | $ 436.50 |
| Swaminathan, Sheshan | Senior | 27-Nov-13 | Fee/Employment Applications | Prepare correspondence with internal team regarding clarification on descriptions of time. | 0.8 | $ 360.00 | $ 288.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Swaminathan, Sheshan | Senior | 27-Nov-13 | Fee/Employment Applications | Review descriptions for each associates billable time to ensure consistency with expectations for fee examiner. | 1.0 | $ 360.00 | $ 360.00 |
| Swaminathan, Sheshan | Senior | 27-Nov-13 | Fee/Employment Applications | Consolidate updated descriptions into Oct Invoice tracker. | 1.1 | $ 360.00 | $ 396.00 |
| | | | Fee/Employment Applications Total | | 71.4 | | $ 33,061.50 |
| Short, Mark | Principal | 1-Nov-13 | Financial and Entity Analysis | Participate in call with M. Austin (Jones Day) to discuss tentative findings on pensions and OPEBs and impact on rent calculation | 0.6 | $ 728.00 | $ 436.80 |
| Short, Mark | Principal | 1-Nov-13 | Financial and Entity Analysis | Participate in call with B. Moore (COD) of DWT to discuss received actuary information on pension payments and parties responsible for payments | 0.8 | $ 728.00 | $ 582.40 |
| Short, Mark | Principal | 1-Nov-13 | Financial and Entity Analysis | Recalculate pension and OPEB expenses for the purposes of rent calculation owed to City of Detroit | 2.4 | $ 728.00 | $ 1,747.20 |
| Short, Mark | Principal | 1-Nov-13 | Financial and Entity Analysis | Determine allocations between Detroit and Windsor for purposes of rent calculation owed to City of Detroit | 2.5 | $ 728.00 | $ 1,820.00 |
| Uphaus, Katy E. | Staff | 1-Nov-13 | Financial and Entity Analysis | Review ADP contract assessment deck for consistency | 0.7 | $ 185.00 | $ 129.50 |
| Lee, Edna | Senior Manager | 1-Nov-13 | Financial and Entity Analysis | Participate in call with M. Jamison (COD) to discuss Golden Dental settlement. | 0.7 | $ 650.00 | $ 455.00 |
| Short, Mark | Principal | 4-Nov-13 | Financial and Entity Analysis | Prepare for meeting with DWT and summary afterwards | 0.6 | $ 728.00 | $ 436.80 |
| Short, Mark | Principal | 4-Nov-13 | Financial and Entity Analysis | Participate in call with B. Moore (COD) and D. Cain (COD) of DWT to review findings of project | 0.9 | $ 728.00 | $ 655.20 |
| Pickering, Ben | Principal | 4-Nov-13 | Financial and Entity Analysis | Prepare correspondence to J. Naglick (COD) regarding update to vendor (AT&T) status. | 0.1 | $ 800.00 | $ 80.00 |
| Pickering, Ben | Principal | 4-Nov-13 | Financial and Entity Analysis | Prepare correspondence with J. Naglick (COD) regarding invoices and payments to professionals in the case. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | Principal | 4-Nov-13 | Financial and Entity Analysis | Prepare summary of disbursement savings in response to request from City. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | Principal | 4-Nov-13 | Financial and Entity Analysis | Prepare correspondence with M. Jamison (COD), J. Naglick (COD), and S. Fox (COD) regarding budget account matter related to payment of professionals | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | Principal | 5-Nov-13 | Financial and Entity Analysis | Review 36th District Court contract for settlement payment requirements. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | Principal | 5-Nov-13 | Financial and Entity Analysis | Review accounts payable aging report to identify vendor issues to address. | 0.6 | $ 800.00 | $ 480.00 |
| Pickering, Ben | Principal | 5-Nov-13 | Financial and Entity Analysis | Review correspondence from J. Naglick (COD) regarding queries on appointment of Committee advisors. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | Principal | 5-Nov-13 | Financial and Entity Analysis | Participate in meeting with R. Brundidge (COD) regarding ongoing payment information support process. | 0.2 | $ 800.00 | $ 160.00 |
| Santambrogio, Juan | Senior Manager | 6-Nov-13 | Financial and Entity Analysis | Participate in meeting with M. Molepske (EY) and B. Pickering (EY) to discuss priority of city issues to address | 1.0 | $ 650.00 | $ 650.00 |
| Molepske, Mark R. | Senior Manager | 6-Nov-13 | Financial and Entity Analysis | Participate in meeting with J. Santamrogio (EY) and B. Pickering (EY) to discuss priority of city issues to address | 1.0 | $ 648.05 | $ 648.05 |
| Pickering, Ben | Principal | 6-Nov-13 | Financial and Entity Analysis | Participate in conference call with M. Molepske (EY) and J.Santambrogio (EY) regarding City real estate matters and potential resolutions. | 1.0 | $ 800.00 | $ 800.00 |
| Pickering, Ben | Principal | 6-Nov-13 | Financial and Entity Analysis | Participate in meeting with J. Santambrogio (EY) regarding follow up items for real estate call. | 0.1 | $ 800.00 | $ 80.00 |
| Pickering, Ben | Principal | 6-Nov-13 | Financial and Entity Analysis | Review draft summary of real estate observations in preparation for conference call. | 0.7 | $ 800.00 | $ 560.00 |
| Pickering, Ben | Principal | 6-Nov-13 | Financial and Entity Analysis | Participate in meeting with B. Hartzell (COD) regarding budget account assignment and funding requirements for certain professional advisors. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | Principal | 6-Nov-13 | Financial and Entity Analysis | Prepare correspondence with J. Ellman (Jones Day) regarding budget account assignment and funding matters. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | Principal | 6-Nov-13 | Financial and Entity Analysis | Review real estate treatment from presentation prepared by creditor advisors (Houlihan) | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | Principal | 6-Nov-13 | Financial and Entity Analysis | Review information on blight status, priorities and process flow regarding City real estate matters and potential resolution. | 0.9 | $ 800.00 | $ 720.00 |
| Santambrogio, Juan | Senior Manager | 6-Nov-13 | Financial and Entity Analysis | Participate in meeting with B. Pickering (EY) regarding follow up items for real estate call. | 0.1 | $ 650.00 | $ 65.00 |
| Forrest, Chelsea | Senior | 7-Nov-13 | Financial and Entity Analysis | Participate in meeting with B. Pickering (EY) regarding sample review of largest balances to locational information regarding City properties. | 0.5 | $ 360.00 | $ 180.00 |
| Mutschler, Reid Robert | Staff | 7-Nov-13 | Financial and Entity Analysis | Prepare summary of property data from receivables analysis | 1.7 | $ 185.00 | $ 314.50 |
| Pickering, Ben | Principal | 7-Nov-13 | Financial and Entity Analysis | Meeting with G. Kushiner (Conway MacKenzie) regarding process flow for vendor payments and potential areas for improvement. | 0.8 | $ 800.00 | $ 640.00 |
| Pickering, Ben | Principal | 7-Nov-13 | Financial and Entity Analysis | Review reconciliation of intrafund and inter agency balances and post petition payment history. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | Principal | 7-Nov-13 | Financial and Entity Analysis | Participate in meeting with C. Forrest (EY) regarding sample review of largest balances to locational information regarding City properties. | 0.5 | $ 800.00 | $ 400.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Pickering, Ben | Principal | 7-Nov-13 | Financial and Entity Analysis | Review update on planning and development from J. Santambrogio (EY). | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | Principal | 7-Nov-13 | Financial and Entity Analysis | Review vendor update from Purchasing department. | 0.1 | $ 800.00 | $ 80.00 |
| Mutschler, Reid Robert | Staff | 8-Nov-13 | Financial and Entity Analysis | Prepare summary of leased property data from receivables analysis | 2.3 | $ 185.00 | $ 425.50 |
| Pickering, Ben | Principal | 8-Nov-13 | Financial and Entity Analysis | Participate in meetings with J. Naglick (COD) regarding vendor and reporting matters being resolved. | 0.6 | $ 800.00 | $ 480.00 |
| Pickering, Ben | Principal | 8-Nov-13 | Financial and Entity Analysis | Review budget account and funding allocation issue pertaining to payments for professionals. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | Principal | 8-Nov-13 | Financial and Entity Analysis | Review update regarding real estate matters. | 0.1 | $ 800.00 | $ 80.00 |
| Pickering, Ben | Principal | 8-Nov-13 | Financial and Entity Analysis | Review summary analysis and support for restructuring and other professionals. | 0.5 | $ 800.00 | $ 400.00 |
| Pickering, Ben | Principal | 8-Nov-13 | Financial and Entity Analysis | Prepare amendments to summary analysis of restructuring and other professionals. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | Principal | 8-Nov-13 | Financial and Entity Analysis | Review analysis of prepetition balances and payments for reporting purposes. | 0.1 | $ 800.00 | $ 80.00 |
| Pickering, Ben | Principal | 8-Nov-13 | Financial and Entity Analysis | Review preliminary observations regarding City-owned real estate. | 0.3 | $ 800.00 | $ 240.00 |
| Canoy, Mark R. | Senior | 11-Nov-13 | Financial and Entity Analysis | Consolidate updated results into the report based on revised analysis after meeting with B. Moore (Windsor Tunnel) | 1.0 | $ 350.00 | $ 350.00 |
| Canoy, Mark R. | Senior | 11-Nov-13 | Financial and Entity Analysis | Revise databook based on meeting with B. Moore (Windsor Tunnel) regarding pension obligations | 1.6 | $ 350.00 | $ 560.00 |
| Short, Mark | Principal | 11-Nov-13 | Financial and Entity Analysis | Prepare updated report for findings around pensions, OPEBs and JOA management fees. | 2.3 | $ 728.00 | $ 1,674.40 |
| Pickering, Ben | Principal | 11-Nov-13 | Financial and Entity Analysis | Review correspondence from T. Hoffman (Jones Day) regarding issue pertaining to real property lease. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | Principal | 12-Nov-13 | Financial and Entity Analysis | Review draft budget directive from B. Hartzell (COD). | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | Principal | 12-Nov-13 | Financial and Entity Analysis | Review correspondence from J. Naglick (COD) to City councilman regarding payment on prepetition balances. | 0.1 | $ 800.00 | $ 80.00 |
| Pickering, Ben | Principal | 13-Nov-13 | Financial and Entity Analysis | Participate in meeting with G. Brown (COD) regarding status of restructuring matters. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | Principal | 14-Nov-13 | Financial and Entity Analysis | Review human resources payroll technology draft assessment. | 0.6 | $ 800.00 | $ 480.00 |
| Pickering, Ben | Principal | 14-Nov-13 | Financial and Entity Analysis | Review correspondence from J. Ellman (Jones Day) regarding professionals' invoices outstanding. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | Principal | 15-Nov-13 | Financial and Entity Analysis | Participate in meeting with J. Naglick (COD) regarding update to professionals' retentions, invoices, payments and detailed summary schedule. | 0.9 | $ 800.00 | $ 720.00 |
| Pickering, Ben | Principal | 15-Nov-13 | Financial and Entity Analysis | Participate in meeting with R. Short (COD) regarding tracking of savings from various initiatives. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | Principal | 15-Nov-13 | Financial and Entity Analysis | Review correspondence from/to M. Messana (EY) and S. Sarna (EY) regarding Department of Transportation matters. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | Principal | 18-Nov-13 | Financial and Entity Analysis | Review vendor process summary for presentations to City personnel. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | Principal | 18-Nov-13 | Financial and Entity Analysis | Review contract provided by S. Mays (COD) regarding review of DWSD. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | Principal | 18-Nov-13 | Financial and Entity Analysis | Review tariff information from vendor (DTE) regarding traffic lights. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | Principal | 20-Nov-13 | Financial and Entity Analysis | Participate in conference call with T. Hoffman and B. Sedlack (Jones Day), J. Santambrogio (EY) and D. Patel (EY) regarding potential grid transaction and impact on outstanding balances for street lights. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | Principal | 20-Nov-13 | Financial and Entity Analysis | Review account details regarding street light invoices in preparation for call with Jones Day. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | Principal | 20-Nov-13 | Financial and Entity Analysis | Participate in discussion with J. Doak (Miller Buckfire), T. Budescu (Miller Buckfire), C. Kaloscay (Miller Buckfire) and J. Santambrogio (EY) regarding City real estate alternatives and information. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | Principal | 20-Nov-13 | Financial and Entity Analysis | Prepare correspondence with S. Mays (COD), J. Naglick (COD) and M. Jamison (COD) regarding finance employees status and future tasks. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | Principal | 20-Nov-13 | Financial and Entity Analysis | Prepare correspondence with H. Lennox (Jones Day) and M. Talbot (36th District Court) and other representatives regarding information requirements and upcoming meeting | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | Principal | 20-Nov-13 | Financial and Entity Analysis | Review accounts payable aging report to identify vendor issues to address. | 0.2 | $ 800.00 | $ 160.00 |
| Santambrogio, Juan | Senior Manager | 20-Nov-13 | Financial and Entity Analysis | Participate in discussion with J. Doak (Miller Buckfire), T. Budescu (Miller Buckfire), C. Kaloscay (Miller Buckfire) and B. Pickering (EY) regarding City real estate alternatives and information. | 0.4 | $ 650.00 | $ 260.00 |
| Santambrogio, Juan | Senior Manager | 20-Nov-13 | Financial and Entity Analysis | Participate in conference call with T. Hoffman and B. Sedlack (Jones Day), B. Pickering (EY) and D. Patel (EY) regarding potential grid transaction and impact on outstanding balances for street lights. | 0.3 | $ 650.00 | $ 195.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Jerneycic, Daniel J. | Senior Manager | 21-Nov-13 | Financial and Entity Analysis | Participate in meeting with E. Higgs (COD) to discuss benefits fund and reimbursement process | 0.7 | $ 650.00 | $ 455.00 |
| Jerneycic, Daniel J. | Senior Manager | 21-Nov-13 | Financial and Entity Analysis | Participate in meeting with E. Higgs (COD) to discuss inter-agency billings process and proposed improvements | 1.3 | $ 650.00 | $ 845.00 |
| Sarna, Shavi | Manager | 21-Nov-13 | Financial and Entity Analysis | Participate in meeting with Finance Department (COD) to develop billing and reconciliation process for direct and indirect costs between City departments | 1.5 | $ 485.00 | $ 727.50 |
| Pickering, Ben | Principal | 21-Nov-13 | Financial and Entity Analysis | Prepare correspondence with C. Dodd (COD) and R. Millender (COD) regarding status of vendor (AT&T) account and next steps. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | Principal | 21-Nov-13 | Financial and Entity Analysis | Review updated advisor payment tracking schedule prepared for J. Naglick (COD). | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | Principal | 22-Nov-13 | Financial and Entity Analysis | Review correspondence to J. Naglick (COD) and M. Jamison (COD) regarding status on utility payment issue. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | Principal | 25-Nov-13 | Financial and Entity Analysis | Participate in meeting with J. Naglick (COD) regarding status update and vendor matters. | 0.9 | $ 800.00 | $ 720.00 |
| Pickering, Ben | Principal | 25-Nov-13 | Financial and Entity Analysis | Participate in meeting with E. Lee (EY) regarding professionals' vendor payments. | 0.3 | $ 800.00 | $ 240.00 |
| Lee, Edna | Senior Manager | 25-Nov-13 | Financial and Entity Analysis | Participate in meeting with B. Pickering (EY) regarding professionals' vendor payments. | 0.3 | $ 650.00 | $ 195.00 |
| Pickering, Ben | Principal | 26-Nov-13 | Financial and Entity Analysis | Respond to correspondence from/to J. Naglick (COD), J. Ellman (Jones Day) and E. Lee (EY) regarding invoices and payments to professions in the case. | 0.5 | $ 800.00 | $ 400.00 |
| Pickering, Ben | Principal | 27-Nov-13 | Financial and Entity Analysis | Review accounts payable aging summaries. | 0.6 | $ 800.00 | $ 480.00 |
| Pickering, Ben | Principal | 27-Nov-13 | Financial and Entity Analysis | Review contract for vendor (KCC) for compliance on invoices. | 0.4 | $ 800.00 | $ 320.00 |
| | | | **Financial and Entity Analysis Total** | | **45.3** | | **$ 29,887.85** |
| Jerneycic, Daniel J. | Senior Manager | 1-Nov-13 | Health benefits changes and analysis - Actives and retiree | Analyze Milliman memo regarding impact of retiree healthcare changes on OPEB liability | 0.6 | $ 650.00 | $ 390.00 |
| Jerneycic, Daniel J. | Senior Manager | 1-Nov-13 | Health benefits changes and analysis - Actives and retiree | Analyze payroll process reconciliation issues and related risks | 1.4 | $ 650.00 | $ 910.00 |
| Pickering, Ben | Principal | 1-Nov-13 | Health benefits changes and analysis - Actives and retiree | Prepare correspondence with benefits provider regarding adjustment to settlement agreement and finalization of settlement. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | Principal | 1-Nov-13 | Health benefits changes and analysis - Actives and retiree | Prepare correspondence to L. Satchel (COD), G. Brown (COD) and J. Naglick (COD) regarding details of settlement with dental provider and agreement on adjustment. | 0.3 | $ 800.00 | $ 240.00 |
| Jerneycic, Daniel J. | Senior Manager | 5-Nov-13 | Health benefits changes and analysis - Actives and retiree | Review memo regarding affordability of retiree healthcare | 0.6 | $ 650.00 | $ 390.00 |
| Patel, Deven V. | Manager | 5-Nov-13 | Health benefits changes and analysis - Actives and retiree | Prepare summary of benefits invoices outstanding through October 2013 | 2.1 | $ 485.00 | $ 1,018.50 |
| Jerneycic, Daniel J. | Senior Manager | 6-Nov-13 | Health benefits changes and analysis - Actives and retiree | Participate in meeting with B. Hartzell (COD) regarding assumptions used for budgeting health care benefits costs | 0.7 | $ 650.00 | $ 455.00 |
| Patel, Deven V. | Manager | 6-Nov-13 | Health benefits changes and analysis - Actives and retiree | Review summary of benefits invoices outstanding through October 2013 | 0.6 | $ 485.00 | $ 291.00 |
| Jerneycic, Daniel J. | Senior Manager | 7-Nov-13 | Health benefits changes and analysis - Actives and retiree | Review Milliman actuarial analysis of active healthcare plan | 0.8 | $ 650.00 | $ 520.00 |
| Pickering, Ben | Principal | 14-Nov-13 | Health benefits changes and analysis - Actives and retiree | Review memo from F. Barbee (COD) regarding self insured plans status medical bills. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | Principal | 15-Nov-13 | Health benefits changes and analysis - Actives and retiree | Participate in meeting with M. Jamison (COD) regarding unemployment insurance issue. | 0.2 | $ 800.00 | $ 160.00 |
| Santambrogio, Juan | Senior Manager | 18-Nov-13 | Health benefits changes and analysis - Actives and retiree | Review information on medical benefits expenses to be used for 10-year-plan projections | 0.6 | $ 650.00 | $ 390.00 |
| Pickering, Ben | Principal | 18-Nov-13 | Health benefits changes and analysis - Actives and retiree | Prepare correspondence with benefits provider regarding status of reconciliations and payments. | 0.1 | $ 800.00 | $ 80.00 |
| Patel, Deven V. | Manager | 19-Nov-13 | Health benefits changes and analysis - Actives and retiree | Prepare update to historical benefits summary | 0.5 | $ 485.00 | $ 242.50 |
| Pickering, Ben | Principal | 19-Nov-13 | Health benefits changes and analysis - Actives and retiree | Review outstanding balances for benefit provider to assess potential settlement options. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | Principal | 19-Nov-13 | Health benefits changes and analysis - Actives and retiree | Review benefit provider invoices in consideration of settlement. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | Principal | 19-Nov-13 | Health benefits changes and analysis - Actives and retiree | Prepare correspondence to W. Brown (COD) regarding settlement of benefit provider account. | 0.2 | $ 800.00 | $ 160.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Bugden, Nicholas R. | Senior | 21-Nov-13 | Health benefits changes and analysis - Actives and retiree | Prepare updates to 10 year plan model for new active healthcare costs as implied by Milliman analysis | 2.4 | $ 360.00 | $ 864.00 |
| Jerneycic, Daniel J. | Senior Manager | 26-Nov-13 | Health benefits changes and analysis - Actives and retiree | Prepare summary of proposed medical changes in response to media inquiries | 0.7 | $ 650.00 | $ 455.00 |
| Jerneycic, Daniel J. | Senior Manager | 26-Nov-13 | Health benefits changes and analysis - Actives and retiree | Participate in meeting with E. Miller (Jones Day) to discuss pension restructuring proposal and available cash | 0.9 | $ 650.00 | $ 585.00 |
| Jerneycic, Daniel J. | Senior Manager | 26-Nov-13 | Health benefits changes and analysis - Actives and retiree | Analyze OPEB liability projections prepared by City's actuary (Milliman) to develop revised creditor proposals | 1.1 | $ 650.00 | $ 715.00 |
| Patel, Deven V. | Manager | 26-Nov-13 | Health benefits changes and analysis - Actives and retiree | Review updated benefits summary to understanding level of payables outstanding to benefits providers | 0.7 | $ 485.00 | $ 339.50 |
| Jerneycic, Daniel J. | Senior Manager | 27-Nov-13 | Health benefits changes and analysis - Actives and retiree | Analyze OPEB liability projections prepared by City's actuary (Milliman) to develop revised creditor proposals | 0.7 | $ 650.00 | $ 455.00 |
| Bugden, Nicholas R. | Senior | 27-Nov-13 | Health benefits changes and analysis - Actives and retiree | Review active healthcare by funding group to ensure consistency throughout the 10 year financial projections | 2.1 | $ 360.00 | $ 756.00 |
| | | | Health benefits changes and analysis - Actives and retiree Total | | 18.5 | | $ 10,376.50 |
| Adams, Daniel | Staff | 1-Nov-13 | Historical Performance Analysis | Review and edit matrix for Brownfield Plan Documents | 1.8 | $ 185.00 | $ 333.00 |
| Jerneycic, Daniel J. | Senior Manager | 4-Nov-13 | Historical Performance Analysis | Analyze updated POC swap valuation report | 0.5 | $ 650.00 | $ 325.00 |
| Carr, Corey L. | Senior | 4-Nov-13 | Historical Performance Analysis | Prepare update of BSA tax for historical databases (years 06 & 05) | 2.4 | $ 360.00 | $ 864.00 |
| Carr, Corey L. | Senior | 4-Nov-13 | Historical Performance Analysis | Review Brownfields report data | 2.1 | $ 360.00 | $ 756.00 |
| Carr, Corey L. | Senior | 4-Nov-13 | Historical Performance Analysis | Prepare update of BSA tax for historical databases (years 04 & 03) | 1.9 | $ 360.00 | $ 684.00 |
| Carr, Corey L. | Senior | 4-Nov-13 | Historical Performance Analysis | Review Brownfield mexicantown 01 for report accuracy | 1.9 | $ 360.00 | $ 684.00 |
| Adams, Daniel | Staff | 4-Nov-13 | Historical Performance Analysis | Prepare report to provide consolidated data and analysis with respect to extensive key data for the Wayne County Land Bank analysis. | 1.9 | $ 185.00 | $ 351.50 |
| Adams, Daniel | Staff | 4-Nov-13 | Historical Performance Analysis | Prepare outline of slides needed for PowerPoint Land bank Analysis report | 1.1 | $ 185.00 | $ 203.50 |
| Adams, Daniel | Staff | 4-Nov-13 | Historical Performance Analysis | Prepare Wayne County Land Bank summart data for report | 1.2 | $ 185.00 | $ 222.00 |
| Adams, Daniel | Staff | 4-Nov-13 | Historical Performance Analysis | Prepare presentation for meeting with Treasury staff | 1.4 | $ 185.00 | $ 259.00 |
| Adams, Daniel | Staff | 4-Nov-13 | Historical Performance Analysis | Prepare Wayne County Land Bank key data in order to develop general limitation of analyses for all programs. | 1.8 | $ 185.00 | $ 333.00 |
| Kolmin, Stephen T. | Manager | 5-Nov-13 | Historical Performance Analysis | Calculate DDA capture to determine affect of removal of base error | 1.3 | $ 485.00 | $ 630.50 |
| Carr, Corey L. | Senior | 5-Nov-13 | Historical Performance Analysis | Analyze Brownfield pull for site 1001 Woodward from the City's BS&A tax software and recalculate the brownfield's current financial status. | 1.6 | $ 360.00 | $ 576.00 |
| Carr, Corey L. | Senior | 5-Nov-13 | Historical Performance Analysis | Assist in reformatting Brownfield analysis | 1.7 | $ 360.00 | $ 612.00 |
| Carr, Corey L. | Senior | 5-Nov-13 | Historical Performance Analysis | Prepare update of Brownfield analysis for Grand Van Dyke | 1.7 | $ 360.00 | $ 612.00 |
| Carr, Corey L. | Senior | 5-Nov-13 | Historical Performance Analysis | Prepare update of Brownfield list for issues with BSA and designation not in system | 1.8 | $ 360.00 | $ 648.00 |
| Carr, Corey L. | Senior | 5-Nov-13 | Historical Performance Analysis | Analyze Brownfield pull for site 3408 Cass from the City's BS&A tax software and recalculate the brownfield's current financial status. | 1.9 | $ 360.00 | $ 684.00 |
| Adams, Daniel | Staff | 5-Nov-13 | Historical Performance Analysis | Prepare summarized Brownfield plan documents with base year of 2008 based on information provided by City Planning Commission | 0.5 | $ 185.00 | $ 92.50 |
| Adams, Daniel | Staff | 5-Nov-13 | Historical Performance Analysis | Prepare summarized Brownfield Plan Documents with base year of 2007 based on information provided by City Planning Commission | 0.6 | $ 185.00 | $ 111.00 |
| Adams, Daniel | Staff | 5-Nov-13 | Historical Performance Analysis | Prepare summarized Brownfield Plan Documents with base years of 2006 based on information provided by City Planning Commission | 0.6 | $ 185.00 | $ 111.00 |
| Sarna, Shavi | Manager | 5-Nov-13 | Historical Performance Analysis | Prepare summary of historical Wayne County property tax chargeback detail and submit to K. Herman (Miller Buckfire) | 1.0 | $ 485.00 | $ 485.00 |
| Jerneycic, Daniel J. | Senior Manager | 6-Nov-13 | Historical Performance Analysis | Review headcount attrition data for month of October | 0.5 | $ 650.00 | $ 325.00 |
| Kolmin, Stephen T. | Manager | 6-Nov-13 | Historical Performance Analysis | Review Brownfield agreement Documents | 1.4 | $ 485.00 | $ 679.00 |
| Kolmin, Stephen T. | Manager | 6-Nov-13 | Historical Performance Analysis | Research Brownfield use of School Mills | 1.5 | $ 485.00 | $ 727.50 |
| Kolmin, Stephen T. | Manager | 6-Nov-13 | Historical Performance Analysis | Perform a preliminary calculation of the outstanding tax increment financing for the 3408 Woodward Ave site. | 1.8 | $ 485.00 | $ 873.00 |
| Patel, Deven V. | Manager | 6-Nov-13 | Historical Performance Analysis | Review City Charter and State limitations regarding property tax millage for debt service | 0.9 | $ 485.00 | $ 436.50 |
| Kolmin, Stephen T. | Manager | 7-Nov-13 | Historical Performance Analysis | Review Brownfield evaluation report to begin test study on methodology | 0.7 | $ 485.00 | $ 339.50 |
| Kolmin, Stephen T. | Manager | 7-Nov-13 | Historical Performance Analysis | Prepare communication regarding Feasibility study on DBRA with P. Bawol (COD) | 0.8 | $ 485.00 | $ 388.00 |
| Kolmin, Stephen T. | Manager | 7-Nov-13 | Historical Performance Analysis | Participate in meeting with A. Heidebrink (EY) regarding assessor property database. | 2.1 | $ 485.00 | $ 1,018.50 |
| Bugden, Nicholas R. | Senior | 7-Nov-13 | Historical Performance Analysis | Review initial FY13 actuals update from R. Drumb (COD) | 1.1 | $ 360.00 | $ 396.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Sarna, Shavi | Manager | 7-Nov-13 | Historical Performance Analysis | Participate in meeting with R. Drumb (COD) and Finance department to understand timing of receiving FY13 actual data and potential issues to level of accuracy | 0.7 | $ 485.00 | $ 339.50 |
| Jerneycic, Daniel J. | Senior Manager | 8-Nov-13 | Historical Performance Analysis | Review updated headcount activity report | 0.4 | $ 650.00 | $ 260.00 |
| Jerneycic, Daniel J. | Senior Manager | 8-Nov-13 | Historical Performance Analysis | Analyze enterprise benefit payment contributions | 0.6 | $ 650.00 | $ 390.00 |
| Jerneycic, Daniel J. | Senior Manager | 8-Nov-13 | Historical Performance Analysis | Analyze historical performance of the debt service fund | 1.1 | $ 650.00 | $ 715.00 |
| Kolmin, Stephen T. | Manager | 8-Nov-13 | Historical Performance Analysis | Prepare Brownfield evaluation report to begin test study on methodology | 1.4 | $ 485.00 | $ 679.00 |
| Kolmin, Stephen T. | Manager | 8-Nov-13 | Historical Performance Analysis | Develop process for Brownfield | 1.8 | $ 485.00 | $ 873.00 |
| Adams, Daniel | Staff | 8-Nov-13 | Historical Performance Analysis | Review of slide deck for presentation on all Tax increment financing programs | 0.9 | $ 185.00 | $ 166.50 |
| Adams, Daniel | Staff | 8-Nov-13 | Historical Performance Analysis | Meeting with S. Kolmin (EY), L. Duncan (COD), and P. Bawol (COD) regarding the Wayne County Land Bank payment negotiations with Wayne County and to discuss Brownfield issues | 1.2 | $ 185.00 | $ 222.00 |
| Adams, Daniel | Staff | 8-Nov-13 | Historical Performance Analysis | Review Brownfield plan document for Metro Plaza | 1.6 | $ 185.00 | $ 296.00 |
| Adams, Daniel | Staff | 8-Nov-13 | Historical Performance Analysis | Prepare Brownfield payment data analysis for Metro Plaza | 1.7 | $ 185.00 | $ 314.50 |
| Adams, Daniel | Staff | 8-Nov-13 | Historical Performance Analysis | Review of Brownfield plan document | 1.7 | $ 185.00 | $ 314.50 |
| Adams, Daniel | Staff | 8-Nov-13 | Historical Performance Analysis | Prepare Brownfield payment data analysis for 2007-2010 for 3408 Woodward | 1.8 | $ 185.00 | $ 333.00 |
| Bugden, Nicholas R. | Senior | 8-Nov-13 | Historical Performance Analysis | Review revised FY13 actuals update from R. Drumb (COD Finance) | 1.9 | $ 360.00 | $ 684.00 |
| Sarna, Shavi | Manager | 8-Nov-13 | Historical Performance Analysis | Prepare communication to Wayne County regarding auction and foreclosure details on specific City real estate | 0.3 | $ 485.00 | $ 145.50 |
| Jerneycic, Daniel J. | Senior Manager | 11-Nov-13 | Historical Performance Analysis | Analyze risk management claims payment activity | 0.7 | $ 650.00 | $ 455.00 |
| Kolmin, Stephen T. | Manager | 11-Nov-13 | Historical Performance Analysis | Review School Mills summary with the cure of the base value discrepancy | 1.2 | $ 485.00 | $ 582.00 |
| Kolmin, Stephen T. | Manager | 11-Nov-13 | Historical Performance Analysis | Prepare schedule providing land bank payment break-down by parcel for L. Duncan (COD)'s request. | 1.4 | $ 485.00 | $ 679.00 |
| Fragner, Augustina M. | Senior | 11-Nov-13 | Historical Performance Analysis | Participate in call with D. Adams (EY) to determine overall process issues and prepare summary for C. Johnson (COD) | 0.4 | $ 360.00 | $ 144.00 |
| Fragner, Augustina M. | Senior | 11-Nov-13 | Historical Performance Analysis | Analyze validity of data in DDA raw files | 1.2 | $ 360.00 | $ 432.00 |
| Fragner, Augustina M. | Senior | 11-Nov-13 | Historical Performance Analysis | Review memorandum prepared by D. Adams (EY) for meeting with C. Johnson (COD) | 2.3 | $ 360.00 | $ 828.00 |
| Patel, Deven V. | Manager | 11-Nov-13 | Historical Performance Analysis | Prepare summary of calendar and fiscal year to date risk management payments | 0.6 | $ 485.00 | $ 291.00 |
| Adams, Daniel | Staff | 11-Nov-13 | Historical Performance Analysis | Participate in a call with A. Fragner (EY) to determine framework of summary DDA analysis for C. Johnson (COD) | 0.4 | $ 185.00 | $ 74.00 |
| Adams, Daniel | Staff | 11-Nov-13 | Historical Performance Analysis | Prepare summary of the DDA analysis for COD Treasurer | 0.8 | $ 185.00 | $ 148.00 |
| Adams, Daniel | Staff | 11-Nov-13 | Historical Performance Analysis | Prepare summary of the Wayne County Land Bank Analysis for COD Treasurer | 1.3 | $ 185.00 | $ 240.50 |
| Adams, Daniel | Staff | 11-Nov-13 | Historical Performance Analysis | Prepare document listing the Brownfield capture report issues | 1.4 | $ 185.00 | $ 259.00 |
| Adams, Daniel | Staff | 11-Nov-13 | Historical Performance Analysis | Prepare summary of the Brownfield procedures and analysis for Treasurer | 1.7 | $ 185.00 | $ 314.50 |
| Adams, Daniel | Staff | 11-Nov-13 | Historical Performance Analysis | Prepare full deliverables report provided to COD | 1.8 | $ 185.00 | $ 333.00 |
| Adams, Daniel | Staff | 11-Nov-13 | Historical Performance Analysis | Prepare framework to perform Brownfield analysis to determine the appropriate amount of capture for the city to disburse to the authority for the developer of this brownfield. | 1.9 | $ 185.00 | $ 351.50 |
| Sarna, Shavi | Manager | 11-Nov-13 | Historical Performance Analysis | Participate in meeting with M. Hausman (Conway Mackenzie) to provide oversight on central staff allocation revenues assumed in 10 year plan and City's cost allocation plan | 0.7 | $ 485.00 | $ 339.50 |
| Domenicucci, Daniel P. | Senior Manager | 12-Nov-13 | Historical Performance Analysis | Participate in meeting with C. Johnson (COD) and L. Duncan (COD) to describe work plan steps to TIF adjustments/computation.  Describe issues and challenges with information and resources requiring resolution | 1.3 | $ 650.00 | $ 845.00 |
| Domenicucci, Daniel P. | Senior Manager | 12-Nov-13 | Historical Performance Analysis | Prepare brownfield summary by consolidating D. Adam's (EY) work and including additional information and work plan steps for meeting with C. Johnson (COD) to describe information sources, steps and challenges. | 1.7 | $ 650.00 | $ 1,105.00 |
| Kolmin, Stephen T. | Manager | 12-Nov-13 | Historical Performance Analysis | Review Brownfield Tax Increment finding questions for meeting with L. Bade (COD) | 0.6 | $ 485.00 | $ 291.00 |
| Kolmin, Stephen T. | Manager | 12-Nov-13 | Historical Performance Analysis | Participate in meeting with management including L. Bade (COD), P. Bawol (COD), L. Duncan (COD) and D. Adams (EY) regarding historical information on the Detroit Brownfield Plans | 1.8 | $ 485.00 | $ 873.00 |
| Fragner, Augustina M. | Senior | 12-Nov-13 | Historical Performance Analysis | Participate in meeting to review system and procedures issues: participants include L. Bade (COD), L. Duncan (COD) & P. Bawol (COD) | 0.9 | $ 360.00 | $ 324.00 |
| Fragner, Augustina M. | Senior | 12-Nov-13 | Historical Performance Analysis | Participare in meeting to review Brownfield issues: participants L. Bade (COD), L. Duncan (COD) and P. Bawol (COD) | 1.1 | $ 360.00 | $ 396.00 |
| Fragner, Augustina M. | Senior | 12-Nov-13 | Historical Performance Analysis | Develop procedures to review brownfield plans efficiently and effectively and prepare related work plan and checklist for those procedures. | 1.9 | $ 360.00 | $ 684.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Adams, Daniel | Staff | 12-Nov-13 | Historical Performance Analysis | Prepare summary of Brownfield Act and observations for Brownfield meeting | 0.3 | $ 185.00 | $ 55.50 |
| Adams, Daniel | Staff | 12-Nov-13 | Historical Performance Analysis | Prepare revisions to summary memo for all Tax Increment Financing Programs | 1.2 | $ 185.00 | $ 222.00 |
| Adams, Daniel | Staff | 12-Nov-13 | Historical Performance Analysis | Prepare list of questions and observations for meeting with L. Bade (COD) | 1.3 | $ 185.00 | $ 240.50 |
| Adams, Daniel | Staff | 12-Nov-13 | Historical Performance Analysis | Prepare Brownfield plan analysis for the 1001 Woodward Brownfield | 1.7 | $ 185.00 | $ 314.50 |
| Adams, Daniel | Staff | 12-Nov-13 | Historical Performance Analysis | Participate in meeting with P. Bawol (COD) L. Bade (COD), L. Duncan (COD), S. Kolmin (EY) to discuss issues relating to brownfield payments | 1.8 | $ 185.00 | $ 333.00 |
| Adams, Daniel | Staff | 12-Nov-13 | Historical Performance Analysis | Prepare  Brownfield plan analysis for the Mexicantown Brownfield | 1.9 | $ 185.00 | $ 351.50 |
| Sarna, Shavi | Manager | 12-Nov-13 | Historical Performance Analysis | Analyze FY 2015 budget directive to be distributed to all departments detailing budget development process prepared by Budget Director and provide comments | 0.6 | $ 485.00 | $ 291.00 |
| Domenicucci, Daniel P. | Senior Manager | 13-Nov-13 | Historical Performance Analysis | Prepare update for D. Kelley (EY) and G. Lenyo (EY) on status of project, steps, scope of work and challenges. | 0.4 | $ 650.00 | $ 260.00 |
| Domenicucci, Daniel P. | Senior Manager | 13-Nov-13 | Historical Performance Analysis | Analyze brownfield TIF statute to confirm/document treatment of school mills | 0.8 | $ 650.00 | $ 520.00 |
| Domenicucci, Daniel P. | Senior Manager | 13-Nov-13 | Historical Performance Analysis | Participate in discussion with L. Duncan (COD) on status and issues present with Land Bank analysis: review high level detail and confirm format. | 0.9 | $ 650.00 | $ 585.00 |
| Domenicucci, Daniel P. | Senior Manager | 13-Nov-13 | Historical Performance Analysis | Review parcel information on TIFs and review finalized land bank analysis | 1.2 | $ 650.00 | $ 780.00 |
| Domenicucci, Daniel P. | Senior Manager | 13-Nov-13 | Historical Performance Analysis | Review sample brownfield plan and consider issues that generate errors in TIF payments to Identify patterns and summarize what information will be needed to complete analysis | 1.6 | $ 650.00 | $ 1,040.00 |
| Kolmin, Stephen T. | Manager | 13-Nov-13 | Historical Performance Analysis | Prepare draft of work plan detail for Brownfield Capture review plan to determine outstanding payments | 2.3 | $ 485.00 | $ 1,115.50 |
| Fragner, Augustina M. | Senior | 13-Nov-13 | Historical Performance Analysis | Review Brownfield analysis and procedures, prepared by D. Adams (EY). | 0.3 | $ 360.00 | $ 108.00 |
| Fragner, Augustina M. | Senior | 13-Nov-13 | Historical Performance Analysis | Revise capture reconciliation schedule for DDA tax increment financing analysis. | 1.9 | $ 360.00 | $ 684.00 |
| Adams, Daniel | Staff | 13-Nov-13 | Historical Performance Analysis | Review plan documents for 10 Brownfield plans with tax increment financing components | 1.4 | $ 185.00 | $ 259.00 |
| Adams, Daniel | Staff | 13-Nov-13 | Historical Performance Analysis | Prepare  Brownfield plan analysis for the 3408 Woodward Brownfield | 1.5 | $ 185.00 | $ 277.50 |
| Adams, Daniel | Staff | 13-Nov-13 | Historical Performance Analysis | Continue to prepare Brownfield plan analysis for the Federal Reserve Brownfield. | 1.5 | $ 185.00 | $ 277.50 |
| Adams, Daniel | Staff | 13-Nov-13 | Historical Performance Analysis | Prepare  Brownfield plan analysis for the 1015 Spruce Street Brownfield | 1.6 | $ 185.00 | $ 296.00 |
| Adams, Daniel | Staff | 13-Nov-13 | Historical Performance Analysis | Prepare  Brownfield plan analysis for the Book Building Brownfield | 1.8 | $ 185.00 | $ 333.00 |
| Adams, Daniel | Staff | 13-Nov-13 | Historical Performance Analysis | Prepare  Brownfield plan analysis for the Broderick Tower Brownfield | 1.8 | $ 185.00 | $ 333.00 |
| Adams, Daniel | Staff | 13-Nov-13 | Historical Performance Analysis | Prepare brownfield capture reports for data input into analysis | 1.8 | $ 185.00 | $ 333.00 |
| Adams, Daniel | Staff | 14-Nov-13 | Historical Performance Analysis | Review Brownfield Legislation for analysis methodology | 1.2 | $ 185.00 | $ 222.00 |
| Adams, Daniel | Staff | 14-Nov-13 | Historical Performance Analysis | Prepare a spreadsheet to track information from 1001 Woodward plan document | 1.4 | $ 185.00 | $ 259.00 |
| Adams, Daniel | Staff | 14-Nov-13 | Historical Performance Analysis | Prepare template for brownfield analysis | 1.6 | $ 185.00 | $ 296.00 |
| Adams, Daniel | Staff | 14-Nov-13 | Historical Performance Analysis | Analyze 10 Brownfield capture reports from City's software for 2011 | 1.9 | $ 185.00 | $ 351.50 |
| Bugden, Nicholas R. | Senior | 14-Nov-13 | Historical Performance Analysis | Review POC allocation per original and refunding bond documents | 0.8 | $ 360.00 | $ 288.00 |
| Kolmin, Stephen T. | Manager | 15-Nov-13 | Historical Performance Analysis | Review documentation on  brownfield redevelopment plans provided by J. Kanolos (COD). | 0.5 | $ 485.00 | $ 242.50 |
| Adams, Daniel | Staff | 15-Nov-13 | Historical Performance Analysis | Prepare a spreadsheet to track information from 1001 Woodward plan document | 0.3 | $ 185.00 | $ 55.50 |
| Adams, Daniel | Staff | 15-Nov-13 | Historical Performance Analysis | Prepare a spreadsheet to track information from Broderick tower plan document | 1.7 | $ 185.00 | $ 314.50 |
| Adams, Daniel | Staff | 15-Nov-13 | Historical Performance Analysis | Prepare a spreadsheet to track information from 1015 Spruce Street plan document | 1.8 | $ 185.00 | $ 333.00 |
| Messana, Megan A. | Manager | 18-Nov-13 | Historical Performance Analysis | Research trumping order to confirm payment should be provided to parcels that sit in other tax increment financing authorities (i.e. Brownfield) and were part of the Wayne County Land bank.  Prepared documentation of interpretation. | 2.1 | $ 485.00 | $ 1,018.50 |
| Kolmin, Stephen T. | Manager | 18-Nov-13 | Historical Performance Analysis | Prepare Wayne County Land Bank allocation of payments previously made to parcels for L. Duncan (COD).  Processed for review. | 1.3 | $ 485.00 | $ 630.50 |
| Kolmin, Stephen T. | Manager | 18-Nov-13 | Historical Performance Analysis | Prepare Brownfield tracking sheet | 2.2 | $ 485.00 | $ 1,067.00 |
| Fragner, Augustina M. | Senior | 18-Nov-13 | Historical Performance Analysis | Continue to review Brownfield analysis for 1001 Woodward. | 0.5 | $ 360.00 | $ 180.00 |
| Fragner, Augustina M. | Senior | 18-Nov-13 | Historical Performance Analysis | Continue to review Brownfield analysis for Federal Reserve. | 0.6 | $ 360.00 | $ 216.00 |
| Fragner, Augustina M. | Senior | 18-Nov-13 | Historical Performance Analysis | Review Brownfield Act to determine ordering of capture | 0.6 | $ 360.00 | $ 216.00 |
| Fragner, Augustina M. | Senior | 18-Nov-13 | Historical Performance Analysis | Review process summary Memo for C. Johnson (COD) as requested by L. Duncan (COD) | 0.7 | $ 360.00 | $ 252.00 |
| Fragner, Augustina M. | Senior | 18-Nov-13 | Historical Performance Analysis | Prepare project summary report in relation to TIF | 1.3 | $ 360.00 | $ 468.00 |
| Carr, Corey L. | Senior | 18-Nov-13 | Historical Performance Analysis | Participate in meeting with D. Adams (EY) to review progress on Brownfield | 1.2 | $ 360.00 | $ 432.00 |
| Carr, Corey L. | Senior | 18-Nov-13 | Historical Performance Analysis | Analyze Wayne County Land bank for parcel owners | 1.7 | $ 360.00 | $ 612.00 |
| Carr, Corey L. | Senior | 18-Nov-13 | Historical Performance Analysis | Summarize Wayne County Land bank summary finalizing - preparing for delivery to city | 1.8 | $ 360.00 | $ 648.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Adams, Daniel | Staff | 18-Nov-13 | Historical Performance Analysis | Review resolutions and plans for Brownfield redevelopment projects submitted by the Detroit Economic Growth Corporation | 0.8 | $ 185.00 | $ 148.00 |
| Adams, Daniel | Staff | 18-Nov-13 | Historical Performance Analysis | Participate in meeting with C. Carr (EY) to discuss issues with Brownfield and discuss status of the analysis | 1.2 | $ 185.00 | $ 222.00 |
| Adams, Daniel | Staff | 18-Nov-13 | Historical Performance Analysis | Prepare revisions for Summary of Tax Increment Financing project | 1.2 | $ 185.00 | $ 222.00 |
| Adams, Daniel | Staff | 18-Nov-13 | Historical Performance Analysis | Prepare analysis for 1200 6th Street to determine the appropriate amount of capture for the city to disburse to the authority for the developer of this brownfield. | 1.7 | $ 185.00 | $ 314.50 |
| Adams, Daniel | Staff | 18-Nov-13 | Historical Performance Analysis | Prepare supporting documentation for Garfield Brownfield | 1.8 | $ 185.00 | $ 333.00 |
| Adams, Daniel | Staff | 18-Nov-13 | Historical Performance Analysis | Prepare capture report for 1015 Spruce Street analysis | 1.9 | $ 185.00 | $ 351.50 |
| Domenicucci, Daniel P. | Senior Manager | 19-Nov-13 | Historical Performance Analysis | Prepare and send email to Leighton Duncan (COD) for Land Bank information | 0.7 | $ 650.00 | $ 455.00 |
| Domenicucci, Daniel P. | Senior Manager | 19-Nov-13 | Historical Performance Analysis | Discuss Leighton Duncan's (COD) request for Land Bank information and determine nature and extent of data to share. | 0.8 | $ 650.00 | $ 520.00 |
| Domenicucci, Daniel P. | Senior Manager | 19-Nov-13 | Historical Performance Analysis | Phone call with L. Duncan (COD) to discuss status of engagement and support for additional tasks for Tax Increment Financing review.  Prepare key points for upcoming meeting with S. Fox (COD) and confirm documents necessary to share/update Stacy. | 0.8 | $ 650.00 | $ 520.00 |
| Domenicucci, Daniel P. | Senior Manager | 19-Nov-13 | Historical Performance Analysis | Review schedules for Land Bank, make adjustments and reconcile. | 1.3 | $ 650.00 | $ 845.00 |
| Domenicucci, Daniel P. | Senior Manager | 19-Nov-13 | Historical Performance Analysis | Prepare documentation for status of project for L. Duncan (COD) to provide update and next steps for engagement with S. Fox (COD) and C. Johnson (COD). | 1.6 | $ 650.00 | $ 1,040.00 |
| Kolmin, Stephen T. | Manager | 19-Nov-13 | Historical Performance Analysis | Pull data related to collection of tax by the city on Brownfield plans | 1.7 | $ 485.00 | $ 824.50 |
| Kolmin, Stephen T. | Manager | 19-Nov-13 | Historical Performance Analysis | Review Brownfield plan documentation and referendums provided by J. Kanolos (DEGC) | 2.1 | $ 485.00 | $ 1,018.50 |
| Fragner, Augustina M. | Senior | 19-Nov-13 | Historical Performance Analysis | Review process to request second internal independent review | 0.8 | $ 360.00 | $ 288.00 |
| Adams, Daniel | Staff | 19-Nov-13 | Historical Performance Analysis | Prepare questions for meeting with L. Duncan (COD) and P. Bawol (COD) to discuss the type of report needed for the Wayne County Land Bank and the project summary for Stacy Fox (COD) and Cheryl Johnson (COD). | 1.1 | $ 185.00 | $ 203.50 |
| Adams, Daniel | Staff | 19-Nov-13 | Historical Performance Analysis | Prepare capture analysis for Book Building/Tower Brownfield | 1.8 | $ 185.00 | $ 333.00 |
| Adams, Daniel | Staff | 19-Nov-13 | Historical Performance Analysis | Prepare analysis for Grand Van Dyke Brownfield to determine the appropriate amount of capture for the city to disburse to the authority for the developer of this brownfield. | 1.9 | $ 185.00 | $ 351.50 |
| Adams, Daniel | Staff | 19-Nov-13 | Historical Performance Analysis | Prepare analysis for Metro Plaza Brownfield to determine the appropriate amount of capture for the city to disburse to the authority for the developer of this brownfield. | 1.9 | $ 185.00 | $ 351.50 |
| Bugden, Nicholas R. | Senior | 19-Nov-13 | Historical Performance Analysis | Prepare presentation of historical health benefits by department | 0.5 | $ 360.00 | $ 180.00 |
| Bugden, Nicholas R. | Senior | 19-Nov-13 | Historical Performance Analysis | Prepare presentation of historical police personnel expenses | 2.1 | $ 360.00 | $ 756.00 |
| Bugden, Nicholas R. | Senior | 19-Nov-13 | Historical Performance Analysis | Prepare analysis of FY2012 average salaries to be used in 10 year model | 0.4 | $ 360.00 | $ 144.00 |
| Bugden, Nicholas R. | Senior | 19-Nov-13 | Historical Performance Analysis | Discuss latest FY13 actuals with R. Drumb (COD Finance) to determine irregularities and/or new run rates | 0.3 | $ 360.00 | $ 108.00 |
| Sarna, Shavi | Manager | 19-Nov-13 | Historical Performance Analysis | Analyze preliminary FY13 actual data and prepare questions to get clarity on system generated data in order to accurately set revised run rates for updated 10 year projections | 2.1 | $ 485.00 | $ 1,018.50 |
| Sarna, Shavi | Manager | 19-Nov-13 | Historical Performance Analysis | Participate in meeting with B Hartzell (COD), M Jamison (COD) and G Kushiner (CM) to develop FY15 budget development process and incorporation of creditor plan | 1.5 | $ 485.00 | $ 727.50 |
| Kolmin, Stephen T. | Manager | 20-Nov-13 | Historical Performance Analysis | Analyze on Equalizer system for Brownfield purposes including preparation of 1001 Woodward brownfield calculation review | 0.7 | $ 485.00 | $ 339.50 |
| Kolmin, Stephen T. | Manager | 20-Nov-13 | Historical Performance Analysis | Review and provide comments on intergovernmental agreement on DDA per L. Duncan's (COD) request. | 0.8 | $ 485.00 | $ 388.00 |
| Kolmin, Stephen T. | Manager | 20-Nov-13 | Historical Performance Analysis | Summarize data related to the collection of tax by the city on Brownfield plans | 1.1 | $ 485.00 | $ 533.50 |
| Kolmin, Stephen T. | Manager | 20-Nov-13 | Historical Performance Analysis | Review brownfield analysis and calculations for meeting with team. | 2.2 | $ 485.00 | $ 1,067.00 |
| Fragner, Augustina M. | Senior | 20-Nov-13 | Historical Performance Analysis | Analyze Federal Reserve Brownfield plan to determine correct increment capture for 2010 through 2012. | 1.2 | $ 360.00 | $ 432.00 |
| Fragner, Augustina M. | Senior | 20-Nov-13 | Historical Performance Analysis | Prepare brownfield Tax Increment analysis for review by partner | 1.5 | $ 360.00 | $ 540.00 |
| Fragner, Augustina M. | Senior | 20-Nov-13 | Historical Performance Analysis | Analyze 4830 Cass Brownfield tax increment financing structure to determine correct increment capture for 2010 through 2012. | 1.7 | $ 360.00 | $ 612.00 |
| Fragner, Augustina M. | Senior | 20-Nov-13 | Historical Performance Analysis | Analyze Garfield Area Brownfield tax increment financing plan to determine correct increment capture for 2010 through 2012. | 2.2 | $ 360.00 | $ 792.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Carr, Corey L. | Senior | 20-Nov-13 | Historical Performance Analysis | Review payment data for identified Brownfields via export report | 1.9 | $ 360.00 | $ 684.00 |
| Adams, Daniel | Staff | 20-Nov-13 | Historical Performance Analysis | Prepare Capture Reports for Grand Van Dyke Brownfield | 1.6 | $ 185.00 | $ 296.00 |
| Adams, Daniel | Staff | 20-Nov-13 | Historical Performance Analysis | Prepare capture report for Metro Plaza Brownfield | 1.7 | $ 185.00 | $ 314.50 |
| Adams, Daniel | Staff | 20-Nov-13 | Historical Performance Analysis | Prepare capture reports for 1200 6th Street Brownfield | 1.7 | $ 185.00 | $ 314.50 |
| Adams, Daniel | Staff | 20-Nov-13 | Historical Performance Analysis | Prepare capture analysis for Broderick Tower Brownfield | 1.9 | $ 185.00 | $ 351.50 |
| Bugden, Nicholas R. | Senior | 20-Nov-13 | Historical Performance Analysis | Continue to discuss latest FY13 actuals with R. Drumb (COD Finance) to determine irregularities and/or new run rates. | 1.7 | $ 360.00 | $ 612.00 |
| Domenicucci, Daniel P. | Senior Manager | 21-Nov-13 | Historical Performance Analysis | Participate in meeting with L. Duncan (COD) to discuss intergovernmental agreement and status of Brownfield plan review. | 0.6 | $ 650.00 | $ 390.00 |
| Jerneycic, Daniel J. | Senior Manager | 21-Nov-13 | Historical Performance Analysis | Analyze FY 2013 benefits costs details | 0.5 | $ 650.00 | $ 325.00 |
| Kolmin, Stephen T. | Manager | 21-Nov-13 | Historical Performance Analysis | Data preparation per P. Bawol (COD) Request for a system output of data associated with classifications of land banks | 0.8 | $ 485.00 | $ 388.00 |
| Kolmin, Stephen T. | Manager | 21-Nov-13 | Historical Performance Analysis | Review and provide comments on intergovernmental agreement on DDA per L. Duncan's (COD) request. | 1.3 | $ 485.00 | $ 630.50 |
| Kolmin, Stephen T. | Manager | 21-Nov-13 | Historical Performance Analysis | Review Brownfield plan documentation and referendums provided by J. Kanolos (DEGC) | 1.4 | $ 485.00 | $ 679.00 |
| Fragner, Augustina M. | Senior | 21-Nov-13 | Historical Performance Analysis | Participate in meeting with L. Duncan (COD) and P. Bawol (COD) to discuss progress on Brownfield analysis and intergovernmental agreement | 0.8 | $ 360.00 | $ 288.00 |
| Fragner, Augustina M. | Senior | 21-Nov-13 | Historical Performance Analysis | Review 1200 6th Street Brownfield analysis | 0.8 | $ 360.00 | $ 288.00 |
| Fragner, Augustina M. | Senior | 21-Nov-13 | Historical Performance Analysis | Continue review of Federal Reserve Brownfield Analysis. | 0.8 | $ 360.00 | $ 288.00 |
| Fragner, Augustina M. | Senior | 21-Nov-13 | Historical Performance Analysis | Prepare summary of Brownfield property tax capture | 0.9 | $ 360.00 | $ 324.00 |
| Fragner, Augustina M. | Senior | 21-Nov-13 | Historical Performance Analysis | Continue review of 1001 Woodward Brownfield analysis. | 0.9 | $ 360.00 | $ 324.00 |
| Carr, Corey L. | Senior | 21-Nov-13 | Historical Performance Analysis | Review all Brownfield property tax capture status for discussion with team. | 1.0 | $ 360.00 | $ 360.00 |
| Adams, Daniel | Staff | 21-Nov-13 | Historical Performance Analysis | Participate in meeting with L. Duncan (COD), and P. Bawol (COD) to discuss IGA | 1.3 | $ 185.00 | $ 240.50 |
| Adams, Daniel | Staff | 21-Nov-13 | Historical Performance Analysis | Continue to prepare analysis for Federal Reserve Brownfield | 1.8 | $ 185.00 | $ 333.00 |
| Adams, Daniel | Staff | 21-Nov-13 | Historical Performance Analysis | Prepare supporting documents for 4830 Cass and Garfield Brownfield | 1.8 | $ 185.00 | $ 333.00 |
| Adams, Daniel | Staff | 21-Nov-13 | Historical Performance Analysis | Review capture reports for Garfield Analysis | 1.9 | $ 185.00 | $ 351.50 |
| Bugden, Nicholas R. | Senior | 21-Nov-13 | Historical Performance Analysis | Review drill-down data H. Ramaswamy (COD Finance) for consistency with broader FY13 actuals | 0.6 | $ 360.00 | $ 216.00 |
| Sarna, Shavi | Manager | 21-Nov-13 | Historical Performance Analysis | Analyze fiscal year 2013 actual data drill down reports received for revenues and expenses at the object code level detail to identify one-time vs. recurring items in order to update run-rates for 10 year projections | 1.7 | $ 485.00 | $ 824.50 |
| Jerneycic, Daniel J. | Senior Manager | 22-Nov-13 | Historical Performance Analysis | Continue to analyze FY 2013 benefits costs details. | 0.9 | $ 650.00 | $ 585.00 |
| Adams, Daniel | Staff | 22-Nov-13 | Historical Performance Analysis | Prepare property tax capture reports for Fox Creek Brownfield | 1.6 | $ 185.00 | $ 296.00 |
| Adams, Daniel | Staff | 22-Nov-13 | Historical Performance Analysis | Prepare analysis for Oakman Woodrow Brownfield to determine the appropriate amount of capture for the city to disburse to the authority for the developer of this brownfield. | 1.7 | $ 185.00 | $ 314.50 |
| Adams, Daniel | Staff | 22-Nov-13 | Historical Performance Analysis | Prepare property tax capture reports for Oakman Woodrow Brownfields | 1.7 | $ 185.00 | $ 314.50 |
| Adams, Daniel | Staff | 22-Nov-13 | Historical Performance Analysis | Prepare analysis for Fox Creek Brownfield to determine the appropriate amount of capture for the city to disburse to the authority for the developer of this brownfield. | 1.8 | $ 185.00 | $ 333.00 |
| Bugden, Nicholas R. | Senior | 22-Nov-13 | Historical Performance Analysis | Participate on call with S Sarna (EY) to reconcile transfers out and contributions in 10 year model. | 0.8 | $ 360.00 | $ 288.00 |
| Sarna, Shavi | Manager | 22-Nov-13 | Historical Performance Analysis | Participate on call with N Bugden (EY) to reconcile transfers out and contributions in 10 year model | 0.8 | $ 485.00 | $ 388.00 |
| Sarna, Shavi | Manager | 22-Nov-13 | Historical Performance Analysis | Analyze fiscal year 2013 transfers and contributions revenue and expenses actual data in order to reconcile and update 10 year plan | 2.2 | $ 485.00 | $ 1,067.00 |
| Kolmin, Stephen T. | Manager | 25-Nov-13 | Historical Performance Analysis | Review Intergovernmental agreement regarding Downtown Development Authority with Detroit Economic Growth Corporation to prepare comments for L. Duncan (COD) | 0.8 | $ 485.00 | $ 388.00 |
| Adams, Daniel | Staff | 25-Nov-13 | Historical Performance Analysis | Prepare Morgan Waterfront Estates Brownfield Analysis | 1.9 | $ 185.00 | $ 351.50 |
| Adams, Daniel | Staff | 25-Nov-13 | Historical Performance Analysis | Prepare summary of data received from the Detroit Economic Growth Corporation for Brownfield supporting documents for 2003-2007 | 1.7 | $ 185.00 | $ 314.50 |
| Adams, Daniel | Staff | 25-Nov-13 | Historical Performance Analysis | Prepare summary of data received from the Detroit Economic Growth Corporation for Brownfield supporting documents for 2000-2002 | 1.8 | $ 185.00 | $ 333.00 |
| Adams, Daniel | Staff | 25-Nov-13 | Historical Performance Analysis | Prepare summary of data received from the Detroit Economic Growth Corporation for Brownfield supporting documents for 2008-2012 | 1.9 | $ 185.00 | $ 351.50 |
| Jerneycic, Daniel J. | Senior Manager | 26-Nov-13 | Historical Performance Analysis | Analyze attrition and changes in headcount as compared to 10 year plan | 0.6 | $ 650.00 | $ 390.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Adams, Daniel | Staff | 26-Nov-13 | Historical Performance Analysis | Prepare Resolution and Plan Document summary for the Brownfield Analysis report for Morgan estates | 1.8 | $ 185.00 | $ 333.00 |
| Adams, Daniel | Staff | 26-Nov-13 | Historical Performance Analysis | Prepare Resolution and Plan Document summary for the Brownfield Analysis report for South University Village | 1.8 | $ 185.00 | $ 333.00 |
| Adams, Daniel | Staff | 26-Nov-13 | Historical Performance Analysis | Prepare Brownfield Analysis report for South University Village | 1.9 | $ 185.00 | $ 351.50 |
| Adams, Daniel | Staff | 26-Nov-13 | Historical Performance Analysis | Prepare Resolution and Plan Document summary for the Brownfield Analysis report for Oakman Woodrow | 1.9 | $ 185.00 | $ 351.50 |
| Jerneycic, Daniel J. | Senior Manager | 27-Nov-13 | Historical Performance Analysis | Analyze fiscal 2013 preliminary allocation of actual medical costs | 0.7 | $ 650.00 | $ 455.00 |
| Adams, Daniel | Staff | 27-Nov-13 | Historical Performance Analysis | Prepare summary report for Brownfield analysis for presentation | 1.8 | $ 185.00 | $ 333.00 |
| Adams, Daniel | Staff | 27-Nov-13 | Historical Performance Analysis | Prepare Resolution and Plan Document summary for the Brownfield Analysis report for Fox Creek 1 | 1.9 | $ 185.00 | $ 351.50 |
| Sarna, Shavi | Manager | 27-Nov-13 | Historical Performance Analysis | Participate in meeting with R. Drumb (COD) to analyze costs recorded in restructuring cost center in fiscal year 2013 and determine which are recurring to be implemented in 10 year projections | 0.9 | $ 485.00 | $ 436.50 |
| | | | Historical Performance Analysis Total | | 246.2 | | $ 81,387.50 |
| Adams, Daniel | Staff | 5-Nov-13 | Historical Property Tax Reviews | Prepare Brownfield plan documents with base year of 2010 based on information provided by City Planning Commission | 0.9 | $ 185.00 | $ 166.50 |
| Adams, Daniel | Staff | 5-Nov-13 | Historical Property Tax Reviews | Prepare Brownfield documents with base year of 2009 based on information provided by City Planning Commission | 1.1 | $ 185.00 | $ 203.50 |
| Adams, Daniel | Staff | 5-Nov-13 | Historical Property Tax Reviews | Prepare Brownfield Documents with a base year of 2004 based on information provided by City Planning Commission | 1.2 | $ 185.00 | $ 222.00 |
| Adams, Daniel | Staff | 5-Nov-13 | Historical Property Tax Reviews | Prepare Brownfield plan documents with a base year of 2005 based on information provided by City Planning Commission | 1.3 | $ 185.00 | $ 240.50 |
| Adams, Daniel | Staff | 5-Nov-13 | Historical Property Tax Reviews | Participate in meeting with P. Bawol (COD), G. Moots (COD), and City Clerks office to trace down the approved Brownfield Plan Documents | 1.6 | $ 185.00 | $ 296.00 |
| Kolmin, Stephen T. | Manager | 6-Nov-13 | Historical Property Tax Reviews | Meet internally with D. Domenicucci (EY) in connection with Downtown Development Authority analysis. | 0.6 | $ 485.00 | $ 291.00 |
| Kolmin, Stephen T. | Manager | 6-Nov-13 | Historical Property Tax Reviews | Meet with L. Duncan (COD) regarding status of capture analysis to prepare for meeting | 0.6 | $ 485.00 | $ 291.00 |
| Kolmin, Stephen T. | Manager | 7-Nov-13 | Historical Property Tax Reviews | Prepare feasibility study on DBRA | 0.9 | $ 485.00 | $ 436.50 |
| Kolmin, Stephen T. | Manager | 7-Nov-13 | Historical Property Tax Reviews | Prepare for call with L. Duncan (COD) regarding status of capture analysis | 0.4 | $ 485.00 | $ 194.00 |
| Kolmin, Stephen T. | Manager | 7-Nov-13 | Historical Property Tax Reviews | Develop Brownfield strategy and planning meeting with S. Hanna (EY) | 0.5 | $ 485.00 | $ 242.50 |
| Kolmin, Stephen T. | Manager | 8-Nov-13 | Historical Property Tax Reviews | Review the status and results of the feasibility work that S. Hanna and D. Adams were assisting in completing. | 0.3 | $ 485.00 | $ 145.50 |
| Kolmin, Stephen T. | Manager | 8-Nov-13 | Historical Property Tax Reviews | Evaluate questions from DEGC with P. Bawol (COD) for response prep. | 0.7 | $ 485.00 | $ 339.50 |
| Kolmin, Stephen T. | Manager | 8-Nov-13 | Historical Property Tax Reviews | Participate in meeting with L. Duncan (COD) and P. Bawol (COD) regarding Landbank calculation and Brownfield analysis status | 0.9 | $ 485.00 | $ 436.50 |
| Kolmin, Stephen T. | Manager | 8-Nov-13 | Historical Property Tax Reviews | Participate in meeting with C. Johnson (COD), P. Bawol (COD), L. Duncan (COD): D. Adams (EY) regarding progress of analysis and timing on capture analysis | 1.2 | $ 485.00 | $ 582.00 |
| Jerneycic, Daniel J. | Senior Manager | 12-Nov-13 | Historical Property Tax Reviews | Analyze property taxes collected related to debt service millage | 1.5 | $ 650.00 | $ 975.00 |
| Kolmin, Stephen T. | Manager | 12-Nov-13 | Historical Property Tax Reviews | Participate in meeting with P. Bawol (COD) regarding planning for communication to DEGC | 1.0 | $ 485.00 | $ 485.00 |
| Fragner, Augustina M. | Senior | 12-Nov-13 | Historical Property Tax Reviews | Prepare Brownfield concerns to review in meeting with L. Bade (COD) & S. Kolmin (EY) | 0.3 | $ 360.00 | $ 108.00 |
| Kolmin, Stephen T. | Manager | 13-Nov-13 | Historical Property Tax Reviews | Participate in meeting with P. Bawol (COD) to prepare brownfield documents for meeting with DEGC | 0.8 | $ 485.00 | $ 388.00 |
| Domenicucci, Daniel P. | Senior Manager | 14-Nov-13 | Historical Property Tax Reviews | Review summary of due to's and due from's for DDA aggregating all correcting adjustments. | 0.4 | $ 650.00 | $ 260.00 |
| Domenicucci, Daniel P. | Senior Manager | 14-Nov-13 | Historical Property Tax Reviews | Discuss conflicts with L. Duncan (COD) and assess most appropriate strategy to document approach and obtain necessary signoffs for Land Bank information requested. | 0.6 | $ 650.00 | $ 390.00 |
| Domenicucci, Daniel P. | Senior Manager | 14-Nov-13 | Historical Property Tax Reviews | Review meeting topics and agenda with L. Duncan (COD) for meeting with DEGC on brownfield TIFS. Discuss different challenges to communicate and means to resolve. | 0.7 | $ 650.00 | $ 455.00 |
| Domenicucci, Daniel P. | Senior Manager | 14-Nov-13 | Historical Property Tax Reviews | Prepare analysis and list of observations for meeting with A. Papaanos (COD) and rest of DEGC team regarding brownfield TIF items. Review schedules prepared by Peter Bawol (COD). | 0.6 | $ 650.00 | $ 390.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Domenicucci, Daniel P. | Senior Manager | 14-Nov-13 | Historical Property Tax Reviews | Review summary information of TIF Captures, impact on 10 year forecast, and current potential installments to be paid. | 0.6 | $ 650.00 | $ 390.00 |
| Domenicucci, Daniel P. | Senior Manager | 14-Nov-13 | Historical Property Tax Reviews | Participate in meeting with A. Pappanos (COD), M. Jamison (COD) and L. Duncan (COD), and S. Kolmin (EY) and D. Adams (EY) to discuss initial observations/questions related to Brownfield TIFs. | 1.9 | $ 650.00 | $ 1,235.00 |
| Domenicucci, Daniel P. | Senior Manager | 14-Nov-13 | Historical Property Tax Reviews | Participate in meeting with L. Duncan (COD) and M. Jamison (COD) to determine action items on brownfield TIF, issues mentioned by DEGC and approach to resolving items. | 1.4 | $ 650.00 | $ 910.00 |
| Jerneycic, Daniel J. | Senior Manager | 14-Nov-13 | Historical Property Tax Reviews | Participate in communication with I. Corley (COD) to discuss tax increment financing procedures being performed | 1.2 | $ 650.00 | $ 780.00 |
| Kolmin, Stephen T. | Manager | 14-Nov-13 | Historical Property Tax Reviews | Prepare calculations for system capture reports for 2012 brownfield per P. Bawol (COD) | 1.2 | $ 485.00 | $ 582.00 |
| Kolmin, Stephen T. | Manager | 14-Nov-13 | Historical Property Tax Reviews | Participate in meeting with P. Bawol (COD) to prepare brownfield documents for meeting with DEGC | 1.6 | $ 485.00 | $ 776.00 |
| Kolmin, Stephen T. | Manager | 14-Nov-13 | Historical Property Tax Reviews | Participate in meeting with A. Pappanos (COD), M. Jamison (COD) and L. Duncan (COD), and D. Domenicucci (EY) and S.Kolmin (EY) to discuss initial observations/questions related to Brownfield TIFs. | 1.9 | $ 485.00 | $ 921.50 |
| Adams, Daniel | Staff | 14-Nov-13 | Historical Property Tax Reviews | Participate in meeting with A. Pappanos (COD), M. Jamison (COD) and L. Duncan (COD), and D. Domenicucci (EY) and S.Kolmin (EY) to discuss initial observations/questions related to Brownfield TIFs. | 1.9 | $ 185.00 | $ 351.50 |
| Fragner, Augustina M. | Senior | 18-Nov-13 | Historical Property Tax Reviews | Participate in meeting with D. Adams (EY) to review progress on Brownfield analysis. | 2.1 | $ 360.00 | $ 756.00 |
| Fragner, Augustina M. | Senior | 18-Nov-13 | Historical Property Tax Reviews | Follow-up meeting with D. Adams (EY) to review progress on Brownfield analysis. | 0.3 | $ 360.00 | $ 108.00 |
| Fragner, Augustina M. | Senior | 18-Nov-13 | Historical Property Tax Reviews | Revise 2013 DDA analysis to correct for clerical error made by COD | 0.4 | $ 360.00 | $ 144.00 |
| Fragner, Augustina M. | Senior | 18-Nov-13 | Historical Property Tax Reviews | Analyze Wayne County Land bank for inclusion in DDA | 0.5 | $ 360.00 | $ 180.00 |
| Domenicucci, Daniel P. | Senior Manager | 21-Nov-13 | Historical Property Tax Reviews | Participate in meeting with team to review and summarize status of brownfield plan review. and clarify points related to Intergovernmental Agreement. Participants include S. Kolmin (EY) and C. Carr (EY) | 1.1 | $ 650.00 | $ 715.00 |
| Kolmin, Stephen T. | Manager | 21-Nov-13 | Historical Property Tax Reviews | Participate in meeting with L. Duncan (COD), P. Bawol (COD), C. Carr (EY) & D. Domenicucci (EY) to review re-worked process sheet for Brownfield analysis | 1.1 | $ 485.00 | $ 533.50 |
| Carr, Corey L. | Senior | 21-Nov-13 | Historical Property Tax Reviews | Participate in meeting with S. Kolmin (EY), D. Domenicucci (EY), P. Bawol (COD) and L. Duncan (COD) in regards to re-worked process sheet for Brownfield analysis | 1.1 | $ 360.00 | $ 396.00 |
| Domenicucci, Daniel P. | Senior Manager | 25-Nov-13 | Historical Property Tax Reviews | Analyze sample brownfield plan information for issues and inconsistencies. | 0.8 | $ 650.00 | $ 520.00 |
| Kolmin, Stephen T. | Manager | 25-Nov-13 | Historical Property Tax Reviews | Participate in meeting with L. Duncan (COD) to discuss Intergovernmental agreement | 0.3 | $ 485.00 | $ 145.50 |
| Domenicucci, Daniel P. | Senior Manager | 25-Nov-13 | Historical Property Tax Reviews | Discuss with D. Adams (EY) to uncover unique and systemic issues and method to address. | 0.5 | $ 650.00 | $ 325.00 |
| Kolmin, Stephen T. | Manager | 26-Nov-13 | Historical Property Tax Reviews | Participate in debrief call with L. Duncan (COD) to discuss Downtown Development Authority Intergovernmental Agreement concerns | 0.4 | $ 485.00 | $ 194.00 |
| Kolmin, Stephen T. | Manager | 26-Nov-13 | Historical Property Tax Reviews | Participate in call related to Intergovernmental Agreement on DDA meeting with DEGC (J. Kanolos (COD), A. Papaponos (COD), COD Legal (J. Edwards (COD)) and Treasury (J. Naglick (COD), C. Johnson (COD), L. Duncan (COD)) | 0.8 | $ 485.00 | $ 388.00 |
| Patel, Deven V. | Manager | 26-Nov-13 | Historical Property Tax Reviews | Prepare summary for T. Hoffman (Jones Day) reflecting historical and forecast utility users' tax revenue | 0.4 | $ 485.00 | $ 194.00 |
| | | | Historical Property Tax Reviews Total | | 39.6 | | $ 18,083.00 |
| Santambrogio, Juan | Senior Manager | 4-Nov-13 | Labor negotiations and Analysis | Prepare analysis of savings related to proposal to Police Officers Association of Michigan | 0.4 | $ 650.00 | $ 260.00 |
| Santambrogio, Juan | Senior Manager | 5-Nov-13 | Labor negotiations and Analysis | Continue to prepare analysis of savings related to proposal to Police Officers Association of Michigan | 1.5 | $ 650.00 | $ 975.00 |
| Jerneycic, Daniel J. | Senior Manager | 6-Nov-13 | Labor negotiations and Analysis | Analyze financial implications of proposed changes to certain collective bargaining agreements | 0.6 | $ 650.00 | $ 390.00 |
| Santambrogio, Juan | Senior Manager | 6-Nov-13 | Labor negotiations and Analysis | Continue to prepare analysis of savings related to proposal to Police Officers Association of Michigan. | 1.9 | $ 650.00 | $ 1,235.00 |
| Jerneycic, Daniel J. | Senior Manager | 7-Nov-13 | Labor negotiations and Analysis | Review of estimated financial impact of proposed changes to Police Officers Association of Michigan (POAM) work rules | 0.5 | $ 650.00 | $ 325.00 |
| Santambrogio, Juan | Senior Manager | 7-Nov-13 | Labor negotiations and Analysis | Continue to prepare analysis of savings related to proposal to Police Officers Association of Michigan. | 1.2 | $ 650.00 | $ 780.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Jerneycic, Daniel J. | Senior Manager | 8-Nov-13 | Labor negotiations and Analysis | Provide comparable analyses of uniform compensation structure to S. Griffin (Jones Day) to support labor strategy | 0.5 | $ 650.00 | $ 325.00 |
| Jerneycic, Daniel J. | Senior Manager | 8-Nov-13 | Labor negotiations and Analysis | Participate in conference calls with S. Griffin (Jones Day) to discuss labor negotiation strategy | 0.8 | $ 650.00 | $ 520.00 |
| Santambrogio, Juan | Senior Manager | 8-Nov-13 | Labor negotiations and Analysis | Continue to prepare analysis of savings related to proposal to Police Officers Association of Michigan. | 0.4 | $ 650.00 | $ 260.00 |
| Jerneycic, Daniel J. | Senior Manager | 14-Nov-13 | Labor negotiations and Analysis | Review of financial impact of proposed uniform unions changes on the 10 year plan with G. Malhotra (EY) | 1.1 | $ 650.00 | $ 715.00 |
| Santambrogio, Juan | Senior Manager | 14-Nov-13 | Labor negotiations and Analysis | Participate in conference call with T Saxton (State) and S Fox (COD) to discuss Police Officers Association of Michigan contract approval | 1.0 | $ 650.00 | $ 650.00 |
| Malhotra, Gaurav | Principal | 14-Nov-13 | Labor negotiations and Analysis | Review adjustments to 10 year plan based on potential changes in Collective Bargaining Agreements with D. Jerneycic (EY) | 1.1 | $ 800.00 | $ 880.00 |
| Santambrogio, Juan | Senior Manager | 22-Nov-13 | Labor negotiations and Analysis | Review information on wage step increases as proposed by unions (AFSCME and Teamsters) | 0.6 | $ 650.00 | $ 390.00 |
| Santambrogio, Juan | Senior Manager | 22-Nov-13 | Labor negotiations and Analysis | Review analysis on impact of 10% wage increase for all uniformed unions to be delivered to K Orr (COD) | 1.3 | $ 650.00 | $ 845.00 |
| Santambrogio, Juan | Senior Manager | 22-Nov-13 | Labor negotiations and Analysis | Prepare analysis of impact of Detroit Fire Fighters Association union proposal on 10 year plan | 1.9 | $ 650.00 | $ 1,235.00 |
| Santambrogio, Juan | Senior Manager | 26-Nov-13 | Labor negotiations and Analysis | Prepare costing analysis for Detroit Police Officers Association union negotiations | 1.6 | $ 650.00 | $ 1,040.00 |
| Santambrogio, Juan | Senior Manager | 27-Nov-13 | Labor negotiations and Analysis | Prepare correspondence with D Birnbaum (Jones Day) regarding mediations preparation for uniformed union contract negotiations | 0.3 | $ 650.00 | $ 195.00 |
| | | | Labor negotiations and Analysis Total | | 16.7 | | $ 11,020.00 |
| Saldanha, David | Senior Manager | 4-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from North Toronto (Home)to Detroit | 2.0 | $ 325.00 | $ 650.00 |
| Santambrogio, Juan | Senior Manager | 4-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel to and from Detroit | 2.0 | $ 325.00 | $ 650.00 |
| Malhotra, Gaurav | Principal | 4-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to Chicago (Home) | 2.0 | $ 400.00 | $ 800.00 |
| Forrest, Chelsea | Senior | 4-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from NYC (Home) to Detroit | 2.0 | $ 180.00 | $ 360.00 |
| Patel, Deven V. | Manager | 4-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel EWR to Detroit | 2.0 | $ 242.50 | $ 485.00 |
| Panagiotakis, Sofia | Manager | 4-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from NY to Detroit. | 2.0 | $ 242.50 | $ 485.00 |
| Bugden, Nicholas R. | Senior | 4-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to Home (Chicago) | 2.0 | $ 180.00 | $ 360.00 |
| Lee, Edna | Senior Manager | 4-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from New York to Detroit. | 2.0 | $ 325.00 | $ 650.00 |
| Pickering, Ben | Principal | 5-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Newark (EWR) to Detroit (DTW) | 2.0 | $ 400.00 | $ 800.00 |
| Malhotra, Gaurav | Principal | 6-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel time Detroit to Chicago. | 2.0 | $ 400.00 | $ 800.00 |
| Kolmin, Stephen T. | Manager | 6-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel to Detroit | 2.0 | $ 242.50 | $ 485.00 |
| Saldanha, David | Senior Manager | 7-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to North Toronto (Home) | 2.0 | $ 325.00 | $ 650.00 |
| Santambrogio, Juan | Senior Manager | 7-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel to and from Detroit | 2.0 | $ 325.00 | $ 650.00 |
| Forrest, Chelsea | Senior | 7-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel Detroit to New York (Home) | 2.0 | $ 180.00 | $ 360.00 |
| Patel, Deven V. | Manager | 7-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to NYC | 2.0 | $ 242.50 | $ 485.00 |
| Panagiotakis, Sofia | Manager | 7-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to NYC | 2.0 | $ 242.50 | $ 485.00 |
| Bugden, Nicholas R. | Senior | 7-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Home (Chicago) to Detroit | 2.0 | $ 180.00 | $ 360.00 |
| Kolmin, Stephen T. | Manager | 8-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel Detroit to Chicago | 2.0 | $ 242.50 | $ 485.00 |
| Lee, Edna | Senior Manager | 8-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to New York. | 2.0 | $ 325.00 | $ 650.00 |
| Pickering, Ben | Principal | 8-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit, MI to Toronto, ON | 2.0 | $ 400.00 | $ 800.00 |
| Santambrogio, Juan | Senior Manager | 11-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Atlanta to Detroit | 2.0 | $ 325.00 | $ 650.00 |
| Forrest, Chelsea | Senior | 11-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Westchester, CT (Home) to Detroit | 2.0 | $ 180.00 | $ 360.00 |
| Patel, Deven V. | Manager | 11-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel EWR to Detroit | 2.0 | $ 242.50 | $ 485.00 |
| Swaminathan, Sheshan | Senior | 11-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Chicago (home) to Detroit | 2.0 | $ 180.00 | $ 360.00 |
| Saldanha, David | Senior Manager | 12-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from North Toronto (Home) to Detroit | 2.0 | $ 325.00 | $ 650.00 |
| Kolmin, Stephen T. | Manager | 12-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel Chicago to Detroit | 2.0 | $ 242.50 | $ 485.00 |
| Panagiotakis, Sofia | Manager | 12-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel form NY to Detroit | 2.0 | $ 242.50 | $ 485.00 |
| Lee, Edna | Senior Manager | 12-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from New York to Detroit. | 2.0 | $ 325.00 | $ 650.00 |
| Pickering, Ben | Principal | 13-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Newark (EWR) to Detroit (DTW) | 2.0 | $ 400.00 | $ 800.00 |
| Saldanha, David | Senior Manager | 14-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to North Toronto (Home) | 2.0 | $ 325.00 | $ 650.00 |
| Santambrogio, Juan | Senior Manager | 14-Nov-13 | Non-Working Travel (billed at 50% of rates) | From Atlanta to Detroit and back | 2.0 | $ 325.00 | $ 650.00 |
| Kolmin, Stephen T. | Manager | 14-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to Chicago | 2.0 | $ 242.50 | $ 485.00 |
| Forrest, Chelsea | Senior | 14-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to Westchester, CT (Home) | 2.0 | $ 180.00 | $ 360.00 |
| Patel, Deven V. | Manager | 14-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel Detroit to EWR | 1.6 | $ 242.50 | $ 388.00 |
| Panagiotakis, Sofia | Manager | 14-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to NY | 2.0 | $ 242.50 | $ 485.00 |
| Swaminathan, Sheshan | Senior | 14-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel back to Chicago (home) from 2 Woodward Ave in Detroit | 2.0 | $ 180.00 | $ 360.00 |
| Lee, Edna | Senior Manager | 14-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to New York. | 2.0 | $ 325.00 | $ 650.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Pickering, Ben | Principal | 15-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit, MI (DTW) to Newark, NJ (EWR). | 2.0 | $ 400.00 | $ 800.00 |
| Saldanalna, David | Senior Manager | 18-Nov-13 | Non-Working Travel (billed at 50% of rates) | North Toronto to Detroit | 2.0 | $ 325.00 | 650.00 |
| Santambrogio, Juan | Senior Manager | 18-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Atlanta to Detroit | 2.0 | $ 325.00 | 650.00 |
| Panagiotakis, Sofia | Manager | 18-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel to Detroit. | 2.0 | $ 242.50 | 485.00 |
| Swaminathan, Sheshan | Senior | 18-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Chicago to Detroit for City of Detroit engagement. | 2.0 | $ 180.00 | 360.00 |
| Bugden, Nicholas R. | Senior | 18-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to Home (Chicago) | 2.0 | $ 180.00 | 360.00 |
| Pickering, Ben | Principal | 18-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Newark, NJ (EWR) to Detroit, MI (DTW) | 2.0 | $ 400.00 | 800.00 |
| Kolmin, Stephen T. | Manager | 18-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel Chicago to Detroit | 2.0 | $ 242.50 | 485.00 |
| Lee, Edna | Senior Manager | 19-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from New York to Detroit. | 2.0 | $ 325.00 | 650.00 |
| Saldanha, David | Senior Manager | 21-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to North Toronto (Home) | 2.0 | $ 325.00 | 650.00 |
| Santambrogio, Juan | Senior Manager | 21-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to Atlanta | 2.0 | $ 325.00 | 650.00 |
| Kolmin, Stephen T. | Manager | 21-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel Chicago to Detroit | 2.0 | $ 242.50 | 485.00 |
| Panagiotakis, Sofia | Manager | 21-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to NY. | 2.0 | $ 242.50 | 485.00 |
| Swaminathan, Sheshan | Senior | 21-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel home from 2 Woodward Ave in Detroit | 2.0 | $ 180.00 | 360.00 |
| Bugden, Nicholas R. | Senior | 21-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Home (Chicago) to Detroit | 2.0 | $ 180.00 | 360.00 |
| Pickering, Ben | Principal | 21-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit, MI (DTW) to Newark, NJ (EWR). | 2.0 | $ 400.00 | 800.00 |
| Lee, Edna | Senior Manager | 22-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to New York. | 2.0 | $ 325.00 | 650.00 |
| Saldanha, David | Senior Manager | 25-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from North Toronto (Home) to Detroit | 2.0 | $ 325.00 | 650.00 |
| Santambrogio, Juan | Senior Manager | 25-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from New York to Detroit | 2.0 | $ 325.00 | 650.00 |
| Santambrogio, Juan | Senior Manager | 25-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Atlanta to NY | 2.0 | $ 325.00 | 650.00 |
| Forrest, Chelsea | Senior | 25-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from NYC (Home) to Detroit | 2.0 | $ 180.00 | 360.00 |
| Patel, Deven V. | Manager | 25-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel EWR - Detroit | 2.0 | $ 242.50 | 485.00 |
| Panagiotakis, Sofia | Manager | 25-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel New York (Home) to Detroit. | 2.0 | $ 242.50 | 485.00 |
| Bugden, Nicholas R. | Senior | 25-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to Home (Chicago) | 2.0 | $ 180.00 | 360.00 |
| Lee, Edna | Senior Manager | 25-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from New York to Detroit. | 2.0 | $ 325.00 | 650.00 |
| Pickering, Ben | Principal | 25-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Newark, NJ (EWR) to Detroit, MI (DTW) | 2.0 | $ 400.00 | 800.00 |
| Saldanha, David | Senior Manager | 26-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to North Toronto (Home) | 2.0 | $ 325.00 | 650.00 |
| Forrest, Chelsea | Senior | 26-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to Westchester, CT (Home) | 2.0 | $ 180.00 | 360.00 |
| Patel, Deven V. | Manager | 26-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel Detroit to EWR | 2.0 | $ 242.50 | 485.00 |
| Panagiotakis, Sofia | Manager | 26-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to NY. | 2.0 | $ 242.50 | 485.00 |
| Lee, Edna | Senior Manager | 26-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to New York. | 2.0 | $ 325.00 | 650.00 |
| Pickering, Ben | Principal | 26-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit, MI (DTW) to Newark, NJ (EWR). | 2.0 | $ 400.00 | 800.00 |
| Santambrogio, Juan | Senior Manager | 27-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to Atlanta | 2.0 | $ 325.00 | 650.00 |
| Bugden, Nicholas R. | Senior | 27-Nov-13 | Non-Working Travel (billed at 50% of rates) | Travel from Home (Chicago) to Detroit | 2.0 | $ 180.00 | 360.00 |
| | | | Non-Working Travel (billed at 50% of rates) Total | | 141.6 | | $ 39,613.00 |
| Fontana, Joseph E. | Principal | 1-Nov-13 | Operational initiatives - PLA / PLD transaction | Review materials prepared by J. Hart (EY) for Power Supply Cost Recover Factor (PSCRF) | 2.0 | $ 728.00 | 1,456.00 |
| Fontana, Joseph E. | Principal | 1-Nov-13 | Operational initiatives - PLA / PLD transaction | Prepare update of Power Supply Cost Recovery Factor (PSCRF) materials based upon work of J. Hart (EY). | 2.0 | $ 728.00 | 1,456.00 |
| Santambrogio, Juan | Senior Manager | 4-Nov-13 | Operational initiatives - PLA / PLD transaction | Review Public Lighting Authority financial projections to answer diligence questions from creditors | 0.8 | $ 650.00 | 520.00 |
| Huq, Miles Mazaharul | Senior Manager | 4-Nov-13 | Operational initiatives - PLA / PLD transaction | Prepare Power Supply Cost Recover Factor (PSCRF) analysis and review customer contracts to understand billing mechanism | 2.0 | $ 650.00 | 1,300.00 |
| Hart, Joseph Patrick | Manager | 4-Nov-13 | Operational initiatives - PLA / PLD transaction | Review of DTE bills for Power Supply Cost Recover Factor reconciliation schedules. | 1.0 | $ 485.00 | 485.00 |
| Fontana, Joseph E. | Principal | 4-Nov-13 | Operational initiatives - PLA / PLD transaction | Review of the Energy Delivery Service Agreement sent by G. Kushner (Conway Mackenzie) on same day. | 2.0 | $ 728.00 | 1,456.00 |
| Hart, Joseph Patrick | Manager | 4-Nov-13 | Operational initiatives - PLA / PLD transaction | Review of cancellation letters for LT customer contracts | 0.5 | $ 485.00 | 242.50 |
| Santambrogio, Juan | Senior Manager | 5-Nov-13 | Operational initiatives - PLA / PLD transaction | Review draft operating agreement with DTE regarding electricity grid transition | 1.1 | $ 650.00 | 715.00 |
| Patel, Deven V. | Manager | 5-Nov-13 | Operational initiatives - PLA / PLD transaction | Review draft PLD energy delivery contract | 0.6 | $ 485.00 | 291.00 |
| Fontana, Joseph E. | Principal | 7-Nov-13 | Operational initiatives - PLA / PLD transaction | Prepare Power Supply Cost Recovery Factor materials for meeting with G. Brown (COD) on 11/7/13 | 2.4 | $ 728.00 | 1,747.20 |
| Fontana, Joseph E. | Principal | 7-Nov-13 | Operational initiatives - PLA / PLD transaction | Revise amounts to be recovered from Power Supply Cost Recovery Factor on largest customers for presentation to G. Brown (COD). | 2.3 | $ 728.00 | 1,674.40 |
| Fontana, Joseph E. | Principal | 7-Nov-13 | Operational initiatives - PLA / PLD transaction | Participate in meeting with G. Brown (COD) to explain how Power Supply Cost Recovery Factor works | 1.7 | $ 728.00 | 1,237.60 |
| Fontana, Joseph E. | Principal | 7-Nov-13 | Operational initiatives - PLA / PLD transaction | Summarize notes after meeting with G. Brown (COD) on next steps for Power Supply Cost Recovery Factor billing | 1.6 | $ 728.00 | 1,164.80 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Santambrogio, Juan | Senior Manager | 7-Nov-13 | Operational initiatives - PLA / PLD transaction | Participate in meeting with G. Brown (COD) regarding billing and collection opportunities for PLD | 1.0 | $ 650.00 | $ 650.00 |
| Patel, Deven V. | Manager | 7-Nov-13 | Operational initiatives - PLA / PLD transaction | Participate in meeting with G. Brown (COD), B. Taylor (COD), J. Fontana (EY), J. Santambrogio (EY) and G. Kushiner (Conway Mackenzie) regarding EY analysis of historical PLD billings (partial attendance). | 0.9 | $ 485.00 | $ 436.50 |
| Fontana, Joseph E. | Principal | 8-Nov-13 | Operational initiatives - PLA / PLD transaction | Participate in discussion with G. Kushiner (Conway MacKenzie), G. Brown (COD) and others regarding the creditor meeting on 11/12/13. | 1.0 | $ 728.00 | $ 728.00 |
| Fontana, Joseph E. | Principal | 8-Nov-13 | Operational initiatives - PLA / PLD transaction | Prepare materials for Jones Day to review. Sent to B. Sedlack (Jones Day). | 2.3 | $ 728.00 | $ 1,674.40 |
| Fontana, Joseph E. | Principal | 8-Nov-13 | Operational initiatives - PLA / PLD transaction | Prepare analysis to determine which companies maybe billed the Power Supply Cost Recovery Factor | 1.8 | $ 728.00 | $ 1,310.40 |
| Fontana, Joseph E. | Principal | 8-Nov-13 | Operational initiatives - PLA / PLD transaction | Prepare adjustments to PSCRF analysis based upon new information of customers eligible for PSCRF | 1.3 | $ 728.00 | $ 946.40 |
| Fontana, Joseph E. | Principal | 8-Nov-13 | Operational initiatives - PLA / PLD transaction | Prepare notes and materials regarding PLD forecast for creditor meeting | 1.6 | $ 728.00 | $ 1,164.80 |
| Santambrogio, Juan | Senior Manager | 8-Nov-13 | Operational initiatives - PLA / PLD transaction | Participate in call with D. Patel (EY), G. Kushiner (Conway Mackenzie), B. Sedlak (Jones Day), and KI. Herman (Miller Buckfire) to discuss PLD/PLA strategy for creditor meeting | 0.4 | $ 650.00 | $ 260.00 |
| Patel, Deven V. | Manager | 8-Nov-13 | Operational initiatives - PLA / PLD transaction | Participate in call with J. Santambrogio (EY), G. Kushiner (Conway Mackenzie), B. Sedlak (Jones Day), and KI. Herman (Miller Buckfire) to discuss PLD/PLA strategy for creditor meeting | 0.4 | $ 485.00 | $ 194.00 |
| Fontana, Joseph E. | Principal | 11-Nov-13 | Operational initiatives - PLA / PLD transaction | Analyze drafts of new Energy Delivery Services Agreement in preparation for meeting on 11/12/13 | 2.3 | $ 728.00 | $ 1,674.40 |
| Fontana, Joseph E. | Principal | 11-Nov-13 | Operational initiatives - PLA / PLD transaction | Prepare memo on Power Supply Cost Recovery Factor | 1.2 | $ 728.00 | $ 873.60 |
| Fontana, Joseph E. | Principal | 11-Nov-13 | Operational initiatives - PLA / PLD transaction | Review one-page summary of Power Supply Recovery Factor adjustment to make edits and adjustments | 1.3 | $ 728.00 | $ 946.40 |
| Fontana, Joseph E. | Principal | 11-Nov-13 | Operational initiatives - PLA / PLD transaction | Prepare revisions to one-page summary of Power Supply Recovery Factor | 1.2 | $ 728.00 | $ 873.60 |
| Fontana, Joseph E. | Principal | 11-Nov-13 | Operational initiatives - PLA / PLD transaction | Prepare updated analysis of estimated amount recoverable from customers due the Power Supply Cost Recover Factor | 1.5 | $ 728.00 | $ 1,092.00 |
| Patel, Deven V. | Manager | 11-Nov-13 | Operational initiatives - PLA / PLD transaction | Participate in discussion with T. Stoudamire (COD) to discuss flow of funds for PLA trust | 0.5 | $ 485.00 | $ 242.50 |
| Fontana, Joseph E. | Principal | 12-Nov-13 | Operational initiatives - PLA / PLD transaction | Prepare for meeting with creditors | 1.8 | $ 728.00 | $ 1,310.40 |
| Fontana, Joseph E. | Principal | 12-Nov-13 | Operational initiatives - PLA / PLD transaction | Analyze COBO Hall billing issues for electricity based on request from B. Taylor (COD) | 1.9 | $ 728.00 | $ 1,383.20 |
| Fontana, Joseph E. | Principal | 12-Nov-13 | Operational initiatives - PLA / PLD transaction | Participate in discussion with creditors regarding PLD at Cadillac Building | 2.3 | $ 728.00 | $ 1,674.40 |
| Santambrogio, Juan | Senior Manager | 12-Nov-13 | Operational initiatives - PLA / PLD transaction | Review analysis of Public Lighting Department billing rates to be used to increase rates to external customers | 0.5 | $ 650.00 | $ 325.00 |
| Patel, Deven V. | Manager | 12-Nov-13 | Operational initiatives - PLA / PLD transaction | Review PLD Power Supply Cost Recovery Factor summary | 0.3 | $ 485.00 | $ 145.50 |
| Patel, Deven V. | Manager | 12-Nov-13 | Operational initiatives - PLA / PLD transaction | Review PLD/PLA material for meeting with creditors | 0.4 | $ 485.00 | $ 194.00 |
| Swaminathan, Sheshan | Senior | 12-Nov-13 | Operational initiatives - PLA / PLD transaction | Prepare presentation for review with the Emergency Manager's office regarding the Public Lighting Department's opportunity to bill surcharges to its customers from Nov 2013 - July 2014 | 2.5 | $ 360.00 | $ 900.00 |
| Bugden, Nicholas R. | Senior | 12-Nov-13 | Operational initiatives - PLA / PLD transaction | Review Public Lighting Department presentation for the Emergency Manager | 0.7 | $ 360.00 | $ 252.00 |
| Fontana, Joseph E. | Principal | 13-Nov-13 | Operational initiatives - PLA / PLD transaction | Investigate B. Taylors (COD) question sent in email on 11/13 on street lighting energy only charge | 1.3 | $ 728.00 | $ 946.40 |
| Fontana, Joseph E. | Principal | 13-Nov-13 | Operational initiatives - PLA / PLD transaction | Review G. Kushiner (COD) email of 11/13 containing final report on PLD for accuracy | 2.4 | $ 728.00 | $ 1,747.20 |
| Fontana, Joseph E. | Principal | 13-Nov-13 | Operational initiatives - PLA / PLD transaction | Participate in meeting with Jones Day, PLD, DTE on EDSA. Participants included: B. Sedlack (Jones Day), J. Bleh (Trans M. Co), L. Ellis (Trans M. Co) & B. Taylor (COD) | 3.8 | $ 728.00 | $ 2,766.40 |
| Fontana, Joseph E. | Principal | 13-Nov-13 | Operational initiatives - PLA / PLD transaction | Prepare update of Power Supply Cost Recovery Factor chart for presentation to G. Brown (COD), chart was sent to D. Patel (EY). | 0.5 | $ 728.00 | $ 364.00 |
| Patel, Deven V. | Manager | 13-Nov-13 | Operational initiatives - PLA / PLD transaction | Review updated Power Supply Recovery Factor summary and its impact on cash | 1.7 | $ 485.00 | $ 824.50 |
| Swaminathan, Sheshan | Senior | 13-Nov-13 | Operational initiatives - PLA / PLD transaction | Revise the PSCRF slides prepared for review with the Emergency Manager, updated data table and commentary | 2.4 | $ 360.00 | $ 864.00 |
| Santambrogio, Juan | Senior Manager | 14-Nov-13 | Operational initiatives - PLA / PLD transaction | Review analysis of proposed rate surcharge to Public Lighting Department customers | 0.9 | $ 650.00 | $ 585.00 |
| Patel, Deven V. | Manager | 14-Nov-13 | Operational initiatives - PLA / PLD transaction | Review final Power Cost Recovery Factor summary for G. Brown (COD) | 0.8 | $ 485.00 | $ 388.00 |
| Santambrogio, Juan | Senior Manager | 15-Nov-13 | Operational initiatives - PLA / PLD transaction | Review analysis of proposed rate surcharge to Public Lighting Department customers | 0.5 | $ 650.00 | $ 325.00 |
| Patel, Deven V. | Manager | 18-Nov-13 | Operational initiatives - PLA / PLD transaction | Participate in call with O. Jones (PLA) to discuss the PLA's cash position | 0.4 | $ 485.00 | $ 194.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Patel, Deven V. | Manager | 18-Nov-13 | Operational initiatives - PLA / PLD transaction | Review Public Lighting Department power recovery factor analysis prepared by J. Fontana (EY) | 0.6 | $ 485.00 | $ 291.00 |
| Santambrogio, Juan | Senior Manager | 19-Nov-13 | Operational initiatives - PLA / PLD transaction | Review communication to clients regarding electricity rate increase | 0.5 | $ 650.00 | $ 325.00 |
| Patel, Deven V. | Manager | 19-Nov-13 | Operational initiatives - PLA / PLD transaction | Participate in call with J. Davis (Public Lighting Authority) to discuss the Utility Users' trust agreement and current funding level | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | Manager | 19-Nov-13 | Operational initiatives - PLA / PLD transaction | Prepare response to draft communication letter regarding the PLD recovery analysis | 0.6 | $ 485.00 | $ 291.00 |
| Fontana, Joseph E. | Principal | 20-Nov-13 | Operational initiatives - PLA / PLD transaction | Participate in conference call with G. Brown (COD), G. Kushner (COD) and B. Taylor (COD) on strategy for PLD receivables | 1.8 | $ 728.00 | $ 1,310.40 |
| Fontana, Joseph E. | Principal | 20-Nov-13 | Operational initiatives - PLA / PLD transaction | Prepare response to B. Sedlak (Jones Day) email on 11/18/2013 on questions raised by B. Sedlak (Jones Day) | 2.5 | $ 728.00 | $ 1,820.00 |
| Fontana, Joseph E. | Principal | 20-Nov-13 | Operational initiatives - PLA / PLD transaction | Prepare draft of letter to send to customers regarding the PSCRF. | 2.2 | $ 728.00 | $ 1,601.60 |
| Fontana, Joseph E. | Principal | 20-Nov-13 | Operational initiatives - PLA / PLD transaction | Review emails on relating to Energy Services Agreement as well as PSCRF | 1.5 | $ 728.00 | $ 1,092.00 |
| Santambrogio, Juan | Senior Manager | 20-Nov-13 | Operational initiatives - PLA / PLD transaction | Participate in meeting with G Brown (COD) regarding Public Lighting Department billing and collection effort | 0.7 | $ 650.00 | $ 455.00 |
| Patel, Deven V. | Manager | 20-Nov-13 | Operational initiatives - PLA / PLD transaction | Participate in call with B. Pickering (EY), J. Santambrogio (EY), B. Sedlak (Jones Day)and  T. Hoffman (Jones Day) to discuss DTE power purchase agreements | 0.3 | $ 485.00 | $ 145.50 |
| Fontana, Joseph E. | Principal | 21-Nov-13 | Operational initiatives - PLA / PLD transaction | Participate in discussion with B. Taylor (COD) regarding the Power Supply Cost Recovery Factor (PSCRF) and how to implement | 1.1 | $ 728.00 | $ 800.80 |
| Fontana, Joseph E. | Principal | 21-Nov-13 | Operational initiatives - PLA / PLD transaction | Prepare analysis of the draft Energy Services Delivery Agreement with DTE | 2.2 | $ 728.00 | $ 1,601.60 |
| Fontana, Joseph E. | Principal | 21-Nov-13 | Operational initiatives - PLA / PLD transaction | Prepare analysis of the schedules related to the Energy Services Agreement | 2.5 | $ 728.00 | $ 1,820.00 |
| Fontana, Joseph E. | Principal | 21-Nov-13 | Operational initiatives - PLA / PLD transaction | Review of Exhibit H to the Energy Delivery Agreement and the DTE consent letter sent by B. Sedlack (Jones Day) | 2.2 | $ 728.00 | $ 1,601.60 |
| Santambrogio, Juan | Senior Manager | 22-Nov-13 | Operational initiatives - PLA / PLD transaction | Review script for purposes of responding to call from Public Lighting Department customers as a result of proposed rate increase | 0.5 | $ 650.00 | $ 325.00 |
| Bugden, Nicholas R. | Senior | 25-Nov-13 | Operational initiatives - PLA / PLD transaction | Prepare Public Lighting Department forecast for incorporation into 10 year plan | 2.2 | $ 360.00 | $ 792.00 |
| Fontana, Joseph E. | Principal | 25-Nov-13 | Operational initiatives - PLA / PLD transaction | Review of letter to send to customers for Power Supply Cost Recovery Factor in order to ensure compliance with state legislative rules and normalcy of rules across other states | 1.5 | $ 728.00 | $ 1,092.00 |
| Fontana, Joseph E. | Principal | 25-Nov-13 | Operational initiatives - PLA / PLD transaction | Prepare response to G Kushner (Conway MacKenzie) and G Brown (COD) regarding the Power Supply Cost Recovery Factor and the letter to be sent to customers | 1.2 | $ 728.00 | $ 873.60 |
| Fontana, Joseph E. | Principal | 25-Nov-13 | Operational initiatives - PLA / PLD transaction | Prepare calculation of Power Supply Cost Recovery Factor for all customers given potential change in estimated KWH sales and the impact that it might have on rate | 1.6 | $ 728.00 | $ 1,164.80 |
| Fontana, Joseph E. | Principal | 25-Nov-13 | Operational initiatives - PLA / PLD transaction | Develop talking points for discussions with customers on the Power Supply Cost Recovery Factor and the reason for the bills being sent | 2.0 | $ 728.00 | $ 1,456.00 |
| Fontana, Joseph E. | Principal | 25-Nov-13 | Operational initiatives - PLA / PLD transaction | Prepare additional refinement of talking points taking into consideration the impact that the Power Supply Cost Recovery Factor could have on residential customers | 1.2 | $ 728.00 | $ 873.60 |
| Patel, Deven V. | Manager | 26-Nov-13 | Operational initiatives - PLA / PLD transaction | Prepare follow up correspondence to T. Stoudamire (COD) and M. Austin (Jones Day) regarding funding commitment for calendar 2013 to the Public Lighting Authority | 0.4 | $ 485.00 | $ 194.00 |
| | | | Operational initiatives - PLA / PLD transaction Total | | 93.5 | | $ 62,122.00 |
| Sarna, Shavi | Manager | 1-Nov-13 | Operational initiatives - Vendor management | Meet with  A Anyanwu (COD) to review payment support for BSEED vendor payments | 0.4 | $ 485.00 | $ 194.00 |
| Sarna, Shavi | Manager | 1-Nov-13 | Operational initiatives - Vendor management | Submit multiple emails to Miller Buckfire responding to various questions on DDOT cash flow projection and reconciliation to 10 year plan | 1.1 | $ 485.00 | $ 533.50 |
| Sarna, Shavi | Manager | 1-Nov-13 | Operational initiatives - Vendor management | Participate in meeting with Finance and Purchasing to discuss and assign vendor issues to personnel for resolution | 0.9 | $ 485.00 | $ 436.50 |
| Sarna, Shavi | Manager | 1-Nov-13 | Operational initiatives - Vendor management | Analyze various vendor issues raised by departments | 0.6 | $ 485.00 | $ 291.00 |
| Lee, Edna | Senior Manager | 1-Nov-13 | Operational initiatives - Vendor management | Participate In call with A. Jones (COD) to discuss outstanding invoices related to bus maintenance and repair vendors. | 0.6 | $ 650.00 | $ 390.00 |
| Lee, Edna | Senior Manager | 1-Nov-13 | Operational initiatives - Vendor management | Review updated critical vendor list for revisions from departments and input from Purchasing. | 1.3 | $ 650.00 | $ 845.00 |
| Forrest, Chelsea | Senior | 4-Nov-13 | Operational initiatives - Vendor management | Review check disbursement file from T. Hutcherson (COD) to update information for the first days of October | 1.6 | $ 360.00 | $ 576.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Lee, Edna | Senior Manager | 4-Nov-13 | Operational initiatives - Vendor management | Review general service invoices and payment history in response to vendor's threat of no longer accepting City purchase orders. | 0.4 | $ 650.00 | $ 260.00 |
| Lee, Edna | Senior Manager | 4-Nov-13 | Operational initiatives - Vendor management | Review vendor issues raised by Fire and Police departments. | 1.2 | $ 650.00 | $ 780.00 |
| Sarna, Shavi | Manager | 4-Nov-13 | Operational initiatives - Vendor management | Analyze various vendor issues raised by departments | 1.0 | $ 485.00 | $ 485.00 |
| Forrest, Chelsea | Senior | 4-Nov-13 | Operational initiatives - Vendor management | Prepare updated AP aging with invoices on hold for COO to discuss with department heads | 1.2 | $ 360.00 | $ 432.00 |
| Forrest, Chelsea | Senior | 4-Nov-13 | Operational initiatives - Vendor management | Analyze updated AP aging with invoices on hold for COO to discuss with department heads | 1.7 | $ 360.00 | $ 612.00 |
| Pickering, Ben | Principal | 4-Nov-13 | Operational initiatives - Vendor management | Review detailed pre-petition account information for utility provider to determine approach to settlement of account. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | Principal | 4-Nov-13 | Operational initiatives - Vendor management | Prepare correspondence to J. Blackwell (AT&T) summarizing largest account status including prepetition and post petition balances and ongoing services. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | Principal | 4-Nov-13 | Operational initiatives - Vendor management | Participate in discussion with J. Blackwell (AT&T) regarding status of account, post petition services and balances outstanding, and new purchase orders. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | Principal | 4-Nov-13 | Operational initiatives - Vendor management | Prepare correspondence with D. Murphy (DTE) regarding account status and key items to address. | 0.1 | $ 800.00 | $ 80.00 |
| Patel, Deven V. | Manager | 5-Nov-13 | Operational initiatives - Vendor management | Review new City invoice process with E. Lee (EY) | 0.2 | $ 485.00 | $ 97.00 |
| Lee, Edna | Senior Manager | 5-Nov-13 | Operational initiatives - Vendor management | Participate in meeting with J. Naglick, M. Jamison (both COD) and S. Sarna (EY) to discuss AP aging report. | 1.0 | $ 650.00 | $ 650.00 |
| Lee, Edna | Senior Manager | 5-Nov-13 | Operational initiatives - Vendor management | Analyze Risk Management vendor account including outstanding invoices and payments and information provided by Risk Management in response to Purchasing department head's inquiries and vendor's threat to stop services. | 0.4 | $ 650.00 | $ 260.00 |
| Lee, Edna | Senior Manager | 5-Nov-13 | Operational initiatives - Vendor management | Review urgent vendor payments requested by Police department for inclusion in weekly check run. | 0.3 | $ 650.00 | $ 195.00 |
| Lee, Edna | Senior Manager | 5-Nov-13 | Operational initiatives - Vendor management | Review weekly AP aging report to identify issues with past due invoices given on-hold invoices and critical vendors to assist the CFO in managing department payables and vendor relationships. | 0.8 | $ 650.00 | $ 520.00 |
| Lee, Edna | Senior Manager | 5-Nov-13 | Operational initiatives - Vendor management | Review vendor issues raised by Health & Wellness, Finance and Police departments. | 0.4 | $ 650.00 | $ 260.00 |
| Sarna, Shavi | Manager | 5-Nov-13 | Operational initiatives - Vendor management | Participate in meeting with CFO, Finance and Purchasing to discuss and assign vendor issues to personnel for resolution | 0.9 | $ 485.00 | $ 436.50 |
| Sarna, Shavi | Manager | 5-Nov-13 | Operational initiatives - Vendor management | Participate in meeting with J Naglick, M Jamison (both COD) and E. Lee (EY) to review development of modified A/P aging which highlights critical vendors and invoices on hold (Partial only) | 0.6 | $ 485.00 | $ 291.00 |
| Pickering, Ben | Principal | 5-Nov-13 | Operational initiatives - Vendor management | Review various status reports regarding vendor matters to address. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | Principal | 5-Nov-13 | Operational initiatives - Vendor management | Participate in discussion with J. Grudus (AT&T) regarding account status, pre versus post petition balances, ongoing City orders and next steps on accounts. | 0.5 | $ 800.00 | $ 400.00 |
| Pickering, Ben | Principal | 5-Nov-13 | Operational initiatives - Vendor management | Participate in discussion with J. Grudus (AT&T), O.Segura (AT&T), C.Smith (AT&T), and L.McClinton (AT&T) regarding outstanding matters, information requirements, and next steps on account and claims issues. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | Principal | 5-Nov-13 | Operational initiatives - Vendor management | Prepare correspondence with B. Jackson (COD) and T. Hutcherson (COD) regarding payment directions from vendor (AT&T). | 0.3 | $ 800.00 | $ 240.00 |
| Forrest, Chelsea | Senior | 6-Nov-13 | Operational initiatives - Vendor management | Analyze all payments made to professional consultants from July 2012 to Oct 1, 2013 | 1.8 | $ 360.00 | $ 648.00 |
| Forrest, Chelsea | Senior | 6-Nov-13 | Operational initiatives - Vendor management | Analyze consultant contracts to help create a restructuring professionals schedule | 1.8 | $ 360.00 | $ 648.00 |
| Lee, Edna | Senior Manager | 6-Nov-13 | Operational initiatives - Vendor management | Review vendor issues raised by GSD, ITS and Recreation departments. | 1.7 | $ 650.00 | $ 1,105.00 |
| Sarna, Shavi | Manager | 6-Nov-13 | Operational initiatives - Vendor management | Update 11/8 proposed A/P check run files and make edits to identify critical vendors, pre vs. post-petition and payments requiring payment support for CFO approval | 1.5 | $ 485.00 | $ 727.50 |
| Lee, Edna | Senior Manager | 7-Nov-13 | Operational initiatives - Vendor management | Attend daily cash and vendor meeting with COD finance team. | 0.4 | $ 650.00 | $ 260.00 |
| Lee, Edna | Senior Manager | 7-Nov-13 | Operational initiatives - Vendor management | Review account details for AT&T as part of potential settlement discussions | 0.7 | $ 650.00 | $ 455.00 |
| Lee, Edna | Senior Manager | 7-Nov-13 | Operational initiatives - Vendor management | Review vendor issues raised by GSD, ITS, Fire and Mayor's Office departments. | 1.4 | $ 650.00 | $ 910.00 |
| Sarna, Shavi | Manager | 7-Nov-13 | Operational initiatives - Vendor management | Analyze various vendor issues raised by departments | 0.4 | $ 485.00 | $ 194.00 |
| Pickering, Ben | Principal | 7-Nov-13 | Operational initiatives - Vendor management | Participate in meeting with J. Naglick (COD) regarding vendor matters being resolved. | 0.6 | $ 800.00 | $ 480.00 |
| Pickering, Ben | Principal | 7-Nov-13 | Operational initiatives - Vendor management | Prepare correspondence with G. Kushner (Conway MacKenzie) regarding vendor matter to be resolved. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | Principal | 7-Nov-13 | Operational initiatives - Vendor management | Review account status update from vendor (DTE). | 0.3 | $ 800.00 | $ 240.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Pickering, Ben | Principal | 7-Nov-13 | Operational initiatives - Vendor management | Review numerous vendor issues for various departments per request of COO, DOF, Purchasing, Finance and other department executives in order to resolve open issues | 0.8 | $ 800.00 | $ 640.00 |
| Pickering, Ben | Principal | 7-Nov-13 | Operational initiatives - Vendor management | Review information from R. Millender (COD) regarding status of vendor (AT&T) accounts and services to be addressed in overall accounts resolution. | 0.6 | $ 800.00 | $ 480.00 |
| Forrest, Chelsea | Senior | 8-Nov-13 | Operational initiatives - Vendor management | Reconcile outstanding DTE invoices to DTE's accounts receivable for the City of Detroit. | 2.2 | $ 360.00 | $ 792.00 |
| Lee, Edna | Senior Manager | 8-Nov-13 | Operational initiatives - Vendor management | Attend daily cash and vendor meeting with COD finance team. | 0.4 | $ 650.00 | $ 260.00 |
| Lee, Edna | Senior Manager | 8-Nov-13 | Operational initiatives - Vendor management | Review vendor issues raised by Health & Wellness and GSD departments. | 0.3 | $ 650.00 | $ 195.00 |
| Sarna, Shavi | Manager | 8-Nov-13 | Operational initiatives - Vendor management | Analyze various vendor issues raised by departments | 1.0 | $ 485.00 | $ 485.00 |
| Pickering, Ben | Principal | 8-Nov-13 | Operational initiatives - Vendor management | Participate in discussion with B. Taylor (COD) regarding vendor request and potential response. | 0.1 | $ 800.00 | $ 80.00 |
| Pickering, Ben | Principal | 8-Nov-13 | Operational initiatives - Vendor management | Prepare correspondence with B. Taylor (COD) and M. Brown (COD) regarding vendor request and potential response. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | Principal | 8-Nov-13 | Operational initiatives - Vendor management | Participate in discussion with T. Hoffman (Jones Day) regarding vendor request and potential response. | 0.1 | $ 800.00 | $ 80.00 |
| Forrest, Chelsea | Senior | 11-Nov-13 | Operational initiatives - Vendor management | Review check disbursement file from T. Hutcherson (COD) for included payments from 11/8 payments | 0.9 | $ 360.00 | $ 324.00 |
| Forrest, Chelsea | Senior | 11-Nov-13 | Operational initiatives - Vendor management | Analyze updated outstanding AP Aging to determine which invoices are still on hold requiring additional discussion with department heads. | 2.3 | $ 360.00 | $ 828.00 |
| Sarna, Shavi | Manager | 11-Nov-13 | Operational initiatives - Vendor management | Analyze various vendor issues raised by department directors | 1.0 | $ 485.00 | $ 485.00 |
| Pickering, Ben | Principal | 11-Nov-13 | Operational initiatives - Vendor management | Participate in discussion with T. Hoffman (Jones Day) regarding PLD vendor matter. | 0.2 | $ 800.00 | $ 160.00 |
| Santambrogio, Juan | Senior Manager | 12-Nov-13 | Operational initiatives - Vendor management | Review analysis of pre-petition accounts payable and post-petition payments to provide response to creditor request | 0.4 | $ 650.00 | $ 260.00 |
| Forrest, Chelsea | Senior | 12-Nov-13 | Operational initiatives - Vendor management | Update outstanding AP Aging on hold report with comments from E. Lee (EY) | 0.8 | $ 360.00 | $ 288.00 |
| Lee, Edna | Senior Manager | 12-Nov-13 | Operational initiatives - Vendor management | Review weekly AP aging report to identify issues with past due invoices given on-hold invoices and critical vendors to assist the CFO in managing department payables and vendor relationships. | 0.4 | $ 650.00 | $ 260.00 |
| Lee, Edna | Senior Manager | 12-Nov-13 | Operational initiatives - Vendor management | Review vendor issues raised by DDOT, Police and Law departments. | 1.2 | $ 650.00 | $ 780.00 |
| Sarna, Shavi | Manager | 12-Nov-13 | Operational initiatives - Vendor management | Participate in meeting with Finance and Purchasing to discuss and assign vendor issues to personnel for resolution | 0.9 | $ 485.00 | $ 436.50 |
| Sarna, Shavi | Manager | 12-Nov-13 | Operational initiatives - Vendor management | Analyze various vendor issues raised by department directors | 0.8 | $ 485.00 | $ 388.00 |
| Pickering, Ben | Principal | 12-Nov-13 | Operational initiatives - Vendor management | Review multiple correspondence and supporting information from J. Grudus (AT&T) regarding account status and supporting information for largest accounts. | 1.7 | $ 800.00 | $ 1,360.00 |
| Pickering, Ben | Principal | 12-Nov-13 | Operational initiatives - Vendor management | Participate in discussion with T. Hoffman (Jones Day) regarding status of vendor (AT&T) accounts and next steps. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | Principal | 12-Nov-13 | Operational initiatives - Vendor management | Participate in discussion with J. Grudus (AT&T) regarding account status, arrears, and anticipated payments. | 0.1 | $ 800.00 | $ 80.00 |
| Pickering, Ben | Principal | 12-Nov-13 | Operational initiatives - Vendor management | Review correspondence from T. Hutcherson (COD) regarding departments needing to address on hold status. | 0.1 | $ 800.00 | $ 80.00 |
| Jerneycic, Daniel J. | Senior Manager | 13-Nov-13 | Operational initiatives - Vendor management | Review of report regarding transition of the Public Lighting Department to a Public Lighting Authority in connection with financial implications on projected utility users tax revenues and expenditures. | 0.5 | $ 650.00 | $ 325.00 |
| Forrest, Chelsea | Senior | 13-Nov-13 | Operational initiatives - Vendor management | Analyze all post petition payments made to Conway Mackenzie to identify cleared versus open/outstanding invoices | 1.3 | $ 360.00 | $ 468.00 |
| Forrest, Chelsea | Senior | 13-Nov-13 | Operational initiatives - Vendor management | Analyze invoices from restructuring consultants to calculate holdover amount | 2.1 | $ 360.00 | $ 756.00 |
| Lee, Edna | Senior Manager | 13-Nov-13 | Operational initiatives - Vendor management | Participate in meeting with B. Pickering (EY) regarding vendor payments. | 0.3 | $ 650.00 | $ 195.00 |
| Lee, Edna | Senior Manager | 13-Nov-13 | Operational initiatives - Vendor management | Review vendor issues raised by Police, Finance, ITS and PLD departments. | 1.1 | $ 650.00 | $ 715.00 |
| Pickering, Ben | Principal | 13-Nov-13 | Operational initiatives - Vendor management | Prepare correspondence to 36th District Court vendor regarding status of settlement payment. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | Principal | 13-Nov-13 | Operational initiatives - Vendor management | Review correspondence from Transportation Department vendors regarding outstanding invoices and settlement. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | Principal | 13-Nov-13 | Operational initiatives - Vendor management | Review supporting invoices for Transportation Department vendors to include in weekly disbursements at the direction G. Brown (COD) | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | Principal | 13-Nov-13 | Operational initiatives - Vendor management | Prepare correspondence to R. Millender (COD) regarding settlement of outstanding accounts for vendor (AT&T). | 0.1 | $ 800.00 | $ 80.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Pickering, Ben | Principal | 13-Nov-13 | Operational initiatives - Vendor management | Participate in meeting with E. Lee (EY) regarding status of vendor payments. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | Principal | 13-Nov-13 | Operational initiatives - Vendor management | Participate in meeting with G. Brown (COD) and L. Diggs (COD), representatives of Cummins Bridgeway and WW Williams, representative of advisors regarding Transportation Department operations and critical operations. | 0.8 | $ 800.00 | $ 640.00 |
| Pickering, Ben | Principal | 13-Nov-13 | Operational initiatives - Vendor management | Review vendor (AT&T) account for status of post-petition account. | 0.3 | $ 800.00 | $ 240.00 |
| Jerneycic, Daniel J. | Senior Manager | 14-Nov-13 | Operational initiatives - Vendor management | Participate in discussion with S. Mays (COD) and E. Hayes (COD) regarding procedures performed in connection with the Windsor Tunnel project | 0.7 | $ 650.00 | $ 455.00 |
| Messana, Megan A. | Manager | 14-Nov-13 | Operational initiatives - Vendor management | Participate in meeting with B. Pickering (EY) regarding vendor (AT&T) account and analysis requirements. | 0.4 | $ 485.00 | $ 194.00 |
| Forrest, Chelsea | Senior | 14-Nov-13 | Operational initiatives - Vendor management | Analyze wires paid concerning to Pre-petition payments | 1.2 | $ 360.00 | $ 432.00 |
| Lee, Edna | Senior Manager | 14-Nov-13 | Operational initiatives - Vendor management | Attend daily cash and vendor meeting with COD finance team. | 0.4 | $ 650.00 | $ 260.00 |
| Lee, Edna | Senior Manager | 14-Nov-13 | Operational initiatives - Vendor management | Review additional Fire department vendors for critical status based upon criteria established by CFO and Emergency Manager's office. | 1.1 | $ 650.00 | $ 715.00 |
| Lee, Edna | Senior Manager | 14-Nov-13 | Operational initiatives - Vendor management | Review vendor issues raised by Planning & Development, PLD, Mayors Office and HR departments. | 1.1 | $ 650.00 | $ 715.00 |
| Sarna, Shavi | Manager | 14-Nov-13 | Operational initiatives - Vendor management | Analyze various vendor issues raised by departments | 1.4 | $ 485.00 | $ 679.00 |
| Pickering, Ben | Principal | 14-Nov-13 | Operational initiatives - Vendor management | Review outstanding vendor payments regarding certain medical benefit providers. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | Principal | 14-Nov-13 | Operational initiatives - Vendor management | Review accounts payable aging report to identify vendor issues | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | Principal | 14-Nov-13 | Operational initiatives - Vendor management | Participate in meeting with R. Millender (COD)and C.Dodd (COD) regarding vendor (AT&T) services and next steps on accounts. | 0.5 | $ 800.00 | $ 400.00 |
| Pickering, Ben | Principal | 14-Nov-13 | Operational initiatives - Vendor management | Participate in meeting with M. Messana (EY) regarding vendor (AT&T) account and analysis requirements. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | Principal | 14-Nov-13 | Operational initiatives - Vendor management | Review vendor (AT&T) correspondence for materials for M. Messana (EY) to reconcile. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | Principal | 14-Nov-13 | Operational initiatives - Vendor management | Prepare correspondence to C. Dodd (COD) regarding status of vendor (AT&T) accounts and services for follow-up. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | Principal | 14-Nov-13 | Operational initiatives - Vendor management | Prepare correspondence with R. Millender (COD) regarding next steps on approvals for vendor (AT&T) largest accounts. | 0.1 | $ 800.00 | $ 80.00 |
| Sarna, Shavi | Manager | 15-Nov-13 | Operational initiatives - Vendor management | Analyze various vendor issues raised by departments | 1.2 | $ 485.00 | $ 582.00 |
| Pickering, Ben | Principal | 15-Nov-13 | Operational initiatives - Vendor management | Participate in meeting with C. Dodd (COD) and R. Millender (COD) regarding next steps on vendor (AT&T) account. | 0.7 | $ 800.00 | $ 560.00 |
| Pickering, Ben | Principal | 15-Nov-13 | Operational initiatives - Vendor management | Review numerous vendor issues for various departments per request of COO, DOF, Purchasing, Finance and other department executives in order to resolve open issues | 0.8 | $ 800.00 | $ 640.00 |
| Pickering, Ben | Principal | 15-Nov-13 | Operational initiatives - Vendor management | Participate in discussion with V. Fyock (Williams) regarding status of payment of invoices and matters outstanding at Transportation Department. | 0.3 | $ 800.00 | $ 240.00 |
| Messana, Megan A. | Manager | 18-Nov-13 | Operational initiatives - Vendor management | Participate in meeting with T. Hutcherson (COD) regarding amounts reflected in AP from DTE invoices for the police department. | 0.6 | $ 485.00 | $ 291.00 |
| Messana, Megan A. | Manager | 18-Nov-13 | Operational initiatives - Vendor management | Review process flow for vendor payment process prior to providing to COO and cash team. | 0.7 | $ 485.00 | $ 339.50 |
| Messana, Megan A. | Manager | 18-Nov-13 | Operational initiatives - Vendor management | Update vendor payment process flow based on review comments. | 0.7 | $ 485.00 | $ 339.50 |
| Messana, Megan A. | Manager | 18-Nov-13 | Operational initiatives - Vendor management | Prepare process flow for the end-to-end vendor payment cycle per request of COO's team. | 1.1 | $ 485.00 | $ 533.50 |
| Forrest, Chelsea | Senior | 18-Nov-13 | Operational initiatives - Vendor management | Analyze the updated outstanding AP Aging to determine what invoices are on hold and need to be discussed with department heads | 2.1 | $ 360.00 | $ 756.00 |
| Lee, Edna | Senior Manager | 18-Nov-13 | Operational initiatives - Vendor management | Analyze ADP invoices in response to EM's office inquiries. | 0.2 | $ 650.00 | $ 130.00 |
| Lee, Edna | Senior Manager | 18-Nov-13 | Operational initiatives - Vendor management | Review vendor issues raised by Risk Management and Police departments. | 0.2 | $ 650.00 | $ 130.00 |
| Sarna, Shavi | Manager | 18-Nov-13 | Operational initiatives - Vendor management | Participate in meeting with Finance and Purchasing to discuss and assign vendor issues to personnel for resolution | 0.9 | $ 485.00 | $ 436.50 |
| Sarna, Shavi | Manager | 18-Nov-13 | Operational initiatives - Vendor management | Analyze various vendor issues raised by departments | 0.7 | $ 485.00 | $ 339.50 |
| Messana, Megan A. | Manager | 19-Nov-13 | Operational initiatives - Vendor management | Participate in meeting with R. Millender (COD), J. Evans (COD) and B. Pickering (EY) to discuss AT&T accounts with large outstanding balances and to evaluate options for payment to avoid future service interruption. | 0.8 | $ 485.00 | $ 388.00 |
| Lee, Edna | Senior Manager | 19-Nov-13 | Operational initiatives - Vendor management | Review vendor issues raised by Risk Management, DWSD, Law and DDOT departments. | 0.8 | $ 650.00 | $ 520.00 |
| Sarna, Shavi | Manager | 19-Nov-13 | Operational initiatives - Vendor management | Participate in meeting with Finance and Purchasing to discuss and assign vendor issues to personnel for resolution | 0.9 | $ 485.00 | $ 436.50 |
| Pickering, Ben | Principal | 19-Nov-13 | Operational initiatives - Vendor management | Participate in meeting with R. Millender (COD) and J. Evans (COD) and M. Messana (EY) regarding vendor (AT&T) account status and matters to address. | 0.8 | $ 800.00 | $ 640.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Pickering, Ben | Principal | 19-Nov-13 | Operational initiatives - Vendor management | Review status of settlements with Department of Transportation vendors. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | Principal | 19-Nov-13 | Operational initiatives - Vendor management | Review and resolve numerous vendor issues for various departments per request of COO, DOF, Purchasing, Finance and other department executives. | 1.1 | $ 800.00 | $ 880.00 |
| Pickering, Ben | Principal | 19-Nov-13 | Operational initiatives - Vendor management | Review correspondence from S. Mays (COD) regarding approval of vendor as critical vendor. | 0.1 | $ 800.00 | $ 80.00 |
| Messana, Megan A. | Manager | 20-Nov-13 | Operational initiatives - Vendor management | Participate in meeting with B. Pickering (EY) regarding status of AT&T issued | 0.3 | $ 485.00 | $ 145.50 |
| Messana, Megan A. | Manager | 20-Nov-13 | Operational initiatives - Vendor management | Analyze AT&T AP aging to identify invoices supporting the amounts reported in the AP aging | 2.1 | $ 485.00 | $ 1,018.50 |
| Swaminathan, Sheshan | Senior | 20-Nov-13 | Operational initiatives - Vendor management | Obtain AP check disbursements to determine to determine if large wires are appropriately incorporated into the cash forecast for the week of 11/22 | 0.5 | $ 360.00 | $ 180.00 |
| Lee, Edna | Senior Manager | 20-Nov-13 | Operational initiatives - Vendor management | Attend daily cash and vendor meeting with COD finance team. | 0.5 | $ 650.00 | $ 325.00 |
| Lee, Edna | Senior Manager | 20-Nov-13 | Operational initiatives - Vendor management | Review weekly AP aging report to identify issues with past due invoices given on-hold invoices and critical vendors to assist the CFO in managing department payables and vendor relationships. | 0.4 | $ 650.00 | $ 260.00 |
| Lee, Edna | Senior Manager | 20-Nov-13 | Operational initiatives - Vendor management | Participate in meeting with B. Jackson (COD) and B. Pickering (EY) regarding opportunities to consolidate certain vendor contracts. | 0.6 | $ 650.00 | $ 390.00 |
| Lee, Edna | Senior Manager | 20-Nov-13 | Operational initiatives - Vendor management | Participate in call with Governmental Consulting Services Inc. to discuss outstanding invoices and contract terms. | 0.4 | $ 650.00 | $ 260.00 |
| Lee, Edna | Senior Manager | 20-Nov-13 | Operational initiatives - Vendor management | Review requested prepetition payments by Law department related to self-insured medical program in response to EM's office inquiries. | 0.6 | $ 650.00 | $ 390.00 |
| Lee, Edna | Senior Manager | 20-Nov-13 | Operational initiatives - Vendor management | Review vendor issues raised by Law, PLD, ITS, Police and DDOT departments. | 1.2 | $ 650.00 | $ 780.00 |
| Sarna, Shavi | Manager | 20-Nov-13 | Operational initiatives - Vendor management | Participate in meeting with Finance and Purchasing to discuss and assign vendor issues to personnel for resolution | 0.5 | $ 485.00 | $ 242.50 |
| Pickering, Ben | Principal | 20-Nov-13 | Operational initiatives - Vendor management | Participate in meeting with B. Jackson (COD) and E. Lee (EY) regarding opportunities to consolidation of vendor contracts. | 0.6 | $ 800.00 | $ 480.00 |
| Pickering, Ben | Principal | 20-Nov-13 | Operational initiatives - Vendor management | Participate in discussion with J. Grudus (AT&T) regarding status of accounts, next steps, and necessary payments. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | Principal | 20-Nov-13 | Operational initiatives - Vendor management | Participate in meeting with M. Messana (EY) regarding status of vendor (AT&T) account, and next steps to address accounts | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | Principal | 20-Nov-13 | Operational initiatives - Vendor management | Prepare correspondence with J. Ellman (Jones Day) regarding outstanding status for various case professionals. | 0.3 | $ 800.00 | $ 240.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Jerneycic, Daniel J. | Senior Manager | 21-Nov-13 | Operational initiatives - Vendor management | Analyze payroll outsourcing assessment report | 0.7 | $ 650.00 | $ 455.00 |
| Messana, Megan A. | Manager | 21-Nov-13 | Operational initiatives - Vendor management | Respond to ADP inquiries regarding payment timing on various expense billings. | 1.3 | $ 485.00 | $ 630.50 |
| Messana, Megan A. | Manager | 21-Nov-13 | Operational initiatives - Vendor management | Coordinate DWSD wire payment to AT&T as approved by COO's team in order to maintain service level with the vendor. | 2.3 | $ 485.00 | $ 1,115.50 |
| Lee, Edna | Senior Manager | 21-Nov-13 | Operational initiatives - Vendor management | Participate in meeting with COD finance team to discuss daily cash and vendor issues | 0.5 | $ 650.00 | $ 325.00 |
| Lee, Edna | Senior Manager | 21-Nov-13 | Operational initiatives - Vendor management | Review account and invoice details for upcoming wire transaction to vendor (DTE) | 0.6 | $ 650.00 | $ 390.00 |
| Lee, Edna | Senior Manager | 21-Nov-13 | Operational initiatives - Vendor management | Review account and invoice details for upcoming AT&T wire transaction as part of potential settlement discussions. | 1.2 | $ 650.00 | $ 780.00 |
| Lee, Edna | Senior Manager | 21-Nov-13 | Operational initiatives - Vendor management | Review revised prepetition payment request by Law department related to self-insured medical program in response to Emergency Manager's office inquiries. | 0.7 | $ 650.00 | $ 455.00 |
| Lee, Edna | Senior Manager | 21-Nov-13 | Operational initiatives - Vendor management | Review vendor issues raised by Planning & Development. Human Resources and Water and Sewerage departments. | 1.2 | $ 650.00 | $ 780.00 |
| Sarna, Shavi | Manager | 21-Nov-13 | Operational initiatives - Vendor management | Analyze various vendor issues raised by departments | 0.9 | $ 485.00 | $ 436.50 |
| Pickering, Ben | Principal | 21-Nov-13 | Operational initiatives - Vendor management | Review supporting information and department approvals to determine required payments to vendor (AT&T) regarding outstanding accounts. | 0.8 | $ 800.00 | $ 640.00 |
| Pickering, Ben | Principal | 21-Nov-13 | Operational initiatives - Vendor management | Prepare correspondence with M. Jamison (COD) regarding benefit provider settlement requirements. | 0.2 | $ 800.00 | $ 160.00 |
| Jerneycic, Daniel J. | Senior Manager | 22-Nov-13 | Operational initiatives - Vendor management | Continue to analyze payroll outsourcing assessment report. | 0.8 | $ 650.00 | $ 520.00 |
| Messana, Megan A. | Manager | 22-Nov-13 | Operational initiatives - Vendor management | Analyze wire packet from 11/22 to confirm wires for critical vendors were processed as expected. | 1.9 | $ 485.00 | $ 921.50 |
| Messana, Megan A. | Manager | 22-Nov-13 | Operational initiatives - Vendor management | Provide assistance with General City wire payment to vendor (AT&T) as approved by COO's team in order to maintain service level with the vendor. | 2.4 | $ 485.00 | $ 1,164.00 |
| Lee, Edna | Senior Manager | 22-Nov-13 | Operational initiatives - Vendor management | Participate in meeting with COD finance team to discuss daily cash and vendor issues | 0.7 | $ 650.00 | $ 455.00 |
| Lee, Edna | Senior Manager | 22-Nov-13 | Operational initiatives - Vendor management | Review updated account and invoice details for upcoming vendor (DTE) wire transaction. | 0.4 | $ 650.00 | $ 260.00 |
| Lee, Edna | Senior Manager | 22-Nov-13 | Operational initiatives - Vendor management | Review updated account and invoice details for upcoming vendor (AT&T) wire transaction as part of potential settlement discussions. | 0.5 | $ 650.00 | $ 325.00 |
| Lee, Edna | Senior Manager | 22-Nov-13 | Operational initiatives - Vendor management | Review account and invoice details for upcoming vendor (Golden Dental) wire transaction as part of settlement. | 0.2 | $ 650.00 | $ 130.00 |
| Lee, Edna | Senior Manager | 22-Nov-13 | Operational initiatives - Vendor management | Review vendor issues raised by Fire and Police departments. | 0.8 | $ 650.00 | $ 520.00 |
| Pickering, Ben | Principal | 22-Nov-13 | Operational initiatives - Vendor management | Review correspondence to/from J. Grudus (AT&T) regarding status of accounts and payments made. | 0.3 | $ 800.00 | $ 240.00 |
| Messana, Megan A. | Manager | 25-Nov-13 | Operational initiatives - Vendor management | Review high priority utility vendor items with B. Pickering (EY) to determine inclusion in 11/27 check run at the request of various departments | 0.4 | $ 485.00 | $ 194.00 |
| Messana, Megan A. | Manager | 25-Nov-13 | Operational initiatives - Vendor management | Participate in meetings with Transportation Department and J. Naglick (COD) to understand critical vendor status (Trapeze) | 0.8 | $ 485.00 | $ 388.00 |
| Messana, Megan A. | Manager | 25-Nov-13 | Operational initiatives - Vendor management | Analyze outstanding items required to be cleared in order for vendor (AT&T) payment wire to be processed. | 1.0 | $ 485.00 | $ 485.00 |
| Forrest, Chelsea | Senior | 25-Nov-13 | Operational initiatives - Vendor management | Analyze updated outstanding payables aging for any invoices on hold to notify the department heads | 2.1 | $ 360.00 | $ 756.00 |
| Panagiotakis, Sofia | Manager | 25-Nov-13 | Operational initiatives - Vendor management | Participate in meeting with payables department to discuss process for tracking holdback amounts in the accounting system. | 1.7 | $ 485.00 | $ 824.50 |
| Lee, Edna | Senior Manager | 25-Nov-13 | Operational initiatives - Vendor management | Review vendor issues raised by Buildings and Safety Department and Transportation Department departments. | 0.6 | $ 650.00 | $ 390.00 |
| Sarna, Shavi | Manager | 25-Nov-13 | Operational initiatives - Vendor management | Participate in meeting with Finance and Purchasing to discuss and assign vendor issues to personnel for resolution | 0.5 | $ 485.00 | $ 242.50 |
| Pickering, Ben | Principal | 25-Nov-13 | Operational initiatives - Vendor management | Participate in meeting with M. Messana (EY) regarding high priority utility vendor payments. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | Principal | 25-Nov-13 | Operational initiatives - Vendor management | Review support for payments scheduled for Transportation Department. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | Principal | 25-Nov-13 | Operational initiatives - Vendor management | Review Water and Sewerage Department utility vendor invoices and support for payment. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | Principal | 25-Nov-13 | Operational initiatives - Vendor management | Review professionals' invoices for compliance with contracts, at the direction of J. Naglick (COD) | 1.2 | $ 800.00 | $ 960.00 |
| Pickering, Ben | Principal | 25-Nov-13 | Operational initiatives - Vendor management | Review and resolve numerous vendor issues for various departments per request of COO, DOF, Purchasing, Finance and other department executives. | 1.2 | $ 800.00 | $ 960.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Pickering, Ben | Principal | 25-Nov-13 | Operational initiatives - Vendor management | Prepare correspondence with A. Lentine (Golden Dental) regarding account and payment status. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | Principal | 25-Nov-13 | Operational initiatives - Vendor management | Review information in support of critical vendor request. | 0.2 | $ 800.00 | $ 160.00 |
| Jerneycic, Daniel J. | Senior Manager | 26-Nov-13 | Operational initiatives - Vendor management | Participate in conference call with S. Fox (COD) to discuss status of payroll outsourcing project and strategic alternatives | 0.8 | $ 650.00 | $ 520.00 |
| Messana, Megan A. | Manager | 26-Nov-13 | Operational initiatives - Vendor management | Participate in meetings with Transportation Department and J. Naglick (COD) to understand critical vendor | 0.2 | $ 485.00 | $ 97.00 |
| Messana, Megan A. | Manager | 26-Nov-13 | Operational initiatives - Vendor management | Continue to analyze outstanding items required to be cleared in order for vendor (AT&T) payment wire to be processed. | 1.3 | $ 485.00 | $ 630.50 |
| Lee, Edna | Senior Manager | 26-Nov-13 | Operational initiatives - Vendor management | Review and respond to correspondence from/to J. Naglick (COD), J. Ellman (Jones Day) and B. Pickering (EY) regarding invoices and payments to professions in the case. | 0.5 | $ 650.00 | $ 325.00 |
| Lee, Edna | Senior Manager | 26-Nov-13 | Operational initiatives - Vendor management | Review weekly payables aging report to identify issues with past due invoices given on hold invoices and critical vendors to assist the CFO in managing department payables and vendor relationships. | 0.8 | $ 650.00 | $ 520.00 |
| Lee, Edna | Senior Manager | 26-Nov-13 | Operational initiatives - Vendor management | Review vendor issues raised by Police, Information Technology, and 36th District Court departments. | 0.6 | $ 650.00 | $ 390.00 |
| Sarna, Shavi | Manager | 26-Nov-13 | Operational initiatives - Vendor management | Analyze various vendor issues raised by departments | 0.6 | $ 485.00 | $ 291.00 |
| Pickering, Ben | Principal | 26-Nov-13 | Operational initiatives - Vendor management | Review Christie's contract and invoice for payment compliance. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | Principal | 26-Nov-13 | Operational initiatives - Vendor management | Review professionals invoices for compliance with fee examiner requirements prior to payment approvals. | 0.4 | $ 800.00 | $ 320.00 |
| Panagiotakis, Sofia | Manager | 27-Nov-13 | Operational initiatives - Vendor management | Review outstanding accounts payable and debt to prepare US Trustee request regarding unsecured debt. | 0.8 | $ 485.00 | $ 388.00 |
| Lee, Edna | Senior Manager | 27-Nov-13 | Operational initiatives - Vendor management | Review vendor issues raised by Public Lighting, Information Technology, Finance, and Mayors Office departments. | 1.1 | $ 650.00 | $ 715.00 |
| | | | Operational initiatives - Vendor management Total | | 123.8 | | $ 70,735.50 |
| Jerneycic, Daniel J. | Senior Manager | 1-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in conference call with J. Ellman (Jones Day) and A. Konja (EY) to discuss ADP contract assessment | 0.4 | $ 650.00 | $ 260.00 |
| Tweedie, Ryan | Executive Director | 1-Nov-13 | Operations Initiatives - ADP/Payroll | Review ADP contract final costing | 0.5 | $ 780.00 | $ 390.00 |
| Tweedie, Ryan | Executive Director | 1-Nov-13 | Operations Initiatives - ADP/Payroll | Review initial observations in ADP contract report | 1.1 | $ 780.00 | $ 858.00 |
| Tweedie, Ryan | Executive Director | 1-Nov-13 | Operations Initiatives - ADP/Payroll | Review ADP Contract draft report. | 0.9 | $ 780.00 | $ 702.00 |
| Harper, Douglas A | Executive Director | 1-Nov-13 | Operations Initiatives - ADP/Payroll | Review ADP pricing materials provided by K. Haves (CoD) | 2.0 | $ 744.25 | $ 1,488.50 |
| Havran, Jaime | Staff | 1-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting to review City of Detroit ADP contract assessment end of week progress; participants include A. Konja (EY), G. Saini (EY), A. Hutson (EY), W. Innes (EY) | 0.6 | $ 185.00 | $ 111.00 |
| Havran, Jaime | Staff | 1-Nov-13 | Operations Initiatives - ADP/Payroll | Review all current state assessment interview summary notes | 1.3 | $ 185.00 | $ 240.50 |
| Havran, Jaime | Staff | 1-Nov-13 | Operations Initiatives - ADP/Payroll | Update open items log and City of Detroit interview log for ADP assessment | 1.3 | $ 185.00 | $ 240.50 |
| Havran, Jaime | Staff | 1-Nov-13 | Operations Initiatives - ADP/Payroll | Analyze the ADP assessment contract report summary | 1.3 | $ 185.00 | $ 240.50 |
| Hutson, Ashley S. | Staff | 1-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting to review City of Detroit ADP contract assessment end of week progress; participants include A. Konja (EY), G. Saini (EY), W. Innes (EY), J. Havran (EY). | 0.6 | $ 185.00 | $ 111.00 |
| Hutson, Ashley S. | Staff | 1-Nov-13 | Operations Initiatives - ADP/Payroll | Analyze full ADP contract reviewing the key themes and the costing themes sections report summary. | 1.9 | $ 185.00 | $ 351.50 |
| Hutson, Ashley S. | Staff | 1-Nov-13 | Operations Initiatives - ADP/Payroll | Review all interview current state assessment summary notes. | 2.0 | $ 185.00 | $ 370.00 |
| Innes, Whitney Weber | Senior | 1-Nov-13 | Operations Initiatives - ADP/Payroll | Meeting to review City of Detroit ADP assessment end of week progress: participants include A. Konja (EY), G. Saini (EY), A. Hutson (EY), J. Havran (EY) | 0.6 | $ 360.00 | $ 216.00 |
| Innes, Whitney Weber | Senior | 1-Nov-13 | Operations Initiatives - ADP/Payroll | Assess 5 year total cost of ownership | 0.9 | $ 360.00 | $ 324.00 |
| Konja, Amy Valentine | Manager | 1-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in Internal project status discussion with G. Saini (EY). | 0.3 | $ 485.00 | $ 145.50 |
| Konja, Amy Valentine | Manager | 1-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting with J. Ellman (Jones Day) to discuss City of Detroit contract review progress; attendees include J. Ellman (Jones Day) and D Jerneycic (EY). | 0.4 | $ 485.00 | $ 194.00 |
| Konja, Amy Valentine | Manager | 1-Nov-13 | Operations Initiatives - ADP/Payroll | Analyze contract review documentation shared by Jones Day attorneys around ADP implementation | 2.2 | $ 485.00 | $ 1,067.00 |
| Konja, Amy Valentine | Manager | 1-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting with J. Ellman (Jones Day) and V. Rice Parker (COD) to review City of Detroit COD HR assessment processes and systems | 1.9 | $ 485.00 | $ 921.50 |
| Konja, Amy Valentine | Manager | 1-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting with L. Goodspeed (COD) and M. Smiley (COD) to review City of Detroit COD HR assessment processes and systems | 2.2 | $ 485.00 | $ 1,067.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Konja, Amy Valentine | Manager | 1-Nov-13 | Operations Initiatives - ADP/Payroll | Review existing City of Detroit ADP critical assessments | 1.8 | $ 485.00 | $ 873.00 |
| Konja, Amy Valentine | Manager | 1-Nov-13 | Operations Initiatives - ADP/Payroll | Review interview current state assessment summary notes around current state process discussions with key process owners and determine common pain points and concerns as related to payroll and HRIS. | 2.2 | $ 485.00 | $ 1,067.00 |
| Saini, Gurdial | Manager | 1-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare for COD HR assessment call with J. Bellman (Jones Day) | 0.4 | $ 485.00 | $ 194.00 |
| Saini, Gurdial | Manager | 1-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare for internal project discussion with A. Konja (EY), W. Innes (EY), A. Hutson (EY) and J. Havran (EY) | 0.6 | $ 485.00 | $ 291.00 |
| Saini, Gurdial | Manager | 1-Nov-13 | Operations Initiatives - ADP/Payroll | Meeting to review City of Detroit ADP assessment end of week progress: participants include A. Konja (EY), G. Saini (EY), A. Hutson (EY), and J. Havran (EY) (Partial). | 0.3 | $ 485.00 | $ 145.50 |
| Saini, Gurdial | Manager | 1-Nov-13 | Operations Initiatives - ADP/Payroll | Review of the City of Detroit's RFP documents and ADP implementation documents for the ADP assessment report. | 1.7 | $ 485.00 | $ 824.50 |
| Harper, Douglas A | Executive Director | 4-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in weekly status meeting with COD to provide update on HR current state assessment/ad contract review, A. Konja (EY), J. Tyler (COD), J. Havran (EY) | 1.9 | $ 744.25 | $ 1,414.08 |
| Harper, Douglas A | Executive Director | 4-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in interview with L. Goodspeed (COD) to review 60 day report and ADP implementation concerns; participants include G. Saini (EY), A. Konja (EY), J. Havran (EY), A. Hutson (EY) & L. Goodspeed (COD) | 0.7 | $ 744.25 | $ 520.98 |
| Harper, Douglas A | Executive Director | 4-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting to develop report write up: participants include A. Konja (EY), G. Saini (EY) | 1.9 | $ 744.25 | $ 1,414.08 |
| Harper, Douglas A | Executive Director | 4-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare executive summary of COD HR assessment report | 1.7 | $ 744.25 | $ 1,265.23 |
| Harper, Douglas A | Executive Director | 4-Nov-13 | Operations Initiatives - ADP/Payroll | Review vendor costing information to be included in COD HR assessment report write up | 1.6 | $ 744.25 | $ 1,190.80 |
| Harper, Douglas A | Executive Director | 4-Nov-13 | Operations Initiatives - ADP/Payroll | Review benchmark analysis to be included in COD HR assessment/report | 1.7 | $ 744.25 | $ 1,265.23 |
| Konja, Amy Valentine | Manager | 4-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in weekly status meeting with COD to provide update on HR current state assessment/ad contract review, D. Harper (EY), J. Tyler (COD), K. Haves (COD) | 1.9 | $ 485.00 | $ 921.50 |
| Konja, Amy Valentine | Manager | 4-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in interview with Laura Goodspeed (COD) to review 60 day report and ADP implementation concerns: participants include G. Saini (EY), Doug Harper (EY), Jaime Havran (EY), Ashley Hutson (EY), Laura Goodspeed (Cod) | 0.7 | $ 485.00 | $ 339.50 |
| Konja, Amy Valentine | Manager | 4-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting to develop report write up: participants include D. Harper (EY), G. Saini (EY) | 1.9 | $ 485.00 | $ 921.50 |
| Konja, Amy Valentine | Manager | 4-Nov-13 | Operations Initiatives - ADP/Payroll | Review "ADP UNCROSSED Draft" memorandum to prepare for interview with L. Goodspeed (COD) | 1.8 | $ 485.00 | $ 873.00 |
| Konja, Amy Valentine | Manager | 4-Nov-13 | Operations Initiatives - ADP/Payroll | Review City of Detroit current state interview summaries | 1.4 | $ 485.00 | $ 679.00 |
| Konja, Amy Valentine | Manager | 4-Nov-13 | Operations Initiatives - ADP/Payroll | Review HR / Technology Phase I assessment "Open items and issues" log | 0.9 | $ 485.00 | $ 436.50 |
| Konja, Amy Valentine | Manager | 4-Nov-13 | Operations Initiatives - ADP/Payroll | Update HR / Technology Phase I assessment "Open items and issues" log to reflect current status | 1.0 | $ 485.00 | $ 485.00 |
| Innes, Whitney Weber | Senior | 4-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare updates to cost analysis model | 1.3 | $ 360.00 | $ 468.00 |
| Havran, Jaime | Staff | 4-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in interview with L. Goodspeed (COD) to review 60 day report and ADP implementation concerns: participants include G. Saini (EY), A. Konja (EY), D. Harper (EY), A. Hutson (EY), L. Goodspeed (COD) | 0.7 | $ 185.00 | $ 129.50 |
| Havran, Jaime | Staff | 4-Nov-13 | Operations Initiatives - ADP/Payroll | Review City of Detroit current state interview summaries | 1.3 | $ 185.00 | $ 240.50 |
| Havran, Jaime | Staff | 4-Nov-13 | Operations Initiatives - ADP/Payroll | Update open items and issues log to reflect beginning of the week tasks for ADP contract and current state assessment | 1.2 | $ 185.00 | $ 222.00 |
| Havran, Jaime | Staff | 4-Nov-13 | Operations Initiatives - ADP/Payroll | Consolidate City of Detroit current state interview summaries | 1.6 | $ 185.00 | $ 296.00 |
| Havran, Jaime | Staff | 4-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare draft interview summary of 60 day report and ADP implementation concerns | 2.1 | $ 185.00 | $ 388.50 |
| Havran, Jaime | Staff | 4-Nov-13 | Operations Initiatives - ADP/Payroll | Review "ADP UNCROSSED Prepare draft" memorandum to prepare for interview | 1.4 | $ 185.00 | $ 259.00 |
| Hutson, Ashley S. | Staff | 4-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting with L. Goodspeed (Cod) to review 60 day report and ADP implementation concerns: participants include G. Saini (EY), A. Konja (EY), D. Harper (EY) | 0.7 | $ 185.00 | $ 129.50 |
| Hutson, Ashley S. | Staff | 4-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting with V. Parker(COD) to review Legacy Mainframe, PPS and ADP implementation: participants include: G. Saini (EY), V. Parker (Cod). (Partial) | 0.5 | $ 185.00 | $ 92.50 |
| Hutson, Ashley S. | Staff | 4-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare draft interview summary of PPS & mainframe processes and ADP implementation | 0.9 | $ 185.00 | $ 166.50 |
| Hutson, Ashley S. | Staff | 4-Nov-13 | Operations Initiatives - ADP/Payroll | Review the COD updated memorandums and reports. | 0.9 | $ 185.00 | $ 166.50 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Saini, Gurdial | Manager | 4-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in Interview with L. Goodspeed to review 60 day report and ADP implementation concerns: participants include A. Konja (EY), J. Havran (EY), A. Hutson (EY), L. Goodspeed (Cod) | 0.7 | $ 485.00 | $ 339.50 |
| Saini, Gurdial | Manager | 4-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting with V. Parker(COD) to review Legacy Mainframe, PPS and ADP implementation: participants include: A. Hutson (EY), V. Parker (Cod). | 1.1 | $ 485.00 | $ 533.50 |
| Saini, Gurdial | Manager | 4-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting to develop report write up: participants include A. Konja (EY), D. Harper (EY) | 1.9 | $ 485.00 | $ 921.50 |
| Saini, Gurdial | Manager | 4-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting with V. Parker(COD) to review Legacy Mainframe, PPS and ADP implementation: participants include: A. Hutson (EY), V. Parker (Cod). | 0.6 | $ 485.00 | $ 291.00 |
| Saini, Gurdial | Manager | 4-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare ADP draft Assessment report | 1.6 | $ 485.00 | $ 776.00 |
| Saini, Gurdial | Manager | 4-Nov-13 | Operations Initiatives - ADP/Payroll | Review of Uncross assessment document | 1.9 | $ 485.00 | $ 921.50 |
| Tweedie, Ryan | Executive Director | 4-Nov-13 | Operations Initiatives - ADP/Payroll | Analyze 60 day report addendum | 1.6 | $ 780.00 | $ 1,248.00 |
| Tweedie, Ryan | Executive Director | 4-Nov-13 | Operations Initiatives - ADP/Payroll | Review 60 day report addendum | 0.7 | $ 780.00 | $ 546.00 |
| Saini, Gurdial | Manager | 4-Nov-13 | Operations Initiatives - ADP/Payroll | Review report sent by L. Goodspeed (COD) in preparation for meeting with L. Goodspeed. | 1.2 | $ 485.00 | $ 582.00 |
| Harper, Douglas A | Executive Director | 5-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting to outline executive summary: participants include A. Konja (EY), G. Saini (EY), | 1.8 | $ 744.25 | $ 1,339.65 |
| Harper, Douglas A | Executive Director | 5-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare revisions to COD HR assessment executive summary based on new information | 1.6 | $ 744.25 | $ 1,190.80 |
| Harper, Douglas A | Executive Director | 5-Nov-13 | Operations Initiatives - ADP/Payroll | Review business requirements, 60 day report, and cost reconciliations provided by K. Haves (COD) to be included in COD HR assessment report | 1.9 | $ 744.25 | $ 1,414.08 |
| Harper, Douglas A | Executive Director | 5-Nov-13 | Operations Initiatives - ADP/Payroll | Review pros and cons for option A in COD HR assessment final report | 1.8 | $ 744.25 | $ 1,339.65 |
| Jerneycic, Daniel J. | Senior Manager | 5-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in status update call with K. Haves (COD) regarding payroll outsourcing project | 0.5 | $ 650.00 | $ 325.00 |
| Konja, Amy Valentine | Manager | 5-Nov-13 | Operations Initiatives - ADP/Payroll | Review interview notes from interview meeting with L. Goodspeed (COD) | 0.6 | $ 485.00 | $ 291.00 |
| Konja, Amy Valentine | Manager | 5-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting to outline executive summary COD HR assessment report: participants include D. Harper (EY), G. Saini (EY), | 1.8 | $ 485.00 | $ 873.00 |
| Konja, Amy Valentine | Manager | 5-Nov-13 | Operations Initiatives - ADP/Payroll | Draft Challenges and Pain Points section COD HR Technology Assessment | 1.6 | $ 485.00 | $ 776.00 |
| Konja, Amy Valentine | Manager | 5-Nov-13 | Operations Initiatives - ADP/Payroll | Draft Executive summary of COD HR Technology Assessment | 2.0 | $ 485.00 | $ 970.00 |
| Konja, Amy Valentine | Manager | 5-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare objectives and scoping section of COD HR Technology Assessment | 1.7 | $ 485.00 | $ 824.50 |
| Konja, Amy Valentine | Manager | 5-Nov-13 | Operations Initiatives - ADP/Payroll | Revise executive summary of COD HR Technology Assessment | 1.6 | $ 485.00 | $ 776.00 |
| Konja, Amy Valentine | Manager | 5-Nov-13 | Operations Initiatives - ADP/Payroll | Revise objectives and scoping section of COD HR Technology Assessment | 1.7 | $ 485.00 | $ 824.50 |
| Saini, Gurdial | Manager | 5-Nov-13 | Operations Initiatives - ADP/Payroll | Review COD HR ADP assessment document | 1.6 | $ 485.00 | $ 776.00 |
| Saini, Gurdial | Manager | 5-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in COD HR ADP Assessment discussion with M. Smiley (COD) | 0.9 | $ 485.00 | $ 436.50 |
| Saini, Gurdial | Manager | 5-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting to outline executive summary COD HR assessment report: participants include A. Konja (EY), D. Harper(EY), | 1.8 | $ 485.00 | $ 873.00 |
| Saini, Gurdial | Manager | 5-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare Cost Analysis on ADP vs. Vendor A vs. Vendor B | 1.9 | $ 485.00 | $ 921.50 |
| Saini, Gurdial | Manager | 5-Nov-13 | Operations Initiatives - ADP/Payroll | Revise costing appendix for the ADP Assessment report | 0.9 | $ 485.00 | $ 436.50 |
| Saini, Gurdial | Manager | 5-Nov-13 | Operations Initiatives - ADP/Payroll | Summarize timeline observations from B. Jackson (COD) | 1.9 | $ 485.00 | $ 921.50 |
| Tweedie, Ryan | Executive Director | 5-Nov-13 | Operations Initiatives - ADP/Payroll | Review interview log notes for COD HR assessment report | 2.0 | $ 780.00 | $ 1,560.00 |
| Harper, Douglas A | Executive Director | 6-Nov-13 | Operations Initiatives - ADP/Payroll | Review ADP pricing materials provided by K. Haves (COD) to be included in our report write up | 1.8 | $ 744.25 | $ 1,339.65 |
| Harper, Douglas A | Executive Director | 6-Nov-13 | Operations Initiatives - ADP/Payroll | Review RFP provided by K. Haves (COD) to be included in COD HR assessment report | 1.9 | $ 744.25 | $ 1,414.08 |
| Harper, Douglas A | Executive Director | 6-Nov-13 | Operations Initiatives - ADP/Payroll | Review ADP contract assessment section of report | 1.9 | $ 744.25 | $ 1,414.08 |
| Konja, Amy Valentine | Manager | 6-Nov-13 | Operations Initiatives - ADP/Payroll | Review ADP cost analysis footnotes of COD HR Technology Assessment | 2.4 | $ 485.00 | $ 1,164.00 |
| Konja, Amy Valentine | Manager | 6-Nov-13 | Operations Initiatives - ADP/Payroll | Review ADP cost analysis section of COD HR Technology Assessment | 1.9 | $ 485.00 | $ 921.50 |
| Konja, Amy Valentine | Manager | 6-Nov-13 | Operations Initiatives - ADP/Payroll | Review Estimated buy out fee section of COD HR Technology Assessment | 1.4 | $ 485.00 | $ 679.00 |
| Konja, Amy Valentine | Manager | 6-Nov-13 | Operations Initiatives - ADP/Payroll | Revise ADP cost analysis footnotes of COD HR Technology Assessment | 1.9 | $ 485.00 | $ 921.50 |
| Konja, Amy Valentine | Manager | 6-Nov-13 | Operations Initiatives - ADP/Payroll | Recalculate portions of the ADP cost analysis section of COD HR Technology Assessment | 2.0 | $ 485.00 | $ 970.00 |
| Konja, Amy Valentine | Manager | 6-Nov-13 | Operations Initiatives - ADP/Payroll | Revise Objectives and scoping section of COD HR Technology Assessment | 1.4 | $ 485.00 | $ 679.00 |
| Havran, Jaime | Staff | 6-Nov-13 | Operations Initiatives - ADP/Payroll | Update City of Detroit interview log | 1.7 | $ 185.00 | $ 314.50 |
| Havran, Jaime | Staff | 6-Nov-13 | Operations Initiatives - ADP/Payroll | Update open items and issues log to address next two days of assessment activities | 0.7 | $ 185.00 | $ 129.50 |
| Havran, Jaime | Staff | 6-Nov-13 | Operations Initiatives - ADP/Payroll | Review EY ADP contract issues draft report | 1.2 | $ 185.00 | $ 222.00 |
| Saini, Gurdial | Manager | 6-Nov-13 | Operations Initiatives - ADP/Payroll | Coordinate the ADP assessment activities and set up an interview with Kathy Haves (COD). | 1.0 | $ 485.00 | $ 485.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Konja, Amy Valentine | Manager | 7-Nov-13 | Operations Initiatives - ADP/Payroll | Draft summary of information sources section of COD HR Technology Assessment | 1.0 | $ 485.00 | $ 485.00 |
| Havran, Jaime | Staff | 7-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare for kick off meeting with ADP, Benefits Express and City of Detroit | 0.8 | $ 185.00 | $ 148.00 |
| Havran, Jaime | Staff | 7-Nov-13 | Operations Initiatives - ADP/Payroll | Review City of Detroit COD HR assessment interview log | 1.3 | $ 185.00 | $ 240.50 |
| Havran, Jaime | Staff | 7-Nov-13 | Operations Initiatives - ADP/Payroll | Review summary from ADP and BEX kick off meeting | 1.4 | $ 185.00 | $ 259.00 |
| Havran, Jaime | Staff | 7-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare City of Detroit interview schedule and compiled agendas for COD HR current state assessment | 1.7 | $ 185.00 | $ 314.50 |
| Havran, Jaime | Staff | 7-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare open items and issues log to reflect end of the week assessment progress based on results and findings from interviews | 1.9 | $ 185.00 | $ 351.50 |
| Havran, Jaime | Staff | 7-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare draft summary form ADP and BEX kick off meeting | 1.2 | $ 185.00 | $ 222.00 |
| Hutson, Ashley S. | Staff | 7-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting with ADP, Benefits Express and City of Detroit: participants include W. Cox (ADP), J. Household (ADP), L. Wells (ADP), K. Haves (Cod), W. Brown (Cod), L. Celinski (Cod), K. Wixson (Moroni Fantin), E. Black (BEX), S. Amos (BEX), J. Havran (EY) | 1.2 | $ 185.00 | $ 222.00 |
| Saini, Gurdial | Manager | 7-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare summary of notes from discussions with C. Ladson (COD) and B. Johnson (COD) interview regarding COD HR assessment | 1.5 | $ 485.00 | $ 727.50 |
| Tweedie, Ryan | Executive Director | 7-Nov-13 | Operations Initiatives - ADP/Payroll | Review COD HR ADP Contract draft report and financial analysis for the Cloud Platform. | 0.4 | $ 780.00 | $ 312.00 |
| Tweedie, Ryan | Executive Director | 7-Nov-13 | Operations Initiatives - ADP/Payroll | Review COD HR ADP Contract assessment draft report for feature and functionality items for Cloud platform. | 1.7 | $ 780.00 | $ 1,326.00 |
| Harper, Douglas A | Executive Director | 8-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting to review City of Detroit COD HR ADP contract assessment end of week progress: participants include A. Konja (EY), G. Saini (EY), A. Hutson (EY), W. Innes (EY), J. Havran (EY) | 0.6 | $ 744.25 | $ 446.55 |
| Harper, Douglas A | Executive Director | 8-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting with D. Harper (EY) regarding COD HR ADP assessment Contract report. | 0.5 | $ 744.25 | $ 372.13 |
| Harper, Douglas A | Executive Director | 8-Nov-13 | Operations Initiatives - ADP/Payroll | Revise COD HR assessment executive summary write up to be reviewed with A.Konja (EY) | 1.4 | $ 744.25 | $ 1,041.95 |
| Konja, Amy Valentine | Manager | 8-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting to review City of Detroit ADP contract assessment: participants include: G. Saini (EY), A. Hutson (EY), W. Innes (EY), K. Uphaus (EY), J. Havran (EY) | 0.6 | $ 485.00 | $ 291.00 |
| Konja, Amy Valentine | Manager | 8-Nov-13 | Operations Initiatives - ADP/Payroll | Review final COD HR ADP assessment costing model | 1.6 | $ 485.00 | $ 776.00 |
| Konja, Amy Valentine | Manager | 8-Nov-13 | Operations Initiatives - ADP/Payroll | Review supporting documentation for HR COD assessment ADP report sent by Kathy Haves | 1.2 | $ 485.00 | $ 582.00 |
| Konja, Amy Valentine | Manager | 8-Nov-13 | Operations Initiatives - ADP/Payroll | Update final HR COD ADP assessment cost model | 2.3 | $ 485.00 | $ 1,115.50 |
| Konja, Amy Valentine | Manager | 8-Nov-13 | Operations Initiatives - ADP/Payroll | Perform final review of ADP contract issues section of draft HR / Technology assessment | 0.9 | $ 485.00 | $ 436.50 |
| Innes, Whitney Weber | Senior | 8-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting to review City of Detroit HR ADP contract assessment end of week progress: participants include A. Konja (EY), G. Saini (EY), A. Hutson (EY), K. Uphaus (EY), D. Harper (EY), J. Havran (EY) | 0.6 | $ 360.00 | $ 216.00 |
| Havran, Jaime | Staff | 8-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting to review City of Detroit HR ADP contract assessment: participants include: A. Konja (EY), G. Saini (EY), A. Hutson (EY), D. Harper (EY), W. Innes (EY), K. Uphaus (EY) | 0.6 | $ 185.00 | $ 111.00 |
| Havran, Jaime | Staff | 8-Nov-13 | Operations Initiatives - ADP/Payroll | Analyze final ADP cost model | 1.1 | $ 185.00 | $ 203.50 |
| Havran, Jaime | Staff | 8-Nov-13 | Operations Initiatives - ADP/Payroll | Review COD HR ADP contract assessment draft report for TAS approval | 1.3 | $ 185.00 | $ 240.50 |
| Uphaus, Katy E. | Staff | 8-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in internal meeting to review progress on City of Detroit including W.Innes (EY), A.Konja (EY), J.Havran (EY), D.Harper (EY) | 0.6 | $ 185.00 | $ 111.00 |
| Hutson, Ashley S. | Staff | 8-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting to review City of Detroit COD HR ADP contract assessment end of week progress: participants include A. Konja (EY), G. Saini (EY), W. Innes (EY), K. Uphaus (EY), J. Havran (EY) | 0.6 | $ 185.00 | $ 111.00 |
| Saini, Gurdial | Manager | 8-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting to develop ADP assessment report: participants include A. Konja (EY) & D. Harper (EY) | 0.6 | $ 485.00 | $ 291.00 |
| Saini, Gurdial | Manager | 8-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in ADP assessment discussion with C. Thomas (COD) and D. Linet (COD) | 2.2 | $ 485.00 | $ 1,067.00 |
| Saini, Gurdial | Manager | 8-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare analysis of findings from discussion C. Thomas (COD) and D. Linet (COD) | 1.7 | $ 485.00 | $ 824.50 |
| Tweedie, Ryan | Executive Director | 8-Nov-13 | Operations Initiatives - ADP/Payroll | Analyze COD HR ADP Contract assessment draft report. | 1.6 | $ 780.00 | $ 1,248.00 |
| Tweedie, Ryan | Executive Director | 8-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting with D. Harper (EY) regarding ADP Contract report. | 0.3 | $ 780.00 | $ 234.00 |
| Tweedie, Ryan | Executive Director | 8-Nov-13 | Operations Initiatives - ADP/Payroll | Review observations in HR COD ADP contract assessment report | 0.5 | $ 780.00 | $ 390.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Twedie, Ryan | Executive Director | 8-Nov-13 | Operations Initiatives - ADP/Payroll | Analyze COD HR ADP Contract assessment draft report for legal and termination items for the existing contract. | 1.3 | $ 780.00 | $ 1,014.00 |
| Saini, Gurdial | Manager | 10-Nov-13 | Operations Initiatives - ADP/Payroll | Assess Cod HR technology landscape to highlight current HR applications/systems used at COD. | 1.8 | $ 485.00 | $ 873.00 |
| Saini, Gurdial | Manager | 10-Nov-13 | Operations Initiatives - ADP/Payroll | Review of COD HR ADP Project Documents | 2.1 | $ 485.00 | $ 1,018.50 |
| Harper, Douglas A | Executive Director | 11-Nov-13 | Operations Initiatives - ADP/Payroll | Review the outline of part II of EY ADP assessment report to Cod | 1.9 | $ 744.25 | $ 1,414.08 |
| Konja, Amy Valentine | Manager | 11-Nov-13 | Operations Initiatives - ADP/Payroll | Review City of Detroit initial payroll and benefits analysis materials | 1.4 | $ 485.00 | $ 679.00 |
| Konja, Amy Valentine | Manager | 11-Nov-13 | Operations Initiatives - ADP/Payroll | Review consolidated City of Detroit ADP assessment interview schedule and notes for completeness and accuracy | 1.6 | $ 485.00 | $ 776.00 |
| Konja, Amy Valentine | Manager | 11-Nov-13 | Operations Initiatives - ADP/Payroll | Review draft City of Detroit HR / Technology phase 1 assessment summary section for completeness and accuracy | 2.2 | $ 485.00 | $ 1,067.00 |
| Konja, Amy Valentine | Manager | 11-Nov-13 | Operations Initiatives - ADP/Payroll | Review EY eDocs compliance and document repository for City of Detroit HR Technology Assessment project materials | 1.5 | $ 485.00 | $ 727.50 |
| Havran, Jaime | Staff | 11-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare first draft of summary of the interview documentation from discussions with ADP transition team | 1.2 | $ 185.00 | $ 222.00 |
| Havran, Jaime | Staff | 11-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare consolidated City of Detroit interview schedule and summaries | 1.8 | $ 185.00 | $ 333.00 |
| Havran, Jaime | Staff | 11-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare draft City of Detroit HR assessment technology phase 1 summary | 1.2 | $ 185.00 | $ 222.00 |
| Havran, Jaime | Staff | 11-Nov-13 | Operations Initiatives - ADP/Payroll | Review City of Detroit initial payroll and benefits analysis materials | 1.2 | $ 185.00 | $ 222.00 |
| Uphaus, Katy E. | Staff | 11-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare updated budget to actual tracking for A.Konja (EY). | 0.7 | $ 185.00 | $ 129.50 |
| Hutson, Ashley S. | Staff | 11-Nov-13 | Operations Initiatives - ADP/Payroll | Analyze COD Human Resource Management System current state landscape according to interview memorandums and feedback. | 0.4 | $ 185.00 | $ 74.00 |
| Hutson, Ashley S. | Staff | 11-Nov-13 | Operations Initiatives - ADP/Payroll | Review Cod HRMS future state landscape according to interview memorandums and feedback. | 0.6 | $ 185.00 | $ 111.00 |
| Saini, Gurdial | Manager | 11-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare for internal Project and manage the technology work stream of the ADP assessment report that included assessment of critical implementation documents and cost structures. | 0.8 | $ 485.00 | $ 388.00 |
| Saini, Gurdial | Manager | 11-Nov-13 | Operations Initiatives - ADP/Payroll | Create template (v1) for Functional issues/gaps per module | 1.9 | $ 485.00 | $ 921.50 |
| Saini, Gurdial | Manager | 11-Nov-13 | Operations Initiatives - ADP/Payroll | Create template (v2) for Functional issues/gaps per module | 2.1 | $ 485.00 | $ 1,018.50 |
| Saini, Gurdial | Manager | 11-Nov-13 | Operations Initiatives - ADP/Payroll | Draft Payroll best practices for the City of Detroit | 2.1 | $ 485.00 | $ 1,018.50 |
| Saini, Gurdial | Manager | 11-Nov-13 | Operations Initiatives - ADP/Payroll | Finalize current and future state HRMS landscape of the City of Detroit | 2.1 | $ 485.00 | $ 1,018.50 |
| Twedie, Ryan | Executive Director | 11-Nov-13 | Operations Initiatives - ADP/Payroll | Review Data Map Architecture deliverable prepared by G. Saini (EY). | 0.4 | $ 780.00 | $ 312.00 |
| Twedie, Ryan | Executive Director | 11-Nov-13 | Operations Initiatives - ADP/Payroll | Continue review of the Data Map Architecture deliverable from G. Saini (EY). | 0.3 | $ 780.00 | $ 234.00 |
| Harper, Douglas A | Executive Director | 12-Nov-13 | Operations Initiatives - ADP/Payroll | Review business requirements provided by K. Haves (COD) to be included in COD HR ADP assessment report | 1.7 | $ 744.25 | $ 1,265.23 |
| Harper, Douglas A | Executive Director | 12-Nov-13 | Operations Initiatives - ADP/Payroll | Develop recommendations outline for EY COD HR assessment final report | 1.7 | $ 744.25 | $ 1,265.23 |
| Harper, Douglas A | Executive Director | 12-Nov-13 | Operations Initiatives - ADP/Payroll | Analyze edits to COD HR ADP contract assessment/report | 1.9 | $ 744.25 | $ 1,414.08 |
| Harper, Douglas A | Executive Director | 12-Nov-13 | Operations Initiatives - ADP/Payroll | Review cost reconciliations provided by K. Haves (COD) to be included in ADP assessment report | 1.7 | $ 744.25 | $ 1,265.23 |
| Harper, Douglas A | Executive Director | 12-Nov-13 | Operations Initiatives - ADP/Payroll | Analyze updated vendor costing information for benchmark analysis to be included in ADP assessment/report | 2.4 | $ 744.25 | $ 1,786.20 |
| Konja, Amy Valentine | Manager | 12-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting with K. Haves (COD) to review HR Technology Assessment project progress | 0.2 | $ 485.00 | $ 97.00 |
| Konja, Amy Valentine | Manager | 12-Nov-13 | Operations Initiatives - ADP/Payroll | Review City of Detroit budget to actual calculation | 0.8 | $ 485.00 | $ 388.00 |
| Konja, Amy Valentine | Manager | 12-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting with D. Linet (COD) to discuss his role and involvement in the ADP implementation | 1.3 | $ 485.00 | $ 630.50 |
| Konja, Amy Valentine | Manager | 12-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting with K. Haves (COD) to discuss ADP implementation, testing, 36th District Court and police | 1.8 | $ 485.00 | $ 873.00 |
| Konja, Amy Valentine | Manager | 12-Nov-13 | Operations Initiatives - ADP/Payroll | Review ADP implementation and testing information from meeting with K. Haves (COD) | 1.0 | $ 485.00 | $ 485.00 |
| Konja, Amy Valentine | Manager | 12-Nov-13 | Operations Initiatives - ADP/Payroll | Review draft interview summary of City of Detroit pension administration | 1.9 | $ 485.00 | $ 921.50 |
| Konja, Amy Valentine | Manager | 12-Nov-13 | Operations Initiatives - ADP/Payroll | Review draft interview summary of City of Detroit payroll function | 1.6 | $ 485.00 | $ 776.00 |
| Havran, Jaime | Staff | 12-Nov-13 | Operations Initiatives - ADP/Payroll | Review COD HR technology project process data | 0.2 | $ 185.00 | $ 37.00 |
| Havran, Jaime | Staff | 12-Nov-13 | Operations Initiatives - ADP/Payroll | Update City of Detroit HR technology assessment phase 1 summary | 0.8 | $ 185.00 | $ 148.00 |
| Havran, Jaime | Staff | 12-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in interview with D. Linet (COD) and R. Tchou (COD) to review City of Detroit pension administration | 1.1 | $ 185.00 | $ 203.50 |
| Havran, Jaime | Staff | 12-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting to review ADP and City's payroll processes with U. Holland (COD) and G. Saini (EY) | 0.6 | $ 185.00 | $ 111.00 |
| Havran, Jaime | Staff | 12-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare draft interview summary of City of Detroit Payroll function | 1.2 | $ 185.00 | $ 222.00 |
| Havran, Jaime | Staff | 12-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare draft interview summary of City of Detroit pension administration | 1.3 | $ 185.00 | $ 240.50 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Saini, Gurdial | Manager | 12-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting with K. Haves (COD) to review HR Technology Assessment project progress | 0.2 | $ 485.00 | $ 97.00 |
| Saini, Gurdial | Manager | 12-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting to review ADP and City's payroll processes with U. Holland (COD) and J. Havran (EY). | 0.6 | $ 485.00 | $ 291.00 |
| Saini, Gurdial | Manager | 12-Nov-13 | Operations Initiatives - ADP/Payroll | Review costing appendix for the COD HR ADP assessment report | 2.1 | $ 485.00 | $ 1,018.50 |
| Saini, Gurdial | Manager | 12-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare draft of functional questionnaire for K. Haves (COD) Interview | 0.9 | $ 485.00 | $ 436.50 |
| Saini, Gurdial | Manager | 12-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare draft questionnaire for U. Holland (EY) Interview | 0.9 | $ 485.00 | $ 436.50 |
| Saini, Gurdial | Manager | 12-Nov-13 | Operations Initiatives - ADP/Payroll | Review interview notes from interview with K. Haves (COD) | 2.2 | $ 485.00 | $ 1,067.00 |
| Saini, Gurdial | Manager | 12-Nov-13 | Operations Initiatives - ADP/Payroll | Analyze notes from discussion with K. Haves (COD) | 2.1 | $ 485.00 | $ 1,018.50 |
| Tweedie, Ryan | Executive Director | 12-Nov-13 | Operations Initiatives - ADP/Payroll | Analyze draft ADP Financial Contract Report pre-delivery to COD | 0.4 | $ 780.00 | $ 312.00 |
| Tweedie, Ryan | Executive Director | 12-Nov-13 | Operations Initiatives - ADP/Payroll | Review draft ADP Financial Contract Report pre-delivery to COD. | 2.0 | $ 780.00 | $ 1,560.00 |
| Harper, Douglas A | Executive Director | 13-Nov-13 | Operations Initiatives - ADP/Payroll | Review 60 day report provided by K. Haves (COD) to be included in HR ADP assessment report | 1.6 | $ 744.25 | $ 1,190.80 |
| Harper, Douglas A | Executive Director | 13-Nov-13 | Operations Initiatives - ADP/Payroll | Review revisions to COD HR ADP contract assessment/report | 1.9 | $ 744.25 | $ 1,414.08 |
| Harper, Douglas A | Executive Director | 13-Nov-13 | Operations Initiatives - ADP/Payroll | Review observations section of EY HR Technology assessment final report | 2.1 | $ 744.25 | $ 1,562.93 |
| Harper, Douglas A | Executive Director | 13-Nov-13 | Operations Initiatives - ADP/Payroll | Review Ultimate (vendor) pricing materials to be included in COD HR assessment report with A. Konja (EY). | 1.9 | $ 744.25 | $ 1,414.08 |
| Harper, Douglas A | Executive Director | 13-Nov-13 | Operations Initiatives - ADP/Payroll | Review pros and cons for option B in HR final report | 1.9 | $ 744.25 | $ 1,414.08 |
| Jerneycic, Daniel J. | Senior Manager | 13-Nov-13 | Operations Initiatives - ADP/Payroll | Review final report on COD HR ADP payroll outsourcing assessment project | 0.6 | $ 650.00 | $ 390.00 |
| Konja, Amy Valentine | Manager | 13-Nov-13 | Operations Initiatives - ADP/Payroll | Review draft interview summary of City of Detroit HR technology/system issues | 1.2 | $ 485.00 | $ 582.00 |
| Konja, Amy Valentine | Manager | 13-Nov-13 | Operations Initiatives - ADP/Payroll | Review Ultimate (vendor) pricing materials to be included in COD HR assessment report with D. Harper (EY). | 1.9 | $ 485.00 | $ 921.50 |
| Konja, Amy Valentine | Manager | 13-Nov-13 | Operations Initiatives - ADP/Payroll | Draft pros and cons for option B in HR final report | 1.9 | $ 485.00 | $ 921.50 |
| Konja, Amy Valentine | Manager | 13-Nov-13 | Operations Initiatives - ADP/Payroll | Review Section one of EY COD HR assessment final report | 1.6 | $ 485.00 | $ 776.00 |
| Havran, Jaime | Staff | 13-Nov-13 | Operations Initiatives - ADP/Payroll | Consolidate COD HR assessment interview summaries and technology/system issues | 1.9 | $ 185.00 | $ 351.50 |
| Havran, Jaime | Staff | 13-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare draft of internal technology/system issues for City of Detroit payroll function | 0.3 | $ 185.00 | $ 55.50 |
| Havran, Jaime | Staff | 13-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare draft technology/system issues for ADP talent management and leave management assessment | 0.9 | $ 185.00 | $ 166.50 |
| Havran, Jaime | Staff | 13-Nov-13 | Operations Initiatives - ADP/Payroll | Update City of Detroit pension administration summary | 2.1 | $ 185.00 | $ 388.50 |
| Hutson, Ashley S. | Staff | 13-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting to review technology issues for ADP Talent Management suite and COD/ADP Leave Management systems, participants include: J. Havran (EY) | 1.3 | $ 185.00 | $ 240.50 |
| Saini, Gurdial | Manager | 13-Nov-13 | Operations Initiatives - ADP/Payroll | Review technology assessment repot appendix | 0.9 | $ 485.00 | $ 436.50 |
| Saini, Gurdial | Manager | 13-Nov-13 | Operations Initiatives - ADP/Payroll | Summarize changes to version 2 of the technology assessment report appendix | 2.1 | $ 485.00 | $ 1,018.50 |
| Saini, Gurdial | Manager | 13-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare draft of changes to version 2 of the technology assessment appendix | 2.1 | $ 485.00 | $ 1,018.50 |
| Saini, Gurdial | Manager | 13-Nov-13 | Operations Initiatives - ADP/Payroll | Review of COD HR technology: review leave administration database | 2.1 | $ 485.00 | $ 1,018.50 |
| Saini, Gurdial | Manager | 13-Nov-13 | Operations Initiatives - ADP/Payroll | Review pros and cons for option B in HR final report | 1.8 | $ 485.00 | $ 873.00 |
| Tweedie, Ryan | Executive Director | 13-Nov-13 | Operations Initiatives - ADP/Payroll | Review COD HR assessment Interview Log and vendor matrix | 1.2 | $ 780.00 | $ 936.00 |
| Tweedie, Ryan | Executive Director | 13-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare finalized draft of COD HR technology assessment of Financial Contract Report to COD. | 0.5 | $ 780.00 | $ 390.00 |
| Harper, Douglas A | Executive Director | 14-Nov-13 | Operations Initiatives - ADP/Payroll | Review part one of EY final report regarding COD HR assessment | 1.8 | $ 744.25 | $ 1,339.65 |
| Innes, Whitney Weber | Senior | 14-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare draft description of Phase I project | 1.6 | $ 360.00 | $ 576.00 |
| Havran, Jaime | Staff | 14-Nov-13 | Operations Initiatives - ADP/Payroll | Review technology/system issues for meeting preparation related to implementation of outsourced payroll system | 0.7 | $ 185.00 | $ 129.50 |
| Havran, Jaime | Staff | 14-Nov-13 | Operations Initiatives - ADP/Payroll | Review technology/system issues related to payroll system | 1.2 | $ 185.00 | $ 222.00 |
| Havran, Jaime | Staff | 14-Nov-13 | Operations Initiatives - ADP/Payroll | Update City of Detroit interview schedule and summaries in relation to outsourcing of payroll system | 1.7 | $ 185.00 | $ 314.50 |
| Havran, Jaime | Staff | 14-Nov-13 | Operations Initiatives - ADP/Payroll | Update open items and issues log to address this week's assessment activities with respect to payroll outsourcing project | 0.9 | $ 185.00 | $ 166.50 |
| Hutson, Ashley S. | Staff | 14-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting to review HR technology | 1.1 | $ 185.00 | $ 203.50 |
| Saini, Gurdial | Manager | 14-Nov-13 | Operations Initiatives - ADP/Payroll | Review of City's technology: Talent Management and Leave Administration | 0.9 | $ 485.00 | $ 436.50 |
| Saini, Gurdial | Manager | 14-Nov-13 | Operations Initiatives - ADP/Payroll | Draft value driver for Option A of alternatives for payroll outsourcing | 0.9 | $ 485.00 | $ 436.50 |
| Saini, Gurdial | Manager | 14-Nov-13 | Operations Initiatives - ADP/Payroll | Draft value driver for Option B of alternatives for payroll outsourcing | 0.9 | $ 485.00 | $ 436.50 |
| Saini, Gurdial | Manager | 14-Nov-13 | Operations Initiatives - ADP/Payroll | Draft value driver for Option C in relation to alternatives for payroll outsourcing | 0.9 | $ 485.00 | $ 436.50 |
| Saini, Gurdial | Manager | 14-Nov-13 | Operations Initiatives - ADP/Payroll | Finalize technology appendix related to payroll outsourcing review | 2.2 | $ 485.00 | $ 1,067.00 |
| Saini, Gurdial | Manager | 14-Nov-13 | Operations Initiatives - ADP/Payroll | Incorporate talent management and leave administration changes on the Appendix in relation to payroll outsourcing project | 2.2 | $ 485.00 | $ 1,067.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Twedie, Ryan | Executive Director | 14-Nov-13 | Operations Initiatives - ADP/Payroll | Review ADP Final Contract Report | 0.3 | $ 780.00 | $ 234.00 |
| Twedie, Ryan | Executive Director | 14-Nov-13 | Operations Initiatives - ADP/Payroll | Review Interview log, and vendor matrix for HR ADP assessment | 1.3 | $ 780.00 | $ 1,014.00 |
| Harper, Douglas A | Executive Director | 15-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting to review City of Detroit HR technology assessment to date: participants include A. Konja (EY), G. Saini (EY), A. Hutson (EY), K. Uphaus (EY), J. Havran (EY) | 0.3 | $ 744.25 | $ 223.28 |
| Harper, Douglas A | Executive Director | 15-Nov-13 | Operations Initiatives - ADP/Payroll | Review draft feedback from Cod regarding proposed payroll outsourcing | 0.9 | $ 744.25 | $ 669.83 |
| Harper, Douglas A | Executive Director | 15-Nov-13 | Operations Initiatives - ADP/Payroll | Review HR current state assessment for final report on payroll outsourcing | 1.9 | $ 744.25 | $ 1,414.08 |
| Konja, Amy Valentine | Manager | 15-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting to review City of Detroit HR technology assessment to date: participants include G. Saini (EY), A. Hutson (EY), W. Innes (EY), K. Uphaus (EY), J. Havran (EY) | 0.3 | $ 485.00 | $ 145.50 |
| Konja, Amy Valentine | Manager | 15-Nov-13 | Operations Initiatives - ADP/Payroll | Review draft feedback from Cod regarding proposed payroll outsourcing | 0.7 | $ 485.00 | $ 339.50 |
| Konja, Amy Valentine | Manager | 15-Nov-13 | Operations Initiatives - ADP/Payroll | Review Cod report Appendix E (Summary of information sources) for payroll outsourcing report | 1.4 | $ 485.00 | $ 679.00 |
| Konja, Amy Valentine | Manager | 15-Nov-13 | Operations Initiatives - ADP/Payroll | Review draft summary memorandum of City of Detroit interviews completed to date in relation to payroll outsourcing | 1.7 | $ 485.00 | $ 824.50 |
| Konja, Amy Valentine | Manager | 15-Nov-13 | Operations Initiatives - ADP/Payroll | Review Cod report Appendix F (Summary of Observations) in relation to payroll outsourcing | 1.9 | $ 485.00 | $ 921.50 |
| Konja, Amy Valentine | Manager | 15-Nov-13 | Operations Initiatives - ADP/Payroll | Revise fee section of draft Sow for HR / Technology assessment | 1.6 | $ 485.00 | $ 776.00 |
| Havran, Jaime | Staff | 15-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting hosted by G. Saini (EY) to review City of Detroit HR technology assessment to date: participants include G. Saini (EY), A. Hutson (EY), K. Uphaus (EY), J. Havran (EY) | 0.6 | $ 185.00 | $ 111.00 |
| Havran, Jaime | Staff | 15-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare draft summary memorandum for City of Detroit interviews completed to date | 0.7 | $ 185.00 | $ 129.50 |
| Havran, Jaime | Staff | 15-Nov-13 | Operations Initiatives - ADP/Payroll | Review HR Technology Assessment draft report | 0.3 | $ 185.00 | $ 55.50 |
| Havran, Jaime | Staff | 15-Nov-13 | Operations Initiatives - ADP/Payroll | Review Summary of Functional Observations Appendix for final HR technology assessment report | 0.3 | $ 185.00 | $ 55.50 |
| Uphaus, Katy E. | Staff | 15-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting hosted by G. Saini (EY) to review City of Detroit HR technology assessment to date: participants include G. Saini (EY), A. Hutson (EY), K. Uphaus (EY), J. Havran (EY) | 0.6 | $ 185.00 | $ 111.00 |
| Hutson, Ashley S. | Staff | 15-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting hosted by G. Saini (EY) to review City of Detroit HR technology assessment to date: participants include G. Saini (EY), A. Hutson (EY), K. Uphaus (EY), J. Havran (EY) | 0.3 | $ 185.00 | $ 55.50 |
| Saini, Gurdial | Manager | 15-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting hosted by G. Saini (EY) to review City of Detroit HR technology assessment to date: participants include G. Saini (EY), A. Hutson (EY), K. Uphaus (EY), J. Havran (EY). | 1.0 | $ 485.00 | $ 485.00 |
| Saini, Gurdial | Manager | 17-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare skeleton of the Options recommendation in relation to payroll outsourcing project | 0.9 | $ 485.00 | $ 436.50 |
| Saini, Gurdial | Manager | 17-Nov-13 | Operations Initiatives - ADP/Payroll | Research Option Recommendation templates in relation to payroll outsourcing project | 2.1 | $ 485.00 | $ 1,018.50 |
| Harper, Douglas A | Executive Director | 18-Nov-13 | Operations Initiatives - ADP/Payroll | Review and update/make changes and edits to ADP contract assessment/report | 1.4 | $ 744.25 | $ 1,041.95 |
| Jerneycic, Daniel J. | Senior Manager | 18-Nov-13 | Operations Initiatives - ADP/Payroll | Review draft scope addendum related to human resource initiatives | 0.5 | $ 650.00 | $ 325.00 |
| Konja, Amy Valentine | Manager | 18-Nov-13 | Operations Initiatives - ADP/Payroll | Meeting to review draft version of the Final report with G. Saini (EY). | 0.5 | $ 485.00 | $ 242.50 |
| Konja, Amy Valentine | Manager | 18-Nov-13 | Operations Initiatives - ADP/Payroll | Update content on draft "go forward" option slides in HR / Technology | 1.0 | $ 485.00 | $ 485.00 |
| Konja, Amy Valentine | Manager | 18-Nov-13 | Operations Initiatives - ADP/Payroll | Review draft recommendation slides in relation to payroll outsourcing project | 1.8 | $ 485.00 | $ 873.00 |
| Uphaus, Katy E. | Staff | 18-Nov-13 | Operations Initiatives - ADP/Payroll | Update City of Detroit budget to actual for A. Konja (EY) | 0.7 | $ 185.00 | $ 129.50 |
| Saini, Gurdial | Manager | 18-Nov-13 | Operations Initiatives - ADP/Payroll | Meeting to review draft version of the Final report with A. Konja (EY) | 0.4 | $ 485.00 | $ 194.00 |
| Saini, Gurdial | Manager | 18-Nov-13 | Operations Initiatives - ADP/Payroll | Develop COD future state options in relation to payroll outsourcing project | 0.9 | $ 485.00 | $ 436.50 |
| Saini, Gurdial | Manager | 18-Nov-13 | Operations Initiatives - ADP/Payroll | Meeting to review ADP report section with R. Tweedie (EY) in relation to payroll outsourcing project | 0.6 | $ 485.00 | $ 291.00 |
| Saini, Gurdial | Manager | 18-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare consolidated options in relation to payroll outsourcing project | 0.9 | $ 485.00 | $ 436.50 |
| Saini, Gurdial | Manager | 18-Nov-13 | Operations Initiatives - ADP/Payroll | Review ADP's payment schedule and it's significance on parallel testing | 2.1 | $ 485.00 | $ 1,018.50 |
| Saini, Gurdial | Manager | 18-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare draft of Pros and Cons of Option A in relation to payroll outsourcing project | 0.9 | $ 485.00 | $ 436.50 |
| Saini, Gurdial | Manager | 18-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare draft of Pros and Cons of Options B in relation to payroll outsourcing project | 0.9 | $ 485.00 | $ 436.50 |
| Saini, Gurdial | Manager | 18-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare draft of Pros and Cons of Options C | 2.3 | $ 485.00 | $ 1,115.50 |
| Harper, Douglas A | Executive Director | 19-Nov-13 | Operations Initiatives - ADP/Payroll | Review operational observations to be included in final assessment of payroll outsourcing | 1.4 | $ 744.25 | $ 1,041.95 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Harper, Douglas A | Executive Director | 19-Nov-13 | Operations Initiatives - ADP/Payroll | Meeting with A.Konja (EY),  (EY) to discuss HR current state technology observations. | 1.8 | $ 744.25 | $ 1,339.65 |
| Harper, Douglas A | Executive Director | 19-Nov-13 | Operations Initiatives - ADP/Payroll | Review technology functional observations to be included in our final assessment/report | 2.1 | $ 744.25 | $ 1,562.93 |
| Konja, Amy Valentine | Manager | 19-Nov-13 | Operations Initiatives - ADP/Payroll | Revise scope of services City of Detroit HR Technology assessment SoW | 0.6 | $ 485.00 | $ 291.00 |
| Konja, Amy Valentine | Manager | 19-Nov-13 | Operations Initiatives - ADP/Payroll | Meeting with D.Harper (EY) to discuss HR current state technology observations. | 1.8 | $ 485.00 | $ 873.00 |
| Konja, Amy Valentine | Manager | 19-Nov-13 | Operations Initiatives - ADP/Payroll | Incorporate feedback from Mary Beth Kuderik (Financial Advisory Board) into Cod HR Technology report | 1.5 | $ 485.00 | $ 727.50 |
| Konja, Amy Valentine | Manager | 19-Nov-13 | Operations Initiatives - ADP/Payroll | Review updated costing excel document to be included in final report | 2.3 | $ 485.00 | $ 1,115.50 |
| Havran, Jaime | Staff | 19-Nov-13 | Operations Initiatives - ADP/Payroll | Finalize City of Detroit and EY project materials in relation to payroll outsourcing project | 1.5 | $ 185.00 | $ 277.50 |
| Saini, Gurdial | Manager | 19-Nov-13 | Operations Initiatives - ADP/Payroll | Draft technology assessment themes for the executive summary of payroll outsourcing report | 0.9 | $ 485.00 | $ 436.50 |
| Saini, Gurdial | Manager | 19-Nov-13 | Operations Initiatives - ADP/Payroll | Draft footnotes for option B slide in relation to payroll outsourcing project | 0.9 | $ 485.00 | $ 436.50 |
| Saini, Gurdial | Manager | 19-Nov-13 | Operations Initiatives - ADP/Payroll | Draft footnotes for option C slide in relation to payroll outsourcing project | 0.9 | $ 485.00 | $ 436.50 |
| Saini, Gurdial | Manager | 19-Nov-13 | Operations Initiatives - ADP/Payroll | Internal report analysis in relation to payroll outsourcing project | 0.9 | $ 485.00 | $ 436.50 |
| Saini, Gurdial | Manager | 19-Nov-13 | Operations Initiatives - ADP/Payroll |  Develop Version-2 of Option Slides in relation to payroll outsourcing project | 2.2 | $ 485.00 | $ 1,067.00 |
| Saini, Gurdial | Manager | 19-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting with A.Konja (EY), D. Harper (EY) to discuss HR current state technology observations. | 1.8 | $ 485.00 | $ 873.00 |
| Saini, Gurdial | Manager | 19-Nov-13 | Operations Initiatives - ADP/Payroll |  Develop Version-3 of Option Slides in relation to payroll outsourcing project | 1.4 | $ 485.00 | $ 679.00 |
| Harper, Douglas A | Executive Director | 20-Nov-13 | Operations Initiatives - ADP/Payroll | Review costing assessment to be included in our final assessment/report | 1.8 | $ 744.25 | $ 1,339.65 |
| Harper, Douglas A | Executive Director | 20-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting with A.Konja (EY) and G. Saini (EY - Partial) to discuss HR future state options | 1.9 | $ 744.25 | $ 1,414.08 |
| Harper, Douglas A | Executive Director | 20-Nov-13 | Operations Initiatives - ADP/Payroll | Review operational and technology functional observations to be included in our final assessment/report | 1.8 | $ 744.25 | $ 1,339.65 |
| Konja, Amy Valentine | Manager | 20-Nov-13 | Operations Initiatives - ADP/Payroll | Revise updated costing slides in draft HR / Technology report | 1.9 | $ 485.00 | $ 921.50 |
| Konja, Amy Valentine | Manager | 20-Nov-13 | Operations Initiatives - ADP/Payroll | Review sections of report updated per feedback from Mary Beth Kuderik (FAB) | 1.2 | $ 485.00 | $ 582.00 |
| Konja, Amy Valentine | Manager | 20-Nov-13 | Operations Initiatives - ADP/Payroll | Revise formatting on HR Technology Assessment "go forward" option slides | 1.7 | $ 485.00 | $ 824.50 |
| Konja, Amy Valentine | Manager | 20-Nov-13 | Operations Initiatives - ADP/Payroll | Analyze current state costing of benefits in the City of Detroit HR Technology report | 2.4 | $ 485.00 | $ 1,164.00 |
| Konja, Amy Valentine | Manager | 20-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting with D.Harper (EY) and G. Saini (EY - Partial) to discuss HR future state options | 1.9 | $ 485.00 | $ 921.50 |
| Uphaus, Katy E. | Staff | 20-Nov-13 | Operations Initiatives - ADP/Payroll | Review City of Detroit Costing Analysis deck slides related to payroll outsourcing initiative for calculation errors | 1.4 | $ 185.00 | $ 259.00 |
| Saini, Gurdial | Manager | 20-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting with D.Harper (EY) and A. Konja (EY) to discuss HR future state options. (Partial)" | 1.1 | $ 485.00 | $ 533.50 |
| Saini, Gurdial | Manager | 20-Nov-13 | Operations Initiatives - ADP/Payroll | Analyze change Control assessment on file from 11.08.2013 in relation to payroll outsourcing initiative | 1.9 | $ 485.00 | $ 921.50 |
| Saini, Gurdial | Manager | 20-Nov-13 | Operations Initiatives - ADP/Payroll | Analyze last minute additions to report on assessment of payroll outsourcing initiative | 1.9 | $ 485.00 | $ 921.50 |
| Saini, Gurdial | Manager | 20-Nov-13 | Operations Initiatives - ADP/Payroll | Analyze vendors in costing model in relation to payroll outsourcing project | 1.9 | $ 485.00 | $ 921.50 |
| Saini, Gurdial | Manager | 20-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare additional report sections i.e. Appendix F of payroll assessment project | 2.2 | $ 485.00 | $ 1,067.00 |
| Harper, Douglas A | Executive Director | 21-Nov-13 | Operations Initiatives - ADP/Payroll | Review and update/make changes and edits to ADP contract assessment/report | 1.9 | $ 744.25 | $ 1,414.08 |
| Jernejcic, Daniel J. | Senior Manager | 21-Nov-13 | Operations Initiatives - ADP/Payroll | Review draft technology assessment and proposed alternatives report | 0.8 | $ 650.00 | $ 520.00 |
| Konja, Amy Valentine | Manager | 21-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare draft summary review email on city engagement | 0.3 | $ 485.00 | $ 145.50 |
| Konja, Amy Valentine | Manager | 21-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare revised City of Detroit HR Technology Assessment Key observations slides | 0.5 | $ 485.00 | $ 242.50 |
| Konja, Amy Valentine | Manager | 21-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare revised City of Detroit HR Technology Assessment Executive summary slides | 0.7 | $ 485.00 | $ 339.50 |
| Saini, Gurdial | Manager | 21-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in meeting with internal team to discuss assessment of payroll and benefits administration outsourcing initiative | 0.4 | $ 485.00 | $ 194.00 |
| Saini, Gurdial | Manager | 21-Nov-13 | Operations Initiatives - ADP/Payroll | Review deliverable on assessment of payroll and benefits administration outsourcing initiative | 2.1 | $ 485.00 | $ 1,018.50 |
| Konja, Amy Valentine | Manager | 21-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare summary of HR Technology assessment report progress and next steps | 0.3 | $ 485.00 | $ 145.50 |
| Konja, Amy Valentine | Manager | 21-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare updates to Cod HR Technology Assessment Key observations slides | 0.9 | $ 485.00 | $ 436.50 |
| Konja, Amy Valentine | Manager | 21-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare updates to HR Technology Assessment Executive summary slides | 0.7 | $ 485.00 | $ 339.50 |
| Konja, Amy Valentine | Manager | 22-Nov-13 | Operations Initiatives - ADP/Payroll | Review updated summary of options in HR Technology Assessment report | 1.5 | $ 485.00 | $ 727.50 |
| Konja, Amy Valentine | Manager | 22-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare updates to summary of options in HR Technology Assessment report | 1.9 | $ 485.00 | $ 921.50 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Saini, Gurdial | Manager | 22-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare revisions to consolidated options and Statement of work addendum | 1.1 | $ 485.00 | $ 533.50 |
| Saini, Gurdial | Manager | 22-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare draft of consolidated options report with respect to payroll and benefits administration process | 1.1 | $ 485.00 | $ 533.50 |
| Konja, Amy Valentine | Manager | 23-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare updates to pricing model in current draft scope of work for HR / Technology assessment engagement | 2.0 | $ 485.00 | $ 970.00 |
| Konja, Amy Valentine | Manager | 24-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare updates to summary of options report for HR / Technology assessment based on financial feedback and analyses | 1.6 | $ 485.00 | $ 776.00 |
| Konja, Amy Valentine | Manager | 24-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare updates to summary of HR / Technology assessment report | 1.1 | $ 485.00 | $ 533.50 |
| Harper, Douglas A | Executive Director | 25-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare revisions to HR Technology Assessment report | 2.2 | $ 744.25 | $ 1,637.35 |
| Harper, Douglas A | Executive Director | 25-Nov-13 | Operations Initiatives - ADP/Payroll | Review HR Technology Assessment report draft | 1.9 | $ 744.25 | $ 1,414.08 |
| Konja, Amy Valentine | Manager | 25-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare summary of next steps to be incorporated in HR / Technology assessment report | 1.3 | $ 485.00 | $ 630.50 |
| Saini, Gurdial | Manager | 25-Nov-13 | Operations Initiatives - ADP/Payroll | Prepare summary of alternate service provider options to be included in HR Technology Assessment report | 1.4 | $ 485.00 | $ 679.00 |
| Tweedie, Ryan | Executive Director | 25-Nov-13 | Operations Initiatives - ADP/Payroll | Review HR Technology Assessment report | 0.6 | $ 780.00 | $ 468.00 |
| Konja, Amy Valentine | Manager | 26-Nov-13 | Operations Initiatives - ADP/Payroll | Review "next steps" slide for HR / Technology assessment report | 0.9 | $ 485.00 | $ 436.50 |
| Tweedie, Ryan | Executive Director | 26-Nov-13 | Operations Initiatives - ADP/Payroll | Review HR Technology assessment report to be delivered to City of Detroit executives | 0.4 | $ 780.00 | $ 312.00 |
| Tweedie, Ryan | Executive Director | 26-Nov-13 | Operations Initiatives - ADP/Payroll | Participate in conference call with S. Fox (COD) to review HR Technology Assessment report | 0.5 | $ 780.00 | $ 390.00 |
| Saini, Gurdial | Manager | 27-Nov-13 | Operations Initiatives - ADP/Payroll | Analyze impact of Union Labor terms on a cloud based solution for payroll and benefits administration processes | 1.6 | $ 485.00 | $ 776.00 |
| Tweedie, Ryan | Executive Director | 27-Nov-13 | Operations Initiatives - ADP/Payroll | Review project timeline and milestones for future steps | 0.6 | $ 780.00 | $ 468.00 |
| | | | Operations Initiatives - ADP/Payroll Total | | 385.4 | | $ 190,737.63 |
| Malhotra, Gaurav | Principal | 1-Nov-13 | Plan of adjustment | Review of financial assumptions in connection with Plan of Adjustment | 1.6 | $ 800.00 | $ 1,280.00 |
| Malhotra, Gaurav | Principal | 1-Nov-13 | Plan of adjustment | Participate in conference call with D. Heiman (Jones Day), B. Bennett (Jones Day), J. Doak (Miller Buckfire) & E. Miller (Jones Day) to discuss overall restucturing plan | 1.8 | $ 800.00 | $ 1,440.00 |
| Malhotra, Gaurav | Principal | 1-Nov-13 | Plan of adjustment | Participate in conference call with J. Santambrogio (EY) & N. Bugden (EY) to review 10-yr projection assumptions in connection with Plan of Adjustment. | 2.2 | $ 800.00 | $ 1,760.00 |
| Bugden, Nicholas R. | Senior | 1-Nov-13 | Plan of adjustment | Revise plan of adjustment analysis for UTGO treatment | 2.4 | $ 360.00 | $ 864.00 |
| Bugden, Nicholas R. | Senior | 1-Nov-13 | Plan of adjustment | Participate in conference call with J. Santambrogio (EY) & G. Malhotra (EY) to review assumptions on overall projections in connection with Plan of Adjustment | 2.2 | $ 360.00 | $ 792.00 |
| Bugden, Nicholas R. | Senior | 1-Nov-13 | Plan of adjustment | Revise plan of adjustment analysis for various distribution scenarios | 0.1 | $ 360.00 | $ 36.00 |
| Bugden, Nicholas R. | Senior | 1-Nov-13 | Plan of adjustment | Create presentation of plan of adjustment (v2.0) for Emergency Manager'sOffice | 1.2 | $ 360.00 | $ 432.00 |
| Bugden, Nicholas R. | Senior | 1-Nov-13 | Plan of adjustment | Process initial edits on plan of adjustment presentation | 0.3 | $ 360.00 | $ 108.00 |
| Messana, Megan A. | Manager | 1-Nov-13 | Plan of adjustment | Summarize pros/cons of moving all walk-in tax filers to the automated Chase/Comerica lock boxes. | 1.8 | $ 485.00 | $ 873.00 |
| Santambrogio, Juan | Senior Manager | 1-Nov-13 | Plan of adjustment | Participate in conference call with N. Bugden (EY) & G. Malhotra (EY) to discussion projections in connection with Plan of Adjustments. | 2.2 | $ 650.00 | $ 1,430.00 |
| Santambrogio, Juan | Senior Manager | 1-Nov-13 | Plan of adjustment | Prepare analysis on proposed treatment of unsecured claims | 0.7 | $ 650.00 | $ 455.00 |
| Malhotra, Gaurav | Principal | 2-Nov-13 | Plan of adjustment | ████████████████████████ | 2.1 | $ 800.00 | $ 1,680.00 |
| Santambrogio, Juan | Senior Manager | 3-Nov-13 | Plan of adjustment | Participate in conference call with J. Ellman (Jones Day) regarding plan concepts | 2.1 | $ 650.00 | $ 1,365.00 |
| Malhotra, Gaurav | Principal | 3-Nov-13 | Plan of adjustment | Review of revised 10-yr forecast in preparation for call with attorneys on Plan of Adjustment. | 1.3 | $ 800.00 | $ 1,040.00 |
| Malhotra, Gaurav | Principal | 3-Nov-13 | Plan of adjustment | Participate in conference call with D. Heiman (Jones Day), H. Lennox (Joes Day) & B. Bennett (Jones Day) to discuss Plan of Adjustment. | 2.3 | $ 800.00 | $ 1,840.00 |
| Santambrogio, Juan | Senior Manager | 4-Nov-13 | Plan of adjustment | Prepare updated financial projections to be used in plan of adjustment | 2.2 | $ 650.00 | $ 1,430.00 |
| Messana, Megan A. | Manager | 4-Nov-13 | Plan of adjustment | Participate in walkthrough of walk-in income tax receipts with T. Tolliver (COD) | 0.8 | $ 485.00 | $ 388.00 |
| Messana, Megan A. | Manager | 4-Nov-13 | Plan of adjustment | Prepare cost/benefit analysis of dedicated use of lock boxes to manage income tax receipts | 1.6 | $ 485.00 | $ 776.00 |
| Bugden, Nicholas R. | Senior | 4-Nov-13 | Plan of adjustment | Prepare updated plan of adjustment analysis for revised comments amongst advisor group | 2.1 | $ 360.00 | $ 756.00 |
| Jerneycic, Daniel J. | Senior Manager | 5-Nov-13 | Plan of adjustment | Review Jones Day memo regarding the plan of adjustment concepts | 0.5 | $ 650.00 | $ 325.00 |
| Santambrogio, Juan | Senior Manager | 5-Nov-13 | Plan of adjustment | Analyze updated financial projections to be used in plan of adjustment | 2.1 | $ 650.00 | $ 1,365.00 |
| Malhotra, Gaurav | Principal | 5-Nov-13 | Plan of adjustment | Review of information to be provided to creditors advisors' in connection with their information request for COPs. | 1.1 | $ 800.00 | $ 880.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Malhotra, Gaurav | Principal | 5-Nov-13 | Plan of adjustment | Participate in meeting with K. Orr (COD), D. Heiman (Jones Day), J. Doak (Miller Buckfire) & C. Moore (Conway MacKenzie) regarding Plan of Adjustment. | 2.3 | $ 800.00 | $ 1,840.00 |
| Messana, Megan A. | Manager | 5-Nov-13 | Plan of adjustment | Prepare cost/benefit analysis of dedicated use of lock boxes to manage income tax receipts in relation to post petition financing reporting requirements | 0.5 | $ 485.00 | $ 242.50 |
| Patel, Deven V. | Manager | 5-Nov-13 | Plan of adjustment | Participate in discussion with M. Messana (EY) to review income tax change process update in connection with post petition financing | 0.3 | $ 485.00 | $ 145.50 |
| Bugden, Nicholas R. | Senior | 5-Nov-13 | Plan of adjustment | Review draft plan of adjustment word document for consistency with analysis | 0.6 | $ 360.00 | $ 216.00 |
| Bugden, Nicholas R. | Senior | 5-Nov-13 | Plan of adjustment | Amend plan of adjustment analysis for changes in OPEB liability assumption | 2.4 | $ 360.00 | $ 864.00 |
| Bugden, Nicholas R. | Senior | 5-Nov-13 | Plan of adjustment | Revise plan of adjustment analysis for discrepancies in POC treatment | 2.2 | $ 360.00 | $ 792.00 |
| Santambrogio, Juan | Senior Manager | 6-Nov-13 | Plan of adjustment | Continue to prepare analysis of savings related to proposal to Police Officers Association of Michigan. | 1.8 | $ 650.00 | $ 1,170.00 |
| Santambrogio, Juan | Senior Manager | 6-Nov-13 | Plan of adjustment | Review information on proposed treatment of UTGO bonds in plan of adjustment and potential impact to 10 year plan | 1.2 | $ 650.00 | $ 780.00 |
| Malhotra, Gaurav | Principal | 6-Nov-13 | Plan of adjustment | Review of assumptions regarding UTGO debt restructuring. | 1.3 | $ 800.00 | $ 1,040.00 |
| Patel, Deven V. | Manager | 6-Nov-13 | Plan of adjustment | Prepare updates to UTGO/Property tax analysis based on discussions with advisors | 1.0 | $ 485.00 | $ 485.00 |
| Bugden, Nicholas R. | Senior | 6-Nov-13 | Plan of adjustment | Revise analysis and presentation of plan of adjustment (v2.1) | 2.5 | $ 360.00 | $ 900.00 |
| Pickering, Ben | Principal | 6-Nov-13 | Plan of adjustment | Review draft alternative plan of adjustment presentation. | 0.6 | $ 800.00 | $ 480.00 |
| Pickering, Ben | Principal | 6-Nov-13 | Plan of adjustment | Review updated draft 10-year plan. | 0.4 | $ 800.00 | $ 320.00 |
| Santambrogio, Juan | Senior Manager | 7-Nov-13 | Plan of adjustment | Participate in discussion of updated financial projections to be used in plan of adjustment with G. Malhotra (EY) | 1.7 | $ 650.00 | $ 1,105.00 |
| Santambrogio, Juan | Senior Manager | 7-Nov-13 | Plan of adjustment | Prepare analysis of proposed treatment of unsecured claims as part of plan of adjustment | 1.8 | $ 650.00 | $ 1,170.00 |
| Messana, Megan A. | Manager | 7-Nov-13 | Plan of adjustment | Participate in meeting with L. Marks (COD) regarding processing income tax payment exceptions from the Comerica lockbox | 0.4 | $ 485.00 | $ 194.00 |
| Malhotra, Gaurav | Principal | 7-Nov-13 | Plan of adjustment | Participate in discussion of updated financial projections to be used in plan of adjustment with J. Santambrogio (EY) | 1.7 | $ 800.00 | $ 1,360.00 |
| Jerneycic, Daniel J. | Senior Manager | 8-Nov-13 | Plan of adjustment | Participate in call with D. Patel (EY) regarding UTGO analysis based on CAFR date | 1.3 | $ 650.00 | $ 845.00 |
| Santambrogio, Juan | Senior Manager | 8-Nov-13 | Plan of adjustment | Prepare updated financial projections to be used in plan of adjustment | 1.5 | $ 650.00 | $ 975.00 |
| Santambrogio, Juan | Senior Manager | 8-Nov-13 | Plan of adjustment | Review analysis on City owned real estate and proposed treatment as part of plan of adjustment | 1.4 | $ 650.00 | $ 910.00 |
| Santambrogio, Juan | Senior Manager | 8-Nov-13 | Plan of adjustment | Review analysis of proposed treatment of unsecured claims as part of plan of adjustment with G. Malhotra (EY). | 2.4 | $ 650.00 | $ 1,560.00 |
| Messana, Megan A. | Manager | 8-Nov-13 | Plan of adjustment | Prepare cost/benefit analysis of dedicated use of lock boxes to manage income tax receipts | 0.4 | $ 485.00 | $ 194.00 |
| Messana, Megan A. | Manager | 8-Nov-13 | Plan of adjustment | Participate in walkthrough meeting with L. Marks (COD) to understand how she processes income tax payments that are "exceptions" from the lockbox process. | 1.1 | $ 485.00 | $ 533.50 |
| Patel, Deven V. | Manager | 8-Nov-13 | Plan of adjustment | Participate in call with D. Jerneycic (EY) regarding UTGO analysis based on CAFR date | 1.3 | $ 485.00 | $ 630.50 |
| Patel, Deven V. | Manager | 8-Nov-13 | Plan of adjustment | Participate in call with J. Doak (Miller Buckfire) to discuss outcome of UTGO mediation session and next step for data analysis | 0.3 | $ 485.00 | $ 145.50 |
| Patel, Deven V. | Manager | 8-Nov-13 | Plan of adjustment | Participate in call with D. Jerneycic (EY) regarding UTGO analysis based on CAFR date. | 0.2 | $ 485.00 | $ 97.00 |
| Patel, Deven V. | Manager | 8-Nov-13 | Plan of adjustment | Review historical Debt Service Fund collections for UTGO debt service | 0.5 | $ 485.00 | $ 242.50 |
| Bugden, Nicholas R. | Senior | 8-Nov-13 | Plan of adjustment | Review Pension creditors initial plan of adjustment analysis | 1.9 | $ 360.00 | $ 684.00 |
| Bugden, Nicholas R. | Senior | 8-Nov-13 | Plan of adjustment | Prepare comparison analysis of Pension creditors' plan of adjustment to COD's current plan | 1.4 | $ 360.00 | $ 504.00 |
| Malhotra, Gaurav | Principal | 8-Nov-13 | Plan of adjustment | Review analysis of proposed treatment of unsecured claims as part of plan of adjustment with J. Santambrogio (EY) | 2.4 | $ 800.00 | $ 1,920.00 |
| Malhotra, Gaurav | Principal | 8-Nov-13 | Plan of adjustment | Review assumptions related to unsecured claims incorporated into plan of adjustment. | 0.2 | $ 800.00 | $ 160.00 |
| Bugden, Nicholas R. | Senior | 10-Nov-13 | Plan of adjustment | Prepare revisions to plan of adjustment for changes to UTGO treatment assumptions | 1.1 | $ 360.00 | $ 396.00 |
| Bugden, Nicholas R. | Senior | 10-Nov-13 | Plan of adjustment | Prepare comparison analysis of Pension creditors' plan of adjustment to COD's current plan | 2.4 | $ 360.00 | $ 864.00 |
| Jerneycic, Daniel J. | Senior Manager | 11-Nov-13 | Plan of adjustment | Review of retiree committee's analysis of plan of adjustment considerations | 0.8 | $ 650.00 | $ 520.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Patel, Deven V. | Manager | 11-Nov-13 | Plan of adjustment | Participate in discussions with L. Bade (COD) and L. Duncan (COD) regarding allocation of property tax proceeds in connection with UTGO analysis | 1.1 | $ 485.00 | $ 533.50 |
| Bugden, Nicholas R. | Senior | 11-Nov-13 | Plan of adjustment | Prepare comparison analysis of Pension creditors' plan of adjustment to COD's current plan | 2.4 | $ 360.00 | $ 864.00 |
| Santambrogio, Juan | Senior Manager | 12-Nov-13 | Plan of adjustment | Review projections related to treatment of UTGO as part of plan of adjustment | 0.7 | $ 650.00 | $ 455.00 |
| Patel, Deven V. | Manager | 12-Nov-13 | Plan of adjustment | Review material prepared by treasury regarding property tax allocation | 0.7 | $ 485.00 | $ 339.50 |
| Bugden, Nicholas R. | Senior | 12-Nov-13 | Plan of adjustment | Revise plan of adjustment analysis with updated assumptions, including OPEB extension into 2014 | 1.9 | $ 360.00 | $ 684.00 |
| Jerneycic, Daniel J. | Senior Manager | 13-Nov-13 | Plan of adjustment | Participate in meeting to discuss plan of adjustment and hypothetical creditor recoveries with H. Lennox (Jones Day), E. Miller (Jones Day), C. Moore (Conway MacKenzie) | 3.0 | $ 650.00 | $ 1,950.00 |
| Patel, Deven V. | Manager | 13-Nov-13 | Plan of adjustment | Review summary of proposed changed to income tax collections | 0.6 | $ 485.00 | $ 291.00 |
| Bugden, Nicholas R. | Senior | 13-Nov-13 | Plan of adjustment | Prepare revisions to plan of adjustment funds available for unsecured creditors | 2.2 | $ 360.00 | $ 792.00 |
| Bugden, Nicholas R. | Senior | 13-Nov-13 | Plan of adjustment | Update plan of adjustment distributions | 2.4 | $ 360.00 | $ 864.00 |
| Malhotra, Gaurav | Principal | 13-Nov-13 | Plan of adjustment | Participate in meeting to discuss plan of adjustment and creditor recoveries with H. Lennox (Jones Day), E. Miller (Jones Day), C. Moore (Conway MacKenzie), and D. Jerneycic (EY) [Partial] | 1.6 | $ 800.00 | $ 1,280.00 |
| Bugden, Nicholas R. | Senior | 14-Nov-13 | Plan of adjustment | Update plan of adjustment funds available for unsecured creditors | 0.6 | $ 360.00 | $ 216.00 |
| Bugden, Nicholas R. | Senior | 14-Nov-13 | Plan of adjustment | Update plan of adjustment distributions | 0.7 | $ 360.00 | $ 252.00 |
| Malhotra, Gaurav | Principal | 14-Nov-13 | Plan of adjustment | Review updated plan of adjustment distributions | 0.4 | $ 800.00 | $ 320.00 |
| Santambrogio, Juan | Senior Manager | 15-Nov-13 | Plan of adjustment | ███████████████████████████ | 1.0 | $ 650.00 | $ 650.00 |
| Santambrogio, Juan | Senior Manager | 15-Nov-13 | Plan of adjustment | Review analysis of City owned excess land for plan of adjustment purposes with G. Malhotra (EY) | 1.4 | $ 650.00 | $ 910.00 |
| Malhotra, Gaurav | Principal | 15-Nov-13 | Plan of adjustment | ███████████████████████████ | 1.0 | $ 800.00 | $ 800.00 |
| Malhotra, Gaurav | Principal | 15-Nov-13 | Plan of adjustment | Review analysis of City owned excess land for plan of adjustment purposes with J. Santambrogio (EY) | 1.4 | $ 800.00 | $ 1,120.00 |
| Williams, David R. | Principal | 18-Nov-13 | Plan of adjustment | Review hypothetical distributions to creditors as part of plan of adjustment | 1.0 | $ 800.00 | $ 800.00 |
| Jerneycic, Daniel J. | Senior Manager | 19-Nov-13 | Plan of adjustment | Participate in pension and plan of adjustment meeting with K. Orr (COD), H. Lennox (Jones Day), C. Moore (Conway MacKenzie) and other advisors | 5.0 | $ 650.00 | $ 3,250.00 |
| Patel, Deven V. | Manager | 19-Nov-13 | Plan of adjustment | Participate in call with L. Duncan (COD) and D. Hall (Jones Day) to discuss control agreements with City's banking partners in connection with post-petition financing | 0.5 | $ 485.00 | $ 242.50 |
| Patel, Deven V. | Manager | 19-Nov-13 | Plan of adjustment | Prepare follow-up communication with C. Johnson (COD) to discuss next steps for City with respect to post-petition financing | 0.6 | $ 485.00 | $ 291.00 |
| Patel, Deven V. | Manager | 19-Nov-13 | Plan of adjustment | Participate in meeting with T. Stoudamire (COD) to discuss utility users' tax and the City new process to track receipts from the Public Lighting Authority Trust | 0.7 | $ 485.00 | $ 339.50 |
| Patel, Deven V. | Manager | 19-Nov-13 | Plan of adjustment | Prepare material for discussion with Jones Day to discuss UTGO mediation and historical debt service property tax collections | 1.2 | $ 485.00 | $ 582.00 |
| Bugden, Nicholas R. | Senior | 19-Nov-13 | Plan of adjustment | Revise plan of adjustment analysis to incorporate updated DIP financing, Public Lighting Authority costs | 2.5 | $ 360.00 | $ 900.00 |
| Bugden, Nicholas R. | Senior | 19-Nov-13 | Plan of adjustment | Revise plan of adjustment presentation | 0.3 | $ 360.00 | $ 108.00 |
| Jerneycic, Daniel J. | Senior Manager | 20-Nov-13 | Plan of adjustment | Participate in conference call with C. Ball (Jones Day) and G. Stewart (Jones Day) regarding unlimited tax debt and flow of funds | 1.0 | $ 650.00 | $ 650.00 |
| Jerneycic, Daniel J. | Senior Manager | 20-Nov-13 | Plan of adjustment | Participate in pension mediation with creditor advisors at court house | 4.0 | $ 650.00 | $ 2,600.00 |
| Messana, Megan A. | Manager | 20-Nov-13 | Plan of adjustment | Participate in discussion with D. Patel (EY) regarding DIP financing and income tax collections | 0.4 | $ 485.00 | $ 194.00 |
| Messana, Megan A. | Manager | 20-Nov-13 | Plan of adjustment | Review observations of process walkthrough for income tax processing at the city to identify source of funds flowing through the cash operating fund outside of the lockbox process. | 0.6 | $ 485.00 | $ 291.00 |
| Patel, Deven V. | Manager | 20-Nov-13 | Plan of adjustment | Participate in discussion with M. Messana (EY) regarding DIP financing and income tax collections | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | Manager | 20-Nov-13 | Plan of adjustment | Prepare follow up revisions to UTGO analysis based on call with C. Ball (Jones Day) | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | Manager | 20-Nov-13 | Plan of adjustment | Participate in call with C. Ball (Jones Day) and G. Stewart (Jones Day) regarding UTGO debt | 0.6 | $ 485.00 | $ 291.00 |
| Jerneycic, Daniel J. | Senior Manager | 22-Nov-13 | Plan of adjustment | Participate in conference call with E. Miller (Jones Day) to discuss cash impact of illustrative creditor proposals | 1.1 | $ 650.00 | $ 715.00 |

Exhibit E
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Patel, Deven V. | Manager | 22-Nov-13 | Plan of adjustment | Review analysis of income tax receipts for post-petition financing covenants | 0.3 | $ 485.00 | $ 145.50 |
| Santambrogio, Juan | Senior Manager | 25-Nov-13 | Plan of adjustment | Participate in mediation session with Certificate of Participation holders and bond insurers to discuss plan of adjustment concepts | 5.7 | $ 650.00 | $ 3,705.00 |
| Messana, Megan A. | Manager | 25-Nov-13 | Plan of adjustment | Request data to support total amount of income tax withholding payments processed at the city outside of the Comerica lockbox to assist with execution of the Plan of Adjustment. | 0.3 | $ 485.00 | $ 145.50 |
| Patel, Deven V. | Manager | 25-Nov-13 | Plan of adjustment | Review status update of analysis of income tax receipts processing in the context of post-petition financing | 0.2 | $ 485.00 | $ 97.00 |
| Messana, Megan A. | Manager | 25-Nov-13 | Plan of adjustment | Participate in discussion with B. Pickering (EY) for status update of income tax receipts processing in the context of post-petition financing | 0.2 | $ 485.00 | $ 97.00 |
| Santambrogio, Juan | Senior Manager | 26-Nov-13 | Plan of adjustment | Participate in conference call with H Lennox (Jones Day) to discuss cash flow assumptions for plan of adjustment and proposed distributions to pension claims | 0.9 | $ 650.00 | $ 585.00 |
| Santambrogio, Juan | Senior Manager | 26-Nov-13 | Plan of adjustment | Participate in meeting with C Moore (Conway Mackenzie) to discuss results of pension actuarial analysis | 0.5 | $ 650.00 | $ 325.00 |
| Messana, Megan A. | Manager | 26-Nov-13 | Plan of adjustment | Participate in meeting with T. Stoudamire (COD) regarding change in method of processing exceptions from the Comerica bank lockbox. | 0.5 | $ 485.00 | $ 242.50 |
| Patel, Deven V. | Manager | 26-Nov-13 | Plan of adjustment | Participate in discussion with D. Hall (Jones Day) regarding change of bank for wagering taxes in connection with post petition financing | 0.3 | $ 485.00 | $ 145.50 |
| Santambrogio, Juan | Senior Manager | 27-Nov-13 | Plan of adjustment | Prepare information for plan of adjustment meeting with Governor | 0.9 | $ 650.00 | $ 585.00 |
| | | | Plan of adjustment Total | | 131.2 | | $ 75,636.00 |
| Jerneycic, Daniel J. | Senior Manager | 1-Nov-13 | State / FAB - Planning & analysis / Meetings | Analyze monthly reporting package for Financial Advisory Board | 0.7 | $ 650.00 | $ 455.00 |
| Malhotra, Gaurav | Principal | 1-Nov-13 | State / FAB - Planning & analysis / Meetings | Review of summary points for Financial Advisory Board meeting. | 0.6 | $ 800.00 | $ 480.00 |
| Santambrogio, Juan | Senior Manager | 1-Nov-13 | State / FAB - Planning & analysis / Meetings | Review materials to be discussed at Financial Advisory Board meeting | 0.4 | $ 650.00 | $ 260.00 |
| Lee, Edna | Senior Manager | 1-Nov-13 | State / FAB - Planning & analysis / Meetings | Participate in call with S. Fox (COD) to discuss advisor contracts and related restructuring payments. | 0.3 | $ 650.00 | $ 195.00 |
| Jerneycic, Daniel J. | Senior Manager | 4-Nov-13 | State / FAB - Planning & analysis / Meetings | Prepare talking points for financial update to be presented to Financial Advisory Board | 0.8 | $ 650.00 | $ 520.00 |
| Lee, Edna | Senior Manager | 4-Nov-13 | State / FAB - Planning & analysis / Meetings | Meet with J. Truong (COD) to discuss process for review and approval of restructuring advisor invoices. | 0.4 | $ 650.00 | $ 260.00 |
| Lee, Edna | Senior Manager | 5-Nov-13 | State / FAB - Planning & analysis / Meetings | Meet with J. Truong (COD) to discuss process for payment and funding of restructuring advisor invoices. | 0.5 | $ 650.00 | $ 325.00 |
| Lee, Edna | Senior Manager | 5-Nov-13 | State / FAB - Planning & analysis / Meetings | Meet with S. Mays (COD) to discuss process for review, approval, payment and funding of restructuring advisor invoices. | 0.2 | $ 650.00 | $ 130.00 |
| Pickering, Ben | Principal | 5-Nov-13 | State / FAB - Planning & analysis / Meetings | Participate in meetings with J. Naglick (COD) regarding status update on various matters, vendor issues to resolve, and Financial Advisory Board meeting requirements. | 1.4 | $ 800.00 | $ 1,120.00 |
| Pickering, Ben | Principal | 5-Nov-13 | State / FAB - Planning & analysis / Meetings | Review Financial Advisory Board Meeting (FAB) update document. | 0.5 | $ 800.00 | $ 400.00 |
| Pickering, Ben | Principal | 5-Nov-13 | State / FAB - Planning & analysis / Meetings | Review Post Petition Financing update document for FAB meeting. | 0.4 | $ 800.00 | $ 320.00 |
| Lee, Edna | Senior Manager | 6-Nov-13 | State / FAB - Planning & analysis / Meetings | Analyze restructuring expenses, including contract amounts, payments, outstanding invoices, and budget funds in response to State request. | 2.5 | $ 650.00 | $ 1,625.00 |
| Pickering, Ben | Principal | 6-Nov-13 | State / FAB - Planning & analysis / Meetings | Prepare amendments to analyses of restructuring expenses, including contract amounts, payments, outstanding invoices, and budget funds in response to State request. | 0.8 | $ 800.00 | $ 640.00 |
| Lee, Edna | Senior Manager | 7-Nov-13 | State / FAB - Planning & analysis / Meetings | Meet with J. Naglick (COD) and B. Pickering (EY) to discuss restructuring expense analysis and related creditor matters. | 1.0 | $ 650.00 | $ 650.00 |
| Pickering, Ben | Principal | 7-Nov-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with J. Naglick (COD) and E. Lee (EY) to discuss restructuring expense analysis and related creditor matters. | 1.0 | $ 800.00 | $ 800.00 |
| Lee, Edna | Senior Manager | 8-Nov-13 | State / FAB - Planning & analysis / Meetings | Analyze restructuring expenses, including contract amounts, payments, outstanding invoices, and budget funds in response to State request. | 1.6 | $ 650.00 | $ 1,040.00 |
| Pickering, Ben | Principal | 8-Nov-13 | State / FAB - Planning & analysis / Meetings | Participate in meetings with G. Brown (COD) regarding meetings with FAB and reporting requirements thereto. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | Principal | 8-Nov-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with G. Kushner (Conway) regarding FAB meeting and G. Brown (COD) participation. | 0.2 | $ 800.00 | $ 160.00 |
| Lee, Edna | Senior Manager | 12-Nov-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with S. Fox (COD) to discuss restructuring expense analysis and related creditor matters. | 0.2 | $ 650.00 | $ 130.00 |
| Jerneycic, Daniel J. | Senior Manager | 13-Nov-13 | State / FAB - Planning & analysis / Meetings | Prepare draft report for discussion with Mayor-elect M. Duggan | 0.8 | $ 650.00 | $ 520.00 |
| Lee, Edna | Senior Manager | 13-Nov-13 | State / FAB - Planning & analysis / Meetings | Meet with B. Jackson (COD) to discuss contract limits, outstanding invoices, payment process, and budget funding for restructuring advisors. | 0.6 | $ 650.00 | $ 390.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Lee, Edna | Senior Manager | 14-Nov-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with J. Naglick (COD) and M. Jamison (COD) and B. Pickering (EY) regarding review of restructuring advisors, outstanding invoices, and related expenses. | 2.4 | $ 650.00 | $ 1,560.00 |
| Lee, Edna | Senior Manager | 14-Nov-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with J. Naglick (COD) and M. Jamison (COD) and B. Pickering (EY) regarding preparation of detailed summary of restructuring advisors, contract limits, paid and oustanding invoices for EM's office. | 1.6 | $ 650.00 | $ 1,040.00 |
| Lee, Edna | Senior Manager | 14-Nov-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with J. Naglick (COD) regarding restructuring expense analysis. | 1.2 | $ 650.00 | $ 780.00 |
| Pickering, Ben | Principal | 14-Nov-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with J. Naglick (COD), M. Jamison (COD) and E. Lee (EY) regarding review of restructuring advisors, outstanding invoices and related expenses. | 2.4 | $ 800.00 | $ 1,920.00 |
| Pickering, Ben | Principal | 14-Nov-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with J. Naglick (COD), M. Jamison (COD) and E.Lee (EY) regarding preparation of detailed summary of restructuring advisors, contract limits, paid and oustanding invoices for Emergency Manager's office. | 1.6 | $ 800.00 | $ 1,280.00 |
| Lee, Edna | Senior Manager | 18-Nov-13 | State / FAB - Planning & analysis / Meetings | Update analysis of restructuring expenses, including contract amounts, payments, outstanding invoices, and available budget in response to State request | 0.3 | $ 650.00 | $ 195.00 |
| Panagiotakis, Sofia | Manager | 19-Nov-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with M Jamison (COD) J. Naglick (COD) to discuss restructuring professional invoices and restructuring cost analysis. | 2.4 | $ 485.00 | $ 1,164.00 |
| Panagiotakis, Sofia | Manager | 19-Nov-13 | State / FAB - Planning & analysis / Meetings | Update restructuring cost analysis based on meeting and comments. | 2.2 | $ 485.00 | $ 1,067.00 |
| Panagiotakis, Sofia | Manager | 19-Nov-13 | State / FAB - Planning & analysis / Meetings | Review restructuring invoices to update restructuring costs analysis. | 0.6 | $ 485.00 | $ 291.00 |
| Lee, Edna | Senior Manager | 19-Nov-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with J. Naglick and M. Jamison (both COD) and B. Pickering (EY) regarding restructuring expenses. | 2.4 | $ 650.00 | $ 1,560.00 |
| Lee, Edna | Senior Manager | 19-Nov-13 | State / FAB - Planning & analysis / Meetings | Continue to update analysis of restructuring expenses, including contract amounts, payments, outstanding invoices, and available budget in response to State request. | 0.4 | $ 650.00 | $ 260.00 |
| Pickering, Ben | Principal | 19-Nov-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with J. Naglick (COD), M. Jamison (COD) and E. Lee (EY) regarding restructuring expenses. | 2.4 | $ 800.00 | $ 1,920.00 |
| Panagiotakis, Sofia | Manager | 20-Nov-13 | State / FAB - Planning & analysis / Meetings | Prepare updated restructuring cost analysis based comments from Senior Manager. | 1.8 | $ 485.00 | $ 873.00 |
| Panagiotakis, Sofia | Manager | 20-Nov-13 | State / FAB - Planning & analysis / Meetings | Update restructuring cost analysis based on new information received. | 0.9 | $ 485.00 | $ 436.50 |
| Panagiotakis, Sofia | Manager | 20-Nov-13 | State / FAB - Planning & analysis / Meetings | Review restructuring invoices to update restructuring costs analysis. | 2.2 | $ 485.00 | $ 1,067.00 |
| Panagiotakis, Sofia | Manager | 20-Nov-13 | State / FAB - Planning & analysis / Meetings | Update restructuring cost analysis after review of new invoices received. | 0.7 | $ 485.00 | $ 339.50 |
| Lee, Edna | Senior Manager | 20-Nov-13 | State / FAB - Planning & analysis / Meetings | Revise analysis of restructuring expenses, including contract amounts, outstanding invoices, and available budget in response to State and EM's office requests. | 1.6 | $ 650.00 | $ 1,040.00 |
| Panagiotakis, Sofia | Manager | 21-Nov-13 | State / FAB - Planning & analysis / Meetings | Prepare updates to restructuring cost analysis based on comments from meeting with management and internal team | 1.7 | $ 485.00 | $ 824.50 |
| Panagiotakis, Sofia | Manager | 21-Nov-13 | State / FAB - Planning & analysis / Meetings | Review contracts to update restructuring cost analysis. | 2.1 | $ 485.00 | $ 1,018.50 |
| Lee, Edna | Senior Manager | 21-Nov-13 | State / FAB - Planning & analysis / Meetings | Prepare revisions to analysis of restructuring expenses for contract amounts and available budget in response to State and EM's office requests. | 0.9 | $ 650.00 | $ 585.00 |
| Lee, Edna | Senior Manager | 21-Nov-13 | State / FAB - Planning & analysis / Meetings | Revise analysis of restructuring expenses for payments and outstanding invoices in response to State and emergency manager's office requests. | 1.7 | $ 650.00 | $ 1,105.00 |
| Lee, Edna | Senior Manager | 21-Nov-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with J. Naglick (COD) regarding restructuring expense analysis. | 0.8 | $ 650.00 | $ 520.00 |
| Panagiotakis, Sofia | Manager | 22-Nov-13 | State / FAB - Planning & analysis / Meetings | Prepare updated restructuring costs presentation with additional information provided by senior manager. | 0.7 | $ 485.00 | $ 339.50 |
| Panagiotakis, Sofia | Manager | 22-Nov-13 | State / FAB - Planning & analysis / Meetings | Analyze potential issues, risks and open items with restructuring costs analysis. | 0.8 | $ 485.00 | $ 388.00 |
| Panagiotakis, Sofia | Manager | 22-Nov-13 | State / FAB - Planning & analysis / Meetings | Review contracts of restructuring professionals and compare this to information provided by purchasing. | 1.7 | $ 485.00 | $ 824.50 |
| Panagiotakis, Sofia | Manager | 22-Nov-13 | State / FAB - Planning & analysis / Meetings | Analyze contracts reviewed as compared to information provided by purchasing. | 1.2 | $ 485.00 | $ 582.00 |
| Lee, Edna | Senior Manager | 22-Nov-13 | State / FAB - Planning & analysis / Meetings | Review updated analysis of restructuring expenses, including contract amounts, payments, outstanding invoices, and available budget, in response to State and emergency manager's office requests. | 0.3 | $ 650.00 | $ 195.00 |
| Panagiotakis, Sofia | Manager | 25-Nov-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with E. Crawford (COD), B. Jackson (COD), E. Lee (EY) to review and prepare invoices for payment. | 1.8 | $ 485.00 | $ 873.00 |
| Lee, Edna | Senior Manager | 25-Nov-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with B. Jackson (COD) and S. Panagiotakis (EY) regarding outstanding restructuring invoices, contract limits, and funding. | 1.8 | $ 650.00 | $ 1,170.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Lee, Edna | Senior Manager | 25-Nov-13 | State / FAB - Planning & analysis / Meetings | Review updated analysis of restructuring expenses, including contract amounts, payments, outstanding invoices, and available budget, in response to State and Emergency Manager's office requests. | 1.1 | $ 650.00 | $ 715.00 |
| Panagiotakis, Sofia | Manager | 26-Nov-13 | State / FAB - Planning & analysis / Meetings | Analyze restructuring professional invoices to be approved for payment | 1.4 | $ 485.00 | $ 679.00 |
| Panagiotakis, Sofia | Manager | 26-Nov-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with the J. Naglick (COD) to review restructuring cost analysis and invoices to be paid | 1.5 | $ 485.00 | $ 727.50 |
| Panagiotakis, Sofia | Manager | 26-Nov-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with E. Crawford (COD) & E. Lee (EY - Partial Participant) in Purchasing to prepare purchase orders for outstanding invoices | 1.7 | $ 485.00 | $ 824.50 |
| Lee, Edna | Senior Manager | 26-Nov-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with J. Naglick (COD) and B. Pickering (EY) regarding restructuring expenses. | 1.1 | $ 650.00 | $ 715.00 |
| Lee, Edna | Senior Manager | 26-Nov-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with E. Crawford (COD) and S. Panagiotakis (EY) regarding restructuring advisor contracts, outstanding invoices, payments, and funding source (partial attendance). | 1.2 | $ 650.00 | $ 780.00 |
| Lee, Edna | Senior Manager | 26-Nov-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with S. Mays (COD) to discuss process for review and approval of restructuring advisor invoices. | 0.5 | $ 650.00 | $ 325.00 |
| Lee, Edna | Senior Manager | 26-Nov-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with S. Garrett (COD) to discuss process for review, approval, payment and funding of restructuring advisor invoices. | 0.6 | $ 650.00 | $ 390.00 |
| Pickering, Ben | Principal | 26-Nov-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with J. Naglick (EY) and E. Lee (EY) regarding restructuring expenses. | 1.1 | $ 800.00 | $ 880.00 |
| Lee, Edna | Senior Manager | 27-Nov-13 | State / FAB - Planning & analysis / Meetings | Review analysis of holdback amounts for various restructuring advisors. | 1.0 | $ 650.00 | $ 650.00 |
| Lee, Edna | Senior Manager | 27-Nov-13 | State / FAB - Planning & analysis / Meetings | Review updated analysis of restructuring expenses, including contract amounts, payments, outstanding invoices, and available budget, in response to State and Emergency Manager's office requests. | 1.0 | $ 650.00 | $ 650.00 |
| Pickering, Ben | Principal | 27-Nov-13 | State / FAB - Planning & analysis / Meetings | Review State approvals for certain professionals' engagements. | 0.3 | $ 800.00 | $ 240.00 |
| | | | State / FAB - Planning & analysis / Meetings Total | | 70.4 | | $ 43,534.00 |
| Jerneycic, Daniel J. | Senior Manager | 5-Nov-13 | Statement of Liabilities | Analyze outstanding accounts payable balances as of 10/31/2013 | 0.7 | $ 650.00 | $ 455.00 |
| | | | Statement of Liabilities Total | | 0.7 | | $ 455.00 |
| | | | Grand Total | | 2474.1 | | $ 1,246,781.91 |

Exhibit F
City of Detroit
Time Detail
For the period November 1, 2013 through November 30, 2013

| Acronym | Description |
|---|---|
| AP or A/P | Accounts payable |
| BSEED | Buildings Safety Engineering and Environmental Department |
| COD | City of Detroit |
| DBRA | Detroit Brownfield Recovery Authority |
| DDA | Downtown Development Authority |
| DEGC | Detroit Economic Growth Corporation |
| DIP | Debtor in Possession |
| DPI Properties | Direct Property Investments Properties |
| DPW | Detroit Department of Public Works |
| DTE | Detroit Energy |
| DWSD | Detroit Water/Sewer Department |
| DWT | Detroit Windsor Tunnel |
| EVIP | Economic Vitality Incentive Program |
| GSD | General Services Department |
| HR | Human Resources |
| JOA | Joint Operating Agreement |
| PDD | Planning & Development Department |
| PLA | Public Lighting Authority |
| PLD | Detroit Public Lighting Department |
| POAM | Police Officers Association of Michigan |
| POC | Pension Obligation Certificates |
| PPS | Payroll Personnel System |
| PSCRF | Power Supply Cost Recovery Factor |
| REO properties | Real Estate Owned Properties |
| RSCD | Retirement Systems of the City of Detroit |
| TIF | Tax Increment Financing |
| UTGO | Unlimited Tax General Obligation |
| HRMS | Human Resources Management System |