# EXHIBIT C



**Ernst & Young LLP**
200 Plaza Drive
Secaucus, NJ 07094

**INVOICE NUMBER: US0130993408**

**February 17, 2014**

**City of Detroit**
**2 Woodward Ave.**
**Suite 1126**
**Detroit, MI 48226**

| **PLEASE REMIT TO:** |
| --- |
| Ernst & Young LLP |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| **EIN: 34-6565596** |

BU: **US002**    CLIENT NUMBER: **60047573**

**For services rendered during December 2013**
**December 1, 2013 - December 31, 2013**

| | |
| --- | --- |
| Professional fees at 65% of standard rates or lower | $1,010,020 |
| Less: 10% EY contractual hold-back | ($101,002) |
| Fees after EY hold-back | $909,018 |
| Less: Fee examiner hold back (after adjustments) | ($99,138) |
| Fees after examiner hold back | $809,880 |
| Expenses | $43,968 |
| Fees after hold back and expenses | $853,848 |
| Less: Additional voluntary discount | ($35,000) |
| *Total Due* | **$818,848** |

*Memo:*

| Month | Cumulative hold-back |
| --- | --- |
| July 2013 (July 19 - July 31) | $38,364 |
| August 2013 (August 1 - August 31) | $101,792 |
| September 2013 (September 1 - September 30) | $109,607 |
| October 2013 (October 1 - October 31) | $173,649 |
| November (November 1 - November 30) | $124,678 |
| December (December 1 - December 31) | $100,998 |
| **Cumulative hold-back** | **$649,088** |

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

CLIENT COPY



# REMITTANCE ADVICE

**INVOICE NUMBER: US0130993408**

**February 17, 2014**

**PLEASE REMIT TO:**

Ernst & Young LLP
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

**City of Detroit**
**2 Woodward Ave.**
**Suite 1126**
**Detroit, MI 48226**

BU: **US002**    CLIENT NUMBER: **60047573**

|  |  |
|---|---|
| *Total Due* | **$818,848** |

## ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**

Wells Fargo Bank, NA
ABA#: 121000248; Swift code: WFBIUS6S
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

**ACH Transfer:**

Wells Fargo Bank, NA
ABA#: 121000248
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

To ensure proper application of your electronic payment,
please provide client and invoice number details directly to:
**gss.accountsreceivable@xe02.ey.com or fax to 1-866-423-5274**

Exhibit A
City of Detroit
Summary of Compensation by Professional
For the period December 1, 2013 through December 31, 2013

| Name | Title | Time (hrs) | Discounted Hourly Rate | Discounted Fees | Rate after EY 10% hold-back subject to plan confirmation | | 10% EY hold-back | | Fees after 10% holdback subject to plan confirmation |
|---|---|---|---|---|---|---|---|---|---|
| Malhotra, Gaurav | Principal | 132.2 | 800 | 102,560 | 720 | | (10,256) | $ | 92,304 |
| Pickering, Ben | Principal | 85.5 | 800 | 65,200 | 720 | | (6,520) | | 58,680 |
| Williams, David R. | Principal | 1.0 | 800 | 800 | 720 | | (80) | | 720 |
| Fontana, Joseph E. | Principal | 52.9 | 728 | 38,511 | 655 | | (3,851) | | 34,660 |
| Short, Mark | Principal | 1.4 | 728 | 1,019 | 655 | | (102) | | 917 |
| Tweedie, Ryan | Executive Director | 10.0 | 780 | 7,800 | 702 | | (780) | | 7,020 |
| Milford, Douglas J | Executive Director | 0.0 | 676 | - | 608 | | - | | - |
| Harper, Douglas A | Executive Director | 22.5 | 744 | 16,746 | 670 | | (1,675) | | 15,071 |
| Jerneycic, Daniel J. | Senior Manager | 96.2 | 650 | 60,255 | 585 | | (6,026) | | 54,230 |
| Santambrogio, Juan | Senior Manager | 135.9 | 650 | 84,435 | 585 | | (8,444) | | 75,992 |
| Lee, Edna | Senior Manager | 118.7 | 650 | 73,255 | 585 | | (7,326) | | 65,930 |
| Saldanha, David | Senior Manager | 72.3 | 650 | 44,395 | 585 | | (4,440) | | 39,956 |
| Molepske, Mark R. | Senior Manager | 1.0 | 648 | 648 | 583 | | (65) | | 583 |
| Domenicucci, Daniel P. | Senior Manager | 37.4 | 650 | 24,310 | 585 | | (2,431) | | 21,879 |
| Sarna, Shavi | Manager | 155.4 | 485 | 75,369 | 437 | | (7,537) | | 67,832 |
| Patel, Deven V. | Manager | 140.6 | 485 | 66,736 | 437 | | (6,674) | | 60,062 |
| Sallee, Caroline M. | Manager | 1.0 | 550 | 550 | 495 | | (55) | | 495 |
| Kolmin, Stephen T. | Manager | 74.0 | 485 | 33,950 | 437 | | (3,395) | | 30,555 |
| Konja, Amy Valentine | Manager | 20.0 | 485 | 9,700 | 437 | | (970) | | 8,730 |
| Saini, Gurdial | Manager | 15.5 | 485 | 7,518 | 437 | | (752) | | 6,766 |
| Bugden, Nicholas R. | Senior | 228.8 | 360 | 80,208 | 324 | | (8,021) | | 72,187 |
| Panagiotakis, Sofia | Manager | 78.9 | 485 | 36,327 | 437 | | (3,633) | | 32,694 |
| Riglin, Cassie | Manager | 15.9 | 485 | 7,712 | 437 | | (771) | | 6,940 |
| Messana, Megan A. | Manager | 58.1 | 485 | 28,179 | 437 | | (2,818) | | 25,361 |
| Fragner, Augustina M. | Senior | 84.6 | 360 | 30,456 | 324 | | (3,046) | | 27,410 |
| Heidebrink, Aaron P. | Senior | 11.3 | 353 | 3,988 | 318 | | (399) | | 3,590 |
| Swaminathan, Sheshan | Senior | 61.1 | 360 | 21,276 | 324 | | (2,128) | | 19,148 |
| Adams, Daniel | Staff | 168.6 | 159 | 26,740 | 143 | | (2,674) | | 24,066 |
| Carr, Corey L. | Senior | 6.8 | 360 | 2,448 | 324 | | (245) | | 2,203 |
| Havran, Jaime | Staff | 9.2 | 185 | 1,702 | 167 | | (170) | | 1,532 |
| Uphaus, Katy E. | Staff | 7.0 | 185 | 1,295 | 167 | | (130) | | 1,166 |
| Liu, Andrew Q | Staff | 7.2 | 159 | 1,142 | 143 | | (114) | | 1,028 |
| Hanna, Stefani S | Staff | 57.2 | 159 | 9,072 | 143 | | (907) | | 8,165 |
| Forrest, Chelsea | Senior | 133.0 | 360 | 45,720 | 324 | | (4,572) | | 41,148 |
| Total | | 2,101.2 | | $ 1,010,020 | | | $ (101,002) | $ | 909,018 |

Exhibit B
City of Detroit
Summary of Out-of-Pocket Expenses by Category
For the period December 1, 2013 through December 31, 2013

| Expense Category[1,2,3,4] | Expense Amount |
|---|---|
| Airfare | $ 23,597 |
| Lodging | 13,254 |
| Meals | 3,964 |
| Ground Transportation | 7,118 |
| Sub-total | $ 47,932 |
| Less: Meals not billed | (3,964) |
| Total | $ 43,968 |

Notes:

1. Lodging capped at $200/night in Detroit Metro and $300/night in New York City

2. Expenses may include expenses incurred in a period prior to December 2013

3. EY has voluntarily written off meals. Meal costs for this period totaled $3,964

4. Ground Transportation excludes $53 in Parking Fees for local professionals in this bill period

Exhibit C
City of Detroit
Summary of Compensation by Project
For the period December 1, 2013 through December 31, 2013

| Project Category | Description | Time (hrs) | Fees |
|---|---|---|---|
| 10-yr forecast - Departmental summaries | Development of department level 10-year forecast including model build, review of data and underlying assumptions, and review of materials provided by departments | 140.9 | $ 63,058 |
| 10-yr forecast - Pension, OPEB | Development of pension and OPEB projections including allocation methodologies for 10-year model based on estimates developed by third party pension and OPEB advisors | 73.5 | $ 47,195 |
| 10-yr forecast - Personnel - Headcount, CBAs & labor, active benefits | Development of personnel module to drive labor related changes to the 10-year forecast including impacts due to shifts in headcount, changes to collective bargaining agreements and changes to benefits | 34.7 | $ 14,330 |
| 10-yr forecast - Other activities | Includes all other aspects of developing, reviewing, and updating the 10-year forecast related to assumptions for departmental build up, developing schedules for long term liabilities, impacts of labor related changes, and revenue estimations | 148.1 | $ 84,013 |
| 10-yr forecast - Revenue estimates | Development of revenue estimates for 10-year forecast<br>Input of assumptions regarding revenue trends over the forecast period for the major revenue items | 14.9 | $ 7,030 |
| Cash Flow Forecasting | Matters related to preparing, revising and reviewing weekly, monthly, quarterly and annual cash flow forecasts for the general fund<br>Preparation and analysis of various cash flow scenarios | 40.1 | $ 24,490 |
| Cash Flow Reporting | Analysis and review of various matters related to the weekly, monthly and cumulative budget to actual reporting<br>Review of cash receipts and disbursements and its impact on liquidity | 71.1 | $ 34,407 |
| Cash Monitoring | Review and analysis of specific categories of receipts and disbursements that could drive changes in liquidity and forecast (e.g. tax collections, payroll, benefits, debt, etc.) | 140.3 | $ 70,192 |
| Communications with Creditors | Development of documents, telephone conversations, emails and other correspondence with creditors and their advisors related to various case matters | 46.9 | $ 26,919 |
| Statement of Liabilities | Preparation of the Statement of Liabilities, including creditor and contact information, nature of claim, claim amount, and whether claim is contingent, unliquidated and/or disputed.<br>Assisting counsel with preparation of supporting global notes for the Statement of Liabilities | 0.9 | $ 437 |
| Case Administration | Activities required to fulfill administrative aspects of the engagement including document updates and required submissions to the client | 10.1 | $ 6,651 |
| Claims Analysis | Analysis of and reconciliation of potential claims, including scheduled claims, proofs of claims, rejection damage claims, and allowed/disallowed claims<br>Analysis of proposed treatment of claims, including impact on total claims pool and potential recoveries | 7.2 | $ 3,954 |
| Executory contracts | Review of executory contracts and associated claims or liabilities.<br>Analysis of outstanding pre-petition contracts to determine whether the City assume, assign or reject the contract | 67.6 | $ 44,375 |
| Bankruptcy Motions | Preparation and review of financial analyses to support bankruptcy motions | 1.3 | $ 995 |
| Plan of adjustment | Preparation and review of financial analyses supporting the development of the Plan of Adjustment of Debts, including key terms and allocation of recoveries to claim categories | 63.2 | $ 31,194 |
| State / FAB - Planning & analysis / Meetings | Preparation and review of documents required by the Financial Advisory Board and/or the State of Michigan for reporting purposes. Preparation of presentations and attendance at Financial Advisory Board meetings. Preparation of Emergency Manager Quarter Report updates. | 85.7 | $ 42,992 |

Exhibit C
City of Detroit
Summary of Compensation by Project
For the period December 1, 2013 through December 31, 2013

| Project Category | Description | Time (hrs) | Fees |
|---|---|---|---|
| Fee/Employment Applications | Time spent preparing monthly fee applications, including review of all time and expenses as well as preparing documents that adhere to the Fee Order. This time also includes time spent reviewing, amending and responding to Fee Examiner questions pertaining to prior period invoices. | 133.2 | $ 74,255 |
| Health benefits changes and analysis - Actives and retiree | Analysis and discussions of changes to healthcare plans for active and retirees including impacts to 10-year forecast | 12.4 | $ 7,954 |
| Historical Performance Analysis | Analysis and review of historical financial information by department and on a consolidated basis in order to identify and validate trends in the ten year plan and cash flow projections | 45.8 | $ 13,331 |
| Labor negotiations and Analysis | Analysis and development of materials for labor negotiation sessions. Preparation of estimates of cost savings based on various changes to labor agreements. Includes discussion and meetings related to labor negotiations | 54.0 | $ 32,625 |
| Expert Testimony | Time incurred in the review of documents or testimony provided as an expert witness. | 22.5 | $ 18,000 |
| Bankruptcy Related Accounting | Assistance with liabilities reporting, including identification and review of pre-petition and post-petition accounts payable, and preparation of related reports | 7.3 | $ 4,624 |
| Operational initiatives - Vendor management | Assistance with supplier management, including communications with vendors, and processes and procedures around critical vendors and granted-related expenditures Assistance with payables management, including identification and review of pre-petition and post-petition accounts payable, and preparation of | 211.1 | $ 106,152 |
| Operational initiatives - PLA / PLD transaction | Analysis of the Public Lighting Department/Public Lighting Authority transaction including impact on 10-year forecast. Development of a feasibility study of executing the transaction and review of the engineering consultants analysis of the City assets and wind-down estimates | 57.9 | $ 41,211 |
| Budget Activities | Analysis of budget items with respect to the cash flow forecast, 10-year plan and restructuring scenarios Participate in revenue related meetings including revenue conference and annual budget preparation. Participation in budget meetings with departments to discuss projected levels of appropriations | 0.6 | $ 216 |
| Historical Property Tax Reviews | Analysis of the City's economic development programs and tax increment financing ("TIF") programs including Wayne County land bank, The Downtown Development Authority TIF and "Catalyst Development" project, Detroit Brownfield Redevelopment Authority TIF, Local Development Financing TIF, and Tax Increments Financing Authority Includes parcel level reconciliation of taxes received and reimbursements owed | 396.1 | $ 121,175 |
| Financial and Entity Analysis | Ad-hoc analyses requested by EM, CFO and COO: analysis of financial matters or City operations and results not considered in other categories | 27.8 | $ 13,326 |
| Asset Assessment (Non-PLD) | Review of assets other than PLD that could be subject to monetization Work product relating to the Detroit Windsor Tunnel including a financial review future strategy to monetize Review of non-core real estate assets including review of real estate leases and reviews of proposals from creditors | 1.9 | $ 1,120 |
| Operations Initiatives - ADP/Payroll | Review of current ADP contract including associated analysis and deliverable Includes meetings and interviews with management to understand HR and payroll policies and procedures | 79.1 | $ 44,355 |
| Non-Working Travel (billed at 50% of rates) | Includes travel time from home location to Detroit to participate in meetings and work requirements at the City of Detroit. This is capped at 2 hours or actual travel time, whichever is lower | 105.0 | $ 29,450 |
| Total | | 2,101.2 | $ 1,010,020 |

Notes:

1. The City has asked EY to perform a role that requires significant investment of time by several senior EY professionals given that the City is still in the process of hiring additional senior personnel in its Finance Department. The assistance of certain senior EY professionals during this transitional time provides the City with additional information and experience which better enables the City to execute its daily operation and achieve its ultimate restructuring. Where appropriate, junior EY staff has been utilized. That junior staff, however, has been supervised, as deemed appropriate, by EY senior professionals.
2. In general, some of the tasks performed by EY are repetitive on a weekly or even daily basis, depending on the task. The time required to perform these tasks is often the same or closely so, which may result in the recording of the same time for the same or for similarly-worded entries on multiple days.

Exhibit D
City of Detroit
Expense Detail
For the period December 1, 2013 through December 31, 2013

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|--------------------|--------------:|
| Fontana, Joseph E. | Principal | 21-Aug-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 621.10 |
| Fontana, Joseph E. | Principal | 21-Aug-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 576.10 |
| Fontana, Joseph E. | Principal | 22-Aug-13 | Mileage - Roundtrip home to Laguardia Airport (70 miles at $0.565/mile) | Ground Transportation | 39.55 |
| Fontana, Joseph E. | Principal | 22-Aug-13 | Parking at Airport- Travel to client required (1 day) | Ground Transportation | 33.00 |
| Fontana, Joseph E. | Principal | 22-Aug-13 | Rental Car - Travel to client required (1 day) | Ground Transportation | 57.90 |
| Fontana, Joseph E. | Principal | 19-Sep-13 | Lodging - Hotel in Detroit, MI: 9.18.13 to 9.19.13 | Lodging | 200.00 |
| Fontana, Joseph E. | Principal | 1-Nov-13 | Lodging - Hotel in Detroit, MI: 10.31.13 to 11.1.13 | Lodging | 200.00 |
| Fontana, Joseph E. | Principal | 9-Nov-13 | Lodging - Hotel in Detroit, MI: 11.7.13 to 11.9.13 | Lodging | 400.00 |
| Fontana, Joseph E. | Principal | 14-Nov-13 | Lodging - Hotel in Detroit, MI: 11.12.13 to 11.14.13 | Lodging | 400.00 |
| Fontana, Joseph E. | Principal | 22-Nov-13 | Lodging - Hotel in Detroit, MI: 11.21.13 to 11.22.13 | Lodging | 200.00 |
| Bugden, Nicholas R. | Senior | 1-Dec-13 | Air - One way travel from Chicago, IL to Detroit, MI | Airfare | 209.34 |
| Forrest, Chelsea | Senior | 1-Dec-13 | Air - One way travel from Philadelphia, PA to Detroit, MI | Airfare | 516.38 |
| Kolmin, Stephen T. | Manager | 1-Dec-13 | Air - Roundtrip travel from Chicago, IL to Detroit, MI | Airfare | 427.90 |
| Forrest, Chelsea | Senior | 1-Dec-13 | Out of town meals: Dinner - Self | Meals | 25.80 |
| Santambrogio, Juan | Senior Manager | 2-Dec-13 | Air - Roundtrip travel from Atlanta, GA to Detroit, MI | Airfare | 781.84 |
| Lee, Edna | Senior Manager | 2-Dec-13 | Air - Roundtrip travel from New York, NY to Detroit, MI | Airfare | 707.99 |
| Fontana, Joseph E. | Principal | 2-Dec-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 1,069.80 |
| Patel, Deven V. | Manager | 2-Dec-13 | Lodging - Hotel in Detroit, MI: 12.2.13 to 12.4.13 | Lodging | 310.50 |
| Lee, Edna | Senior Manager | 2-Dec-13 | Lodging - Hotel in Detroit, MI: 12.2.13 to 12.5.13 | Lodging | 465.75 |
| Santambrogio, Juan | Senior Manager | 2-Dec-13 | Out of town meals: Breakfast - Self | Meals | 16.58 |
| Bugden, Nicholas R. | Senior | 2-Dec-13 | Out of town meals: Breakfast - Self | Meals | 21.48 |
| Forrest, Chelsea | Senior | 2-Dec-13 | Out of town meals: Breakfast - Self | Meals | 17.91 |
| Patel, Deven V. | Manager | 2-Dec-13 | Out of town meals: Breakfast - Self | Meals | 11.42 |
| Kolmin, Stephen T. | Manager | 2-Dec-13 | Out of town meals: Dinner - Self | Meals | 23.84 |
| Santambrogio, Juan | Senior Manager | 2-Dec-13 | Out of town meals: Dinner - N. Bugden, E. Lee, D. Saldanha, D. Patel, S. Sarna, C. Forrest and self | Meals | 335.90 |
| Forrest, Chelsea | Senior | 2-Dec-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Santambrogio, Juan | Senior Manager | 2-Dec-13 | Taxi - Home to Atlanta Airport | Ground Transportation | 110.58 |
| Bugden, Nicholas R. | Senior | 2-Dec-13 | Taxi - Home to Chicago Airport | Ground Transportation | 56.00 |
| Patel, Deven V. | Manager | 2-Dec-13 | Taxi - Home to New Jersey Airport | Ground Transportation | 35.00 |
| Lee, Edna | Senior Manager | 2-Dec-13 | Taxi - Home to New York Airport | Ground Transportation | 45.13 |
| Fontana, Joseph E. | Principal | 3-Dec-13 | Mileage - Roundtrip home to Laguardia Airport (80 miles at $0.565/mile) | Ground Transportation | 45.20 |
| Santambrogio, Juan | Senior Manager | 3-Dec-13 | Out of town meals: Breakfast - Self | Meals | 22.61 |
| Bugden, Nicholas R. | Senior | 3-Dec-13 | Out of town meals: Breakfast - Self | Meals | 9.81 |
| Forrest, Chelsea | Senior | 3-Dec-13 | Out of town meals: Breakfast - Self | Meals | 14.09 |
| Patel, Deven V. | Manager | 3-Dec-13 | Out of town meals: Breakfast - Self | Meals | 12.65 |
| Lee, Edna | Senior Manager | 3-Dec-13 | Out of town meals: Breakfast - Self | Meals | 21.84 |
| Patel, Deven V. | Manager | 3-Dec-13 | Out of town meals: Dinner - Self | Meals | 45.28 |
| Kolmin, Stephen T. | Manager | 3-Dec-13 | Out of town meals: Dinner - Self | Meals | 37.85 |
| Lee, Edna | Senior Manager | 3-Dec-13 | Out of town meals: Dinner - J. Santambrogio, N. Budgen, C. Forrest and self | Meals | 71.18 |
| Fontana, Joseph E. | Principal | 3-Dec-13 | Parking at Airport- Travel to client required (1 day) | Ground Transportation | 33.00 |
| Santambrogio, Juan | Senior Manager | 3-Dec-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Patel, Deven V. | Manager | 3-Dec-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Fontana, Joseph E. | Principal | 3-Dec-13 | Rental Car - Travel to client required (1 day) | Ground Transportation | 59.01 |
| Jerneycic, Daniel J. | Senior Manager | 4-Dec-13 | Air - Roundtrip travel from New York, NY to Detroit, MI | Airfare | 1,242.48 |
| Kolmin, Stephen T. | Manager | 4-Dec-13 | Lodging - Hotel in Detroit, MI: 12.2.13 to 12.4.13 | Lodging | 330.50 |
| Santambrogio, Juan | Senior Manager | 4-Dec-13 | Out of town meals: Breakfast - Self | Meals | 17.25 |
| Forrest, Chelsea | Senior | 4-Dec-13 | Out of town meals: Breakfast - Self | Meals | 16.10 |

Exhibit D
City of Detroit
Expense Detail
For the period December 1, 2013 through December 31, 2013

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|--------------------|----------------|
| Patel, Deven V. | Manager | 4-Dec-13 | Out of town meals: Breakfast - Self | Meals | 10.30 |
| Kolmin, Stephen T. | Manager | 4-Dec-13 | Out of town meals: Breakfast - Self | Meals | 7.54 |
| Lee, Edna | Senior Manager | 4-Dec-13 | Out of town meals: Breakfast - Self | Meals | 14.40 |
| Kolmin, Stephen T. | Manager | 4-Dec-13 | Out of town meals: Dinner - Self | Meals | 12.20 |
| Lee, Edna | Senior Manager | 4-Dec-13 | Out of town meals: Dinner - J. Santambrogio, N. Bugden and self | Meals | 103.74 |
| Santambrogio, Juan | Senior Manager | 4-Dec-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Bugden, Nicholas R. | Senior | 4-Dec-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Kolmin, Stephen T. | Manager | 4-Dec-13 | Rental Car Fuel - Travel to client required (4 days) | Ground Transportation | 20.81 |
| Patel, Deven V. | Manager | 4-Dec-13 | Taxi - Downtown Detroit to Detroit Airport | Ground Transportation | 66.00 |
| Patel, Deven V. | Manager | 4-Dec-13 | Taxi - New York Airport to New York, NY | Ground Transportation | 52.33 |
| Bugden, Nicholas R. | Senior | 5-Dec-13 | Air - One way travel from Detroit, MI to Chicago, IL | Airfare | 269.34 |
| Forrest, Chelsea | Senior | 5-Dec-13 | Air - One way travel from Detroit, MI to Philadelphia, PA | Airfare | 561.10 |
| Fontana, Joseph E. | Principal | 5-Dec-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 614.74 |
| Fontana, Joseph E. | Principal | 5-Dec-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 552.40 |
| Forrest, Chelsea | Senior | 5-Dec-13 | Lodging - Hotel in Detroit, MI: 12.1.13 to 12.5.13 | Lodging | 621.00 |
| Santambrogio, Juan | Senior Manager | 5-Dec-13 | Lodging - Hotel in Detroit, MI: 12.2.13 to 12.4.13 | Lodging | 310.50 |
| Bugden, Nicholas R. | Senior | 5-Dec-13 | Lodging - Hotel in Detroit, MI: 12.2.13 to 12.4.13 | Lodging | 310.50 |
| Bugden, Nicholas R. | Senior | 5-Dec-13 | Lodging - Hotel in Detroit, MI: 12.4.13 to 12.5.13 | Lodging | 155.25 |
| Kolmin, Stephen T. | Manager | 5-Dec-13 | Lodging - Hotel in Detroit, MI: 12.4.13 to 12.5.13 | Lodging | 155.25 |
| Jerneycic, Daniel J. | Senior Manager | 5-Dec-13 | Out of town meals: Breakfast - Self | Meals | 15.30 |
| Santambrogio, Juan | Senior Manager | 5-Dec-13 | Out of town meals: Breakfast - Self | Meals | 18.66 |
| Bugden, Nicholas R. | Senior | 5-Dec-13 | Out of town meals: Breakfast - Self | Meals | 19.31 |
| Forrest, Chelsea | Senior | 5-Dec-13 | Out of town meals: Breakfast - Self | Meals | 19.62 |
| Kolmin, Stephen T. | Manager | 5-Dec-13 | Out of town meals: Breakfast - Self | Meals | 7.54 |
| Lee, Edna | Senior Manager | 5-Dec-13 | Out of town meals: Breakfast - Self | Meals | 19.32 |
| Lee, Edna | Senior Manager | 5-Dec-13 | Out of town meals: Dinner - Self | Meals | 6.28 |
| Santambrogio, Juan | Senior Manager | 5-Dec-13 | Out of town meals: Dinner - N. Bugden and self | Meals | 40.92 |
| Kolmin, Stephen T. | Manager | 5-Dec-13 | Parking at Airport- Travel to client required (4 days) | Ground Transportation | 56.00 |
| Forrest, Chelsea | Senior | 5-Dec-13 | Parking at Airport- Travel to client required (5 days) | Ground Transportation | 100.00 |
| Bugden, Nicholas R. | Senior | 5-Dec-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Forrest, Chelsea | Senior | 5-Dec-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Bugden, Nicholas R. | Senior | 5-Dec-13 | Parking at Hotel - Travel to client required (1 night) | Ground Transportation | 10.00 |
| Bugden, Nicholas R. | Senior | 5-Dec-13 | Parking at Hotel - Travel to client required (2 nights) | Ground Transportation | 20.00 |
| Forrest, Chelsea | Senior | 5-Dec-13 | Parking at Hotel - Travel to client required (3 nights) | Ground Transportation | 30.00 |
| Kolmin, Stephen T. | Manager | 5-Dec-13 | Rental Car - Travel to client required (4 days) | Ground Transportation | 132.48 |
| Forrest, Chelsea | Senior | 5-Dec-13 | Rental Car - Travel to client required (5 days) | Ground Transportation | 144.64 |
| Panagiotakis, Sofia | Manager | 5-Dec-13 | Taxi - Conference to Hotel | Ground Transportation | 17.00 |
| Panagiotakis, Sofia | Manager | 5-Dec-13 | Taxi - Hotel to Conference | Ground Transportation | 17.00 |
| Lee, Edna | Senior Manager | 5-Dec-13 | Taxi - New York Airport to Home | Ground Transportation | 45.35 |
| Santambrogio, Juan | Senior Manager | 6-Dec-13 | Lodging - Hotel in Detroit, MI: 12.4.13 to 12.6.13 | Lodging | 310.50 |
| Bugden, Nicholas R. | Senior | 6-Dec-13 | Lodging - Hotel in Detroit, MI: 12.5.13 to 12.6.13 | Lodging | 155.25 |
| Fontana, Joseph E. | Principal | 6-Dec-13 | Mileage - Roundtrip home to Laguardia Airport (80 miles at $0.565/mile) | Ground Transportation | 45.20 |
| Santambrogio, Juan | Senior Manager | 6-Dec-13 | Out of town meals: Breakfast - Self | Meals | 15.64 |
| Santambrogio, Juan | Senior Manager | 6-Dec-13 | Out of town meals: Dinner - Self | Meals | 41.52 |
| Fontana, Joseph E. | Principal | 6-Dec-13 | Parking at Airport- Travel to client required (2 days) | Ground Transportation | 61.00 |
| Bugden, Nicholas R. | Senior | 6-Dec-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Bugden, Nicholas R. | Senior | 6-Dec-13 | Parking at Hotel - Travel to client required (1 night) | Ground Transportation | 10.00 |
| Fontana, Joseph E. | Principal | 6-Dec-13 | Rental Car - Travel to client required (1 day) | Ground Transportation | 56.10 |

Exhibit D
City of Detroit
Expense Detail
For the period December 1, 2013 through December 31, 2013

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Bugden, Nicholas R. | Senior | 6-Dec-13 | Rental Car - Travel to client required (5 days) | Ground Transportation | 252.34 |
| Santambrogio, Juan | Senior Manager | 6-Dec-13 | Taxi - Atlanta Airport to home | Ground Transportation | 114.58 |
| Bugden, Nicholas R. | Senior | 6-Dec-13 | Taxi - Chicago Airport to Home | Ground Transportation | 13.25 |
| Bugden, Nicholas R. | Senior | 6-Dec-13 | Taxi - Chicago Airport to Home | Ground Transportation | 71.00 |
| Santambrogio, Juan | Senior Manager | 6-Dec-13 | Taxi - Downtown Detroit to Detroit Airport | Ground Transportation | 55.00 |
| Fontana, Joseph E. | Principal | 7-Dec-13 | Lodging - Hotel in Detroit, MI: 12.6.13 to 12.7.13 | Lodging | 200.00 |
| Malhotra, Gaurav | Principal | 8-Dec-13 | Air - Roundtrip travel from Chicago, IL to Detroit, MI | Airfare | 464.02 |
| Forrest, Chelsea | Senior | 8-Dec-13 | Out of town meals: Dinner - Self | Meals | 21.09 |
| Forrest, Chelsea | Senior | 8-Dec-13 | Taxi - Downtown Philadelphia to Philadelphia Airport | Ground Transportation | 90.00 |
| Forrest, Chelsea | Senior | 8-Dec-13 | Taxi - Philadelphia Airport to Downtown Philadelphia | Ground Transportation | 20.90 |
| Bugden, Nicholas R. | Senior | 9-Dec-13 | Air - One way travel from Chicago, IL to Detroit, MI | Airfare | 206.90 |
| Panagiotakis, Sofia | Manager | 9-Dec-13 | Air - One way travel from New York, NY to Detroit, MI | Airfare | 538.40 |
| Forrest, Chelsea | Senior | 9-Dec-13 | Air - One way travel from Newark, NJ to Detroit, MI | Airfare | 623.22 |
| Santambrogio, Juan | Senior Manager | 9-Dec-13 | Air - Roundtrip travel from Atlanta, GA to Detroit, MI | Airfare | 795.06 |
| Lee, Edna | Senior Manager | 9-Dec-13 | Air - Roundtrip travel from New York, NY to Detroit, MI | Airfare | 774.30 |
| Lee, Edna | Senior Manager | 9-Dec-13 | Air - Roundtrip travel from New York, NY to Detroit, MI | Airfare | 207.00 |
| Fontana, Joseph E. | Principal | 9-Dec-13 | Air - Roundtrip travel to Detroit, MI | Airfare | 1,069.80 |
| Lee, Edna | Senior Manager | 9-Dec-13 | Lodging - Hotel in Detroit, MI: 12.9.13 to 12.12.13 | Lodging | 465.75 |
| Forrest, Chelsea | Senior | 9-Dec-13 | Mass Transit - Philadelphia to New Jersey Airport | Ground Transportation | 107.00 |
| Santambrogio, Juan | Senior Manager | 9-Dec-13 | Mileage - roundtrip home to Atlanta Airport (76 miles at $0.565/mile) | Ground Transportation | 42.56 |
| Santambrogio, Juan | Senior Manager | 9-Dec-13 | Out of town meals: Breakfast - Self | Meals | 18.50 |
| Malhotra, Gaurav | Principal | 9-Dec-13 | Out of town meals: Breakfast - Self | Meals | 10.84 |
| Malhotra, Gaurav | Principal | 9-Dec-13 | Out of town meals: Breakfast - Self | Meals | 18.50 |
| Malhotra, Gaurav | Principal | 9-Dec-13 | Out of town meals: Breakfast - Self | Meals | 5.83 |
| Bugden, Nicholas R. | Senior | 9-Dec-13 | Out of town meals: Breakfast - Self | Meals | 15.12 |
| Forrest, Chelsea | Senior | 9-Dec-13 | Out of town meals: Breakfast - Self | Meals | 18.51 |
| Panagiotakis, Sofia | Manager | 9-Dec-13 | Out of town meals: Breakfast - Self | Meals | 5.69 |
| Lee, Edna | Senior Manager | 9-Dec-13 | Out of town meals: Breakfast - Self | Meals | 6.47 |
| Malhotra, Gaurav | Principal | 9-Dec-13 | Out of town meals: Dinner - Self | Meals | 50.40 |
| Forrest, Chelsea | Senior | 9-Dec-13 | Out of town meals: Dinner - Self | Meals | 55.00 |
| Panagiotakis, Sofia | Manager | 9-Dec-13 | Out of town meals: Dinner - Self | Meals | 47.87 |
| Lee, Edna | Senior Manager | 9-Dec-13 | Out of town meals: Dinner - Self | Meals | 42.81 |
| Bugden, Nicholas R. | Senior | 9-Dec-13 | Out of town meals: Dinner - J. Santambrogio and Self | Meals | 100.00 |
| Bugden, Nicholas R. | Senior | 9-Dec-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Forrest, Chelsea | Senior | 9-Dec-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Panagiotakis, Sofia | Manager | 9-Dec-13 | Taxi - Detroit Airport to downtown Detroit | Ground Transportation | 70.00 |
| Lee, Edna | Senior Manager | 9-Dec-13 | Taxi - Detroit Airport to Downtown Detroit | Ground Transportation | 68.00 |
| Forrest, Chelsea | Senior | 9-Dec-13 | Taxi - Downtown Philadelphia to 30th Street Station | Ground Transportation | 12.00 |
| Bugden, Nicholas R. | Senior | 9-Dec-13 | Taxi - Home to Chicago Airport | Ground Transportation | 50.31 |
| Panagiotakis, Sofia | Manager | 9-Dec-13 | Taxi - Home to New York Airport | Ground Transportation | 48.45 |
| Lee, Edna | Senior Manager | 9-Dec-13 | Taxi - Home to New York Airport | Ground Transportation | 42.16 |
| Santambrogio, Juan | Senior Manager | 10-Dec-13 | Out of town meals: Breakfast - Self | Meals | 16.82 |
| Malhotra, Gaurav | Principal | 10-Dec-13 | Out of town meals: Breakfast - Self | Meals | 12.51 |
| Bugden, Nicholas R. | Senior | 10-Dec-13 | Out of town meals: Breakfast - Self | Meals | 19.43 |
| Forrest, Chelsea | Senior | 10-Dec-13 | Out of town meals: Breakfast - Self | Meals | 17.41 |
| Lee, Edna | Senior Manager | 10-Dec-13 | Out of town meals: Breakfast - Self | Meals | 15.05 |
| Malhotra, Gaurav | Principal | 10-Dec-13 | Out of town meals: Dinner - Self | Meals | 56.17 |
| Forrest, Chelsea | Senior | 10-Dec-13 | Out of town meals: Dinner - Self | Meals | 45.58 |

Exhibit D
City of Detroit
Expense Detail
For the period December 1, 2013 through December 31, 2013

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Panagiotakis, Sofia | Manager | 10-Dec-13 | Out of town meals: Dinner -Nick Bugden, Juan Santambrogio, David Saldanha and self | Meals | 98.66 |
| Bugden, Nicholas R. | Senior | 10-Dec-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Forrest, Chelsea | Senior | 10-Dec-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Malhotra, Gaurav | Principal | 10-Dec-13 | Taxi - Home to Chicago Airport | Ground Transportation | 84.15 |
| Malhotra, Gaurav | Principal | 10-Dec-13 | Taxi - Hotel to Office | Ground Transportation | 10.00 |
| Malhotra, Gaurav | Principal | 11-Dec-13 | Air - One way travel from Chicago, IL to Detroit, MI | Airfare | 207.00 |
| Santambrogio, Juan | Senior Manager | 11-Dec-13 | Out of town meals: Breakfast - Self | Meals | 14.95 |
| Forrest, Chelsea | Senior | 11-Dec-13 | Out of town meals: Breakfast - Self | Meals | 17.58 |
| Lee, Edna | Senior Manager | 11-Dec-13 | Out of town meals: Breakfast - Self | Meals | 5.88 |
| Malhotra, Gaurav | Principal | 11-Dec-13 | Out of town meals: Dinner -  Self | Meals | 36.26 |
| Lee, Edna | Senior Manager | 11-Dec-13 | Out of town meals: Dinner -  Self | Meals | 46.02 |
| Panagiotakis, Sofia | Manager | 11-Dec-13 | Out of town meals: Dinner -  Self | Meals | 46.00 |
| Forrest, Chelsea | Senior | 11-Dec-13 | Out of town meals: Dinner -J. Santambrogio, D. Saldahana, N. Bugden, and self | Meals | 85.02 |
| Forrest, Chelsea | Senior | 11-Dec-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Panagiotakis, Sofia | Manager | 11-Dec-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Malhotra, Gaurav | Principal | 11-Dec-13 | Taxi - Home to Chicago Airport | Ground Transportation | 88.15 |
| Malhotra, Gaurav | Principal | 11-Dec-13 | Taxi - Hotel to Office | Ground Transportation | 10.00 |
| Bugden, Nicholas R. | Senior | 12-Dec-13 | Air - One way travel from Detroit, MI to Chicago, IL | Airfare | 201.25 |
| Forrest, Chelsea | Senior | 12-Dec-13 | Air - One way travel from Detroit, MI to New York, NY | Airfare | 630.46 |
| Panagiotakis, Sofia | Manager | 12-Dec-13 | Air - One way travel from Detroit, MI to New York, NY | Airfare | 616.46 |
| Santambrogio, Juan | Senior Manager | 12-Dec-13 | Air - Roundtrip travel from Atlanta, GA to Detroit, MI | Airfare | 395.50 |
| Malhotra, Gaurav | Principal | 12-Dec-13 | Lodging - Hotel in Detroit, MI: 12.9.13 to 12.11.13 | Lodging | 310.50 |
| Forrest, Chelsea | Senior | 12-Dec-13 | Lodging - Hotel in Detroit, MI: 12.9.13 to 12.12.13 | Lodging | 465.75 |
| Panagiotakis, Sofia | Manager | 12-Dec-13 | Lodging - Hotel in Detroit, MI: 12.9.13 to 12.12.13 | Lodging | 465.75 |
| Santambrogio, Juan | Senior Manager | 12-Dec-13 | Out of town meals: Breakfast - Self | Meals | 21.24 |
| Bugden, Nicholas R. | Senior | 12-Dec-13 | Out of town meals: Breakfast - Self | Meals | 13.81 |
| Forrest, Chelsea | Senior | 12-Dec-13 | Out of town meals: Breakfast - Self | Meals | 18.51 |
| Lee, Edna | Senior Manager | 12-Dec-13 | Out of town meals: Breakfast - Self | Meals | 16.80 |
| Santambrogio, Juan | Senior Manager | 12-Dec-13 | Out of town meals: Dinner -  Self | Meals | 90.14 |
| Forrest, Chelsea | Senior | 12-Dec-13 | Out of town meals: Dinner -  Self | Meals | 19.21 |
| Bugden, Nicholas R. | Senior | 12-Dec-13 | Parking at Airport- Travel to client required  (4 days) | Ground Transportation | 90.00 |
| Bugden, Nicholas R. | Senior | 12-Dec-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Forrest, Chelsea | Senior | 12-Dec-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Forrest, Chelsea | Senior | 12-Dec-13 | Parking at Hotel - Travel to client required (3 nights) | Ground Transportation | 30.00 |
| Bugden, Nicholas R. | Senior | 12-Dec-13 | Rental Car - Travel to client required (4 days) | Ground Transportation | 196.91 |
| Forrest, Chelsea | Senior | 12-Dec-13 | Rental Car - Travel to client required (4 days) | Ground Transportation | 184.55 |
| Bugden, Nicholas R. | Senior | 12-Dec-13 | Taxi - Chicago Airport to Home | Ground Transportation | 9.95 |
| Bugden, Nicholas R. | Senior | 12-Dec-13 | Taxi - Chicago Airport to Home | Ground Transportation | 17.00 |
| Lee, Edna | Senior Manager | 12-Dec-13 | Taxi - New York Airport to Home | Ground Transportation | 53.03 |
| Forrest, Chelsea | Senior | 12-Dec-13 | Taxi - New York, NY to Home | Ground Transportation | 170.25 |
| Panagiotakis, Sofia | Manager | 12-Dec-13 | Taxi - New York, NY to Home | Ground Transportation | 47.16 |
| Bugden, Nicholas R. | Senior | 13-Dec-13 | Lodging - Hotel in Detroit, MI: 12.9.13 to 12.12.13 | Lodging | 465.75 |
| Santambrogio, Juan | Senior Manager | 13-Dec-13 | Lodging - Hotel in Detroit, MI: 12.9.13 to 12.13.13 | Lodging | 465.75 |
| Santambrogio, Juan | Senior Manager | 13-Dec-13 | Out of town meals: Breakfast - Self | Meals | 11.32 |
| Malhotra, Gaurav | Principal | 13-Dec-13 | Out of town meals: Dinner - D. Jerneycic, J. Santambrogio, N. Bugden, J. Kimble, and self | Meals | 137.00 |
| Santambrogio, Juan | Senior Manager | 13-Dec-13 | Parking at Airport- Travel to client required  (5 days) | Ground Transportation | 80.00 |

Exhibit D
City of Detroit
Expense Detail
For the period December 1, 2013 through December 31, 2013

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|--------------------|--------------:|
| Santambrogio, Juan | Senior Manager | 13-Dec-13 | Taxi - Detroit Airport to downtown Detroit | Ground Transportation | 66.00 |
| Santambrogio, Juan | Senior Manager | 13-Dec-13 | Taxi - Downtown Chicago to airport | Ground Transportation | 36.06 |
| Forrest, Chelsea | Senior | 15-Dec-13 | Air - One way travel from Westchester, NY to Detroit, MI | Airfare | 496.09 |
| Forrest, Chelsea | Senior | 15-Dec-13 | Out of town meals: Dinner - Self | Meals | 17.53 |
| Forrest, Chelsea | Senior | 15-Dec-13 | Taxi - Home to Westchester Airport | Ground Transportation | 76.30 |
| Malhotra, Gaurav | Principal | 16-Dec-13 | Air - One way travel from Chicago, IL to Detroit, MI | Airfare | 278.90 |
| Bugden, Nicholas R. | Senior | 16-Dec-13 | Air - One way travel from Chicago, IL to Detroit, MI | Airfare | 206.90 |
| Panagiotakis, Sofia | Manager | 16-Dec-13 | Air - One way travel from New York, NY to Detroit, MI | Airfare | 539.90 |
| Panagiotakis, Sofia | Manager | 16-Dec-13 | Air - One way travel from New York, NY to Detroit, MI | Airfare | 25.00 |
| Santambrogio, Juan | Senior Manager | 16-Dec-13 | Air - Roundtrip travel from Atlanta, GA to Detroit, MI | Airfare | 870.00 |
| Kolmin, Stephen T. | Manager | 16-Dec-13 | Air - Roundtrip travel from Chicago, IL to Detroit, MI | Airfare | 391.68 |
| Lee, Edna | Senior Manager | 16-Dec-13 | Air - Roundtrip travel from New York, NY to Detroit, MI | Airfare | 574.08 |
| Patel, Deven V. | Manager | 16-Dec-13 | Air - Roundtrip travel from Newark, NJ to Detroit, MI | Airfare | 221.00 |
| Patel, Deven V. | Manager | 16-Dec-13 | Air - Roundtrip travel from Newark, NJ to Detroit, MI | Airfare | 1,193.74 |
| Forrest, Chelsea | Senior | 16-Dec-13 | Lodging - Hotel in Detroit, MI: 12.15.13 to 12.16.13 | Lodging | 165.25 |
| Patel, Deven V. | Manager | 16-Dec-13 | Lodging - Hotel in Detroit, MI: 12.16.13 to 12.17.13 | Lodging | 176.70 |
| Lee, Edna | Senior Manager | 16-Dec-13 | Lodging - Hotel in Detroit, MI: 12.16.13 to 12.20.13 | Lodging | 621.00 |
| Santambrogio, Juan | Senior Manager | 16-Dec-13 | Mileage - roundtrip home to Atlanta Airport (76 miles at $0.565/mile) | Ground Transportation | 42.56 |
| Santambrogio, Juan | Senior Manager | 16-Dec-13 | Out of town meals: Breakfast - Self | Meals | 18.73 |
| Bugden, Nicholas R. | Senior | 16-Dec-13 | Out of town meals: Breakfast - Self | Meals | 17.21 |
| Forrest, Chelsea | Senior | 16-Dec-13 | Out of town meals: Breakfast - Self | Meals | 15.09 |
| Patel, Deven V. | Manager | 16-Dec-13 | Out of town meals: Breakfast - Self | Meals | 14.01 |
| Kolmin, Stephen T. | Manager | 16-Dec-13 | Out of town meals: Breakfast - Self | Meals | 7.52 |
| Lee, Edna | Senior Manager | 16-Dec-13 | Out of town meals: Breakfast - Self | Meals | 14.19 |
| Panagiotakis, Sofia | Manager | 16-Dec-13 | Out of town meals: Breakfast - Self | Meals | 8.24 |
| Kolmin, Stephen T. | Manager | 16-Dec-13 | Out of town meals: Dinner - Self | Meals | 15.14 |
| Lee, Edna | Senior Manager | 16-Dec-13 | Out of town meals: Dinner - Self | Meals | 54.35 |
| Bugden, Nicholas R. | Senior | 16-Dec-13 | Out of town meals: Dinner - J. Santambrogio, D. Patel, and self | Meals | 101.00 |
| Adams, Daniel | Staff | 16-Dec-13 | Out of town meals: Lunch - Self | Meals | 20.06 |
| Bugden, Nicholas R. | Senior | 16-Dec-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Forrest, Chelsea | Senior | 16-Dec-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Kolmin, Stephen T. | Manager | 16-Dec-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Lee, Edna | Senior Manager | 16-Dec-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Patel, Deven V. | Manager | 16-Dec-13 | Taxi - Detroit Airport to downtown Detroit | Ground Transportation | 66.00 |
| Panagiotakis, Sofia | Manager | 16-Dec-13 | Taxi - Detroit Airport to Downtown Detroit | Ground Transportation | 70.00 |
| Swaminathan, Sheshan | Senior | 16-Dec-13 | Taxi - Detroit Airport to Downtown Detroit | Ground Transportation | 51.50 |
| Santambrogio, Juan | Senior Manager | 16-Dec-13 | Taxi - Downtown Detroit to Detroit Airport | Ground Transportation | 50.00 |
| Bugden, Nicholas R. | Senior | 16-Dec-13 | Taxi - Home to Chicago Airport | Ground Transportation | 53.45 |
| Patel, Deven V. | Manager | 16-Dec-13 | Taxi - Home to New Jersey Airport | Ground Transportation | 40.00 |
| Lee, Edna | Senior Manager | 16-Dec-13 | Taxi - Home to New York Airport | Ground Transportation | 49.78 |
| Panagiotakis, Sofia | Manager | 16-Dec-13 | Taxi - Home to New York Airport | Ground Transportation | 40.65 |
| Santambrogio, Juan | Senior Manager | 17-Dec-13 | Lodging - Hotel in Detroit, MI: 12.16.13 to 12.17.13 | Lodging | 176.70 |
| Bugden, Nicholas R. | Senior | 17-Dec-13 | Lodging - Hotel in Detroit, MI: 12.16.13 to 12.17.13 | Lodging | 176.70 |
| Kolmin, Stephen T. | Manager | 17-Dec-13 | Lodging - Hotel in Detroit, MI: 12.16.13 to 12.17.13 | Lodging | 146.24 |
| Patel, Deven V. | Manager | 17-Dec-13 | Lodging - Hotel in Detroit, MI: 12.17.13 to 12.20.13 | Lodging | 465.75 |
| Santambrogio, Juan | Senior Manager | 17-Dec-13 | Out of town meals: Breakfast - Self | Meals | 15.52 |
| Forrest, Chelsea | Senior | 17-Dec-13 | Out of town meals: Breakfast - Self | Meals | 16.78 |
| Kolmin, Stephen T. | Manager | 17-Dec-13 | Out of town meals: Breakfast - Self | Meals | 4.78 |

Exhibit D
City of Detroit
Expense Detail
For the period December 1, 2013 through December 31, 2013

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|--------------------|----------------|
| Lee, Edna | Senior Manager | 17-Dec-13 | Out of town meals: Breakfast - Self | Meals | 19.46 |
| Swaminathan, Sheshan | Senior | 17-Dec-13 | Out of town meals: Breakfast - Self | Meals | 2.28 |
| Malhotra, Gaurav | Principal | 17-Dec-13 | Out of town meals: Dinner - Self | Meals | 61.94 |
| Malhotra, Gaurav | Principal | 17-Dec-13 | Out of town meals: Dinner - Self | Meals | 31.50 |
| Bugden, Nicholas R. | Senior | 17-Dec-13 | Out of town meals: Dinner - Self | Meals | 30.00 |
| Forrest, Chelsea | Senior | 17-Dec-13 | Out of town meals: Dinner - Self | Meals | 55.00 |
| Kolmin, Stephen T. | Manager | 17-Dec-13 | Out of town meals: Dinner - Self | Meals | 29.27 |
| Lee, Edna | Senior Manager | 17-Dec-13 | Out of town meals: Dinner - Self | Meals | 42.81 |
| Bugden, Nicholas R. | Senior | 17-Dec-13 | Parking at Airport- Travel to client required  (2 days) | Ground Transportation | 24.00 |
| Kolmin, Stephen T. | Manager | 17-Dec-13 | Parking at Airport- Travel to client required  (2 days) | Ground Transportation | 56.00 |
| Bugden, Nicholas R. | Senior | 17-Dec-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Forrest, Chelsea | Senior | 17-Dec-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Patel, Deven V. | Manager | 17-Dec-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Patel, Deven V. | Manager | 17-Dec-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Kolmin, Stephen T. | Manager | 17-Dec-13 | Rental Car - Travel to client required (2 days) | Ground Transportation | 10.15 |
| Kolmin, Stephen T. | Manager | 17-Dec-13 | Rental Car - Travel to client required (2 days) | Ground Transportation | 88.32 |
| Malhotra, Gaurav | Principal | 17-Dec-13 | Taxi - Detroit Airport to Hotel | Ground Transportation | 70.00 |
| Malhotra, Gaurav | Principal | 17-Dec-13 | Taxi - Home to Chicago Airport | Ground Transportation | 84.15 |
| Malhotra, Gaurav | Principal | 17-Dec-13 | Taxi - Hotel to Office | Ground Transportation | 10.00 |
| Malhotra, Gaurav | Principal | 18-Dec-13 | Air - One way travel from Detroit, MI to Chicago, IL | Airfare | 235.51 |
| Fontana, Joseph E. | Principal | 18-Dec-13 | Air - Richmond, VA to Detroit, MI to New York, NY | Airfare | 1,320.14 |
| Malhotra, Gaurav | Principal | 18-Dec-13 | Lodging - Hotel in Detroit, MI: 12.16.13 to 12.17.13 | Lodging | 157.55 |
| Swaminathan, Sheshan | Senior | 18-Dec-13 | Lodging - Hotel in Detroit, MI: 12.16.13 to 12.17.13 | Lodging | 157.55 |
| Santambrogio, Juan | Senior Manager | 18-Dec-13 | Lodging - Hotel in Detroit, MI: 12.17.13 to 12.18.13 | Lodging | 155.25 |
| Malhotra, Gaurav | Principal | 18-Dec-13 | Lodging - Hotel in Detroit, MI: 12.17.13 to 12.18.13 | Lodging | 155.25 |
| Santambrogio, Juan | Senior Manager | 18-Dec-13 | Out of town meals: Breakfast - Self | Meals | 19.96 |
| Malhotra, Gaurav | Principal | 18-Dec-13 | Out of town meals: Breakfast - Self | Meals | 4.56 |
| Forrest, Chelsea | Senior | 18-Dec-13 | Out of town meals: Breakfast - Self | Meals | 15.28 |
| Lee, Edna | Senior Manager | 18-Dec-13 | Out of town meals: Breakfast - Self | Meals | 14.97 |
| Santambrogio, Juan | Senior Manager | 18-Dec-13 | Out of town meals: Dinner - Self | Meals | 15.69 |
| Malhotra, Gaurav | Principal | 18-Dec-13 | Out of town meals: Dinner - Self | Meals | 33.56 |
| Swaminathan, Sheshan | Senior | 18-Dec-13 | Out of town meals: Dinner - Self | Meals | 44.81 |
| Forrest, Chelsea | Senior | 18-Dec-13 | Out of town meals: Dinner - D. Saldanha, B. Pickering, D. Patel, S. Swaminathan, E. Lee, N. Bugden, S. Panagiotakis, and self | Meals | 190.82 |
| Santambrogio, Juan | Senior Manager | 18-Dec-13 | Parking at Airport- Travel to client required  (3 days) | Ground Transportation | 48.00 |
| Forrest, Chelsea | Senior | 18-Dec-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Patel, Deven V. | Manager | 18-Dec-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Santambrogio, Juan | Senior Manager | 18-Dec-13 | Taxi - Downtown Detroit to Detroit Airport | Ground Transportation | 55.00 |
| Malhotra, Gaurav | Principal | 18-Dec-13 | Taxi - Hotel to Office | Ground Transportation | 10.00 |
| Forrest, Chelsea | Senior | 19-Dec-13 | Air - One way travel from Detroit, MI to New York, NY | Airfare | 621.74 |
| Panagiotakis, Sofia | Manager | 19-Dec-13 | Air - One way travel from Detroit, MI to New York, NY | Airfare | 531.40 |
| Forrest, Chelsea | Senior | 19-Dec-13 | Lodging - Hotel in Detroit, MI: 12.16.13 to 12.19.13 | Lodging | 465.75 |
| Panagiotakis, Sofia | Manager | 19-Dec-13 | Lodging - Hotel in Detroit, MI: 12.16.13 to 12.19.13 | Lodging | 470.04 |
| Bugden, Nicholas R. | Senior | 19-Dec-13 | Lodging - Hotel in Detroit, MI: 12.17.13 to 12.19.13 | Lodging | 310.50 |
| Bugden, Nicholas R. | Senior | 19-Dec-13 | Out of town meals: Breakfast - Self | Meals | 20.68 |
| Forrest, Chelsea | Senior | 19-Dec-13 | Out of town meals: Breakfast - Self | Meals | 16.71 |
| Lee, Edna | Senior Manager | 19-Dec-13 | Out of town meals: Breakfast - Self | Meals | 21.30 |
| Malhotra, Gaurav | Principal | 19-Dec-13 | Out of town meals: Dinner - Self | Meals | 30.44 |

Exhibit D
City of Detroit
Expense Detail
For the period December 1, 2013 through December 31, 2013

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Malhotra, Gaurav | Principal | 19-Dec-13 | Out of town meals: Dinner - Self | Meals | 11.54 |
| Forrest, Chelsea | Senior | 19-Dec-13 | Out of town meals: Dinner - Self | Meals | 22.73 |
| Patel, Deven V. | Manager | 19-Dec-13 | Out of town meals: Dinner - Self | Meals | 44.75 |
| Lee, Edna | Senior Manager | 19-Dec-13 | Out of town meals: Dinner - Self | Meals | 28.07 |
| Panagiotakis, Sofia | Manager | 19-Dec-13 | Out of town meals: Dinner - Self | Meals | 6.34 |
| Swaminathan, Sheshan | Senior | 19-Dec-13 | Out of town meals: Dinner - Self | Meals | 7.68 |
| Bugden, Nicholas R. | Senior | 19-Dec-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Forrest, Chelsea | Senior | 19-Dec-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Forrest, Chelsea | Senior | 19-Dec-13 | Parking at Hotel - Travel to client required (3 nights) | Ground Transportation | 30.00 |
| Forrest, Chelsea | Senior | 19-Dec-13 | Rental Car - Travel to client required (4 days) | Ground Transportation | 189.13 |
| Swaminathan, Sheshan | Senior | 19-Dec-13 | Taxi - Home to Chicago Airport | Ground Transportation | 40.60 |
| Forrest, Chelsea | Senior | 19-Dec-13 | Taxi - New York Airport to Home | Ground Transportation | 155.25 |
| Panagiotakis, Sofia | Manager | 19-Dec-13 | Taxi - New York Airport to Home | Ground Transportation | 31.80 |
| Bugden, Nicholas R. | Senior | 20-Dec-13 | Air - One way travel from Detroit, MI to Chicago, IL | Airfare | 263.51 |
| Swaminathan, Sheshan | Senior | 20-Dec-13 | Lodging - Hotel in Detroit, MI: 12.17.13 to 12.19.13 | Lodging | 310.50 |
| Jerneycic, Daniel J. | Senior Manager | 20-Dec-13 | Mileage - Home to client site (184 miles at $0.565/mile) | Ground Transportation | 103.96 |
| Fontana, Joseph E. | Principal | 20-Dec-13 | Mileage - Roundtrip home to Laguardia Airport (80 miles at $0.565/mile) | Ground Transportation | 45.20 |
| Patel, Deven V. | Manager | 20-Dec-13 | Out of town meals: Breakfast - Self | Meals | 12.88 |
| Lee, Edna | Senior Manager | 20-Dec-13 | Out of town meals: Breakfast - Self | Meals | 20.15 |
| Malhotra, Gaurav | Principal | 20-Dec-13 | Out of town meals: Dinner - Self | Meals | 63.46 |
| Malhotra, Gaurav | Principal | 20-Dec-13 | Out of town meals: Dinner - D. Jerneycic, D. Heiman, H. Lennox & E. Miller (Jones Day), and self | Meals | 107.04 |
| Fontana, Joseph E. | Principal | 20-Dec-13 | Parking at Airport- Travel to client required  (6 days) | Ground Transportation | 198.00 |
| Patel, Deven V. | Manager | 20-Dec-13 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Bugden, Nicholas R. | Senior | 20-Dec-13 | Parking at Hotel - Travel to client required (1 night) | Ground Transportation | 10.00 |
| Fontana, Joseph E. | Principal | 20-Dec-13 | Rental Car - Travel to client required (2 days) | Ground Transportation | 90.72 |
| Bugden, Nicholas R. | Senior | 20-Dec-13 | Rental Car - Travel to client required (4 days) | Ground Transportation | 269.07 |
| Malhotra, Gaurav | Principal | 20-Dec-13 | Taxi - Chicago Airport to Home | Ground Transportation | 88.15 |
| Bugden, Nicholas R. | Senior | 20-Dec-13 | Taxi - Chicago Airport to Home | Ground Transportation | 75.00 |
| Bugden, Nicholas R. | Senior | 20-Dec-13 | Taxi - Downtown Detroit to Detroit Airport | Ground Transportation | 65.00 |
| Patel, Deven V. | Manager | 20-Dec-13 | Taxi - New York Airport to New York, NY | Ground Transportation | 47.70 |
| Malhotra, Gaurav | Principal | 20-Dec-13 | Taxi - Office to Detroit Airport | Ground Transportation | 55.00 |
| Fontana, Joseph E. | Principal | 21-Dec-13 | Lodging - Hotel in Detroit, MI: 12.18.13 to 12.20.13 | Lodging | 400.00 |
| Malhotra, Gaurav | Principal | 21-Dec-13 | Lodging - Hotel in Detroit, MI: 12.18.13 to 12.20.13 | Lodging | 310.50 |
| Bugden, Nicholas R. | Senior | 21-Dec-13 | Lodging - Hotel in Detroit, MI: 12.19.13 to 12.20.13 | Lodging | 155.25 |
| Malhotra, Gaurav | Principal | 21-Dec-13 | Out of town meals: Breakfast - Self | Meals | 3.81 |
| Swaminathan, Sheshan | Senior | 21-Dec-13 | Taxi - Chicago Airport to Home | Ground Transportation | 55.00 |
| Malhotra, Gaurav | Principal | 26-Dec-13 | Out of town meals: Dinner - Self | Meals | 66.30 |
| Kolmin, Stephen T. | Manager | 8-Jan-14 | Out of town meals: Dinner - Self | Meals | 26.94 |
| Kolmin, Stephen T. | Manager | 9-Jan-14 | Lodging - Hotel in Detroit, MI:  1.8.14 to 1.9.14 | Lodging | 180.60 |
| Kolmin, Stephen T. | Manager | 9-Jan-14 | Out of town meals: Breakfast - Self | Meals | 11.14 |
| Kolmin, Stephen T. | Manager | 9-Jan-14 | Out of town meals: Dinner - Self | Meals | 20.00 |
| Fragner, Augustina M. | Senior | 9-Jan-14 | Parking at Client Site - Travel to client required | Ground Transportation | 20.00 |
| Kolmin, Stephen T. | Manager | 9-Jan-14 | Rental Car - Travel to client required (1 day) | Ground Transportation | 35.32 |
| Kolmin, Stephen T. | Manager | 10-Jan-14 | Air - Roundtrip travel from Chicago, IL to Detroit, MI | Airfare | 473.60 |
| Fontana, Joseph E. | Principal | 10-Jan-14 | Parking at Airport- Travel to client required (2 days) | Ground Transportation | 66.00 |
| Kolmin, Stephen T. | Manager | 13-Jan-14 | Out of town meals: Breakfast - Self | Meals | 6.42 |
| Kolmin, Stephen T. | Manager | 13-Jan-14 | Out of town meals: Dinner - Self | Meals | 23.69 |

Exhibit D
City of Detroit
Expense Detail
For the period December 1, 2013 through December 31, 2013

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Kolmin, Stephen T. | Manager | 14-Jan-14 | Out of town meals: Breakfast - Self | Meals | 6.42 |
| Kolmin, Stephen T. | Manager | 14-Jan-14 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Kolmin, Stephen T. | Manager | 15-Jan-14 | Lodging - Hotel in Detroit, MI: 1.13.14 to 1.15.14 | Lodging | 401.48 |
| Kolmin, Stephen T. | Manager | 15-Jan-14 | Out of town meals: Dinner - Self | Meals | 10.62 |
| Kolmin, Stephen T. | Manager | 15-Jan-14 | Parking at Client Site - Travel to client required | Ground Transportation | 15.00 |
| Kolmin, Stephen T. | Manager | 15-Jan-14 | Rental Car - Travel to client required (3 days) | Ground Transportation | 87.00 |
| Kolmin, Stephen T. | Manager | 15-Jan-14 | Rental Car - Travel to client required (3 days) | Ground Transportation | 5.07 |
| Kolmin, Stephen T. | Manager | 16-Jan-14 | Rental Car - Travel to client required (3 days) | Ground Transportation | 60.21 |
| Kolmin, Stephen T. | Manager | 21-Jan-14 | Air - Roundtrip from Chicago, IL travel to Detroit, MI | Airfare | 473.60 |
| Kolmin, Stephen T. | Manager | 22-Jan-14 | Out of town meals: Dinner - Self | Meals | 16.84 |
| Kolmin, Stephen T. | Manager | 23-Jan-14 | Out of town meals: Breakfast - Self | Meals | 7.44 |
| Fragner, Augustina M. | Senior | 23-Jan-14 | Parking at Client Site - Travel to client required | Ground Transportation | 20.00 |
| Kolmin, Stephen T. | Manager | 24-Jan-14 | Mileage - One way O'Hare Airport to home (16 miles at $0.565/mile) | Ground Transportation | 8.96 |
| Kolmin, Stephen T. | Manager | 24-Jan-14 | Out of town meals: Breakfast - Self | Meals | 7.44 |
| Kolmin, Stephen T. | Manager | 24-Jan-14 | Out of town meals: Dinner - Self | Meals | 38.87 |
| Kolmin, Stephen T. | Manager | 24-Jan-14 | Parking at Airport- Travel to client required (3 days) | Ground Transportation | 75.00 |
| Kolmin, Stephen T. | Manager | 24-Jan-14 | Parking at Hotel - Travel to client required (2 nights) | Ground Transportation | 30.00 |
| Kolmin, Stephen T. | Manager | 24-Jan-14 | Rental Car - Travel to client required (3 days) | Ground Transportation | 70.64 |
| Kolmin, Stephen T. | Manager | 25-Jan-14 | Lodging - Hotel in Detroit, MI: 1.22.14 to 1.24.14 | Lodging | 331.20 |

| | | | | | |
|------|-------|-----------------|------------------|---------------------|----------------|
| Total | | | | | $ 47,932.00 |

Exhibit E
City of Detroit
Time Detail
For the period December 1, 2013 through December 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Bugden, Nicholas R. | NRB | Senior | 1-Dec-13 | 10-yr forecast - Departmental summaries | Prepare updated advisor fee estimates in 10 year plan model | 0.3 | $ 360.00 | $ 108.00 |
| Bugden, Nicholas R. | NRB | Senior | 2-Dec-13 | 10-yr forecast - Departmental summaries | Analyze FY13 Recreation expense item to determine baseline for the forecast | 0.6 | $ 360.00 | $ 216.00 |
| Bugden, Nicholas R. | NRB | Senior | 2-Dec-13 | 10-yr forecast - Departmental summaries | Analyze FY13 Department of Elections expense item to determine baseline for the forecast | 0.3 | $ 360.00 | $ 108.00 |
| Santambrogio, Juan | JS | Senior Manager | 2-Dec-13 | 10-yr forecast - Departmental summaries | Review updated projections in 10 year plan to be shared with creditors | 1.2 | $ 650.00 | $ 780.00 |
| Sarna, Shavi | SS | Manager | 2-Dec-13 | 10-yr forecast - Departmental summaries | Participate on call with J. Addison (Conway Mackenzie) to provide rationale for restructuring scenario tax revenue upside and answer questions around GSD expenses | 0.6 | $ 485.00 | $ 291.00 |
| Sarna, Shavi | SS | Manager | 2-Dec-13 | 10-yr forecast - Departmental summaries | Prepare paste value file of GSD 10 year projections and submit email with responses to questions to J. Addison (Conway Mackenzie) | 0.4 | $ 485.00 | $ 194.00 |
| Sarna, Shavi | SS | Manager | 2-Dec-13 | 10-yr forecast - Departmental summaries | Analyze DDOT preliminary FY13 actual data provided by the department and reconcile figures to projections in 10 year plan | 1.1 | $ 485.00 | $ 533.50 |
| Sarna, Shavi | SS | Manager | 2-Dec-13 | 10-yr forecast - Departmental summaries | Participate on call with E. Petrovski (Conway Mackenzie) to discuss which funds under DPW fall under General Fund and the details behind expenses reimbursed between funds | 0.5 | $ 485.00 | $ 242.50 |
| Bugden, Nicholas R. | NRB | Senior | 3-Dec-13 | 10-yr forecast - Departmental summaries | Prepare updated advisor fee estimates (Jones Day) in 10 year plan model | 0.3 | $ 360.00 | $ 108.00 |
| Santambrogio, Juan | JS | Senior Manager | 3-Dec-13 | 10-yr forecast - Departmental summaries | Review updated projections in 10 year plan to be shared with creditors (continued) | 2.1 | $ 650.00 | $ 1,365.00 |
| Sarna, Shavi | SS | Manager | 3-Dec-13 | 10-yr forecast - Departmental summaries | Submit correspondence to B. Odroski (COD) to analyze grant revenue and expenses projected for Homeland Security Department | 0.8 | $ 485.00 | $ 388.00 |
| Sarna, Shavi | SS | Manager | 3-Dec-13 | 10-yr forecast - Departmental summaries | Submit correspondence to K. Herman (Miller Buckfire) providing clarity on details of ADP payroll outsourcing cost savings to be communicated to creditors advisors | 0.7 | $ 485.00 | $ 339.50 |
| Bugden, Nicholas R. | NRB | Senior | 4-Dec-13 | 10-yr forecast - Departmental summaries | Review headcount variance analysis for DDOT provided by Conway Mackenzie | 1.2 | $ 360.00 | $ 432.00 |
| Bugden, Nicholas R. | NRB | Senior | 4-Dec-13 | 10-yr forecast - Departmental summaries | Review latest Cash forecast to be in line with 10 year model | 2.1 | $ 360.00 | $ 756.00 |
| Santambrogio, Juan | JS | Senior Manager | 4-Dec-13 | 10-yr forecast - Departmental summaries | Review updated projections in 10 year plan to be shared with creditors (continued) | 1.5 | $ 650.00 | $ 975.00 |
| Bugden, Nicholas R. | NRB | Senior | 5-Dec-13 | 10-yr forecast - Departmental summaries | Review PLD forecasted revenues as compared to FY13 actuals | 0.9 | $ 360.00 | $ 324.00 |
| Sarna, Shavi | SS | Manager | 5-Dec-13 | 10-yr forecast - Departmental summaries | Prepare for meeting with J. Tyler (COD) to analyze projections for Human Resources Department | 0.2 | $ 485.00 | $ 97.00 |
| Sarna, Shavi | SS | Manager | 5-Dec-13 | 10-yr forecast - Departmental summaries | Participate in meeting with J. Tyler (COD) to analyze FY13 actuals and 10 year projections for Human Resources Department | 0.8 | $ 485.00 | $ 388.00 |
| Sarna, Shavi | SS | Manager | 5-Dec-13 | 10-yr forecast - Departmental summaries | Analyze 10 year plan non-personnel operating expenses by department and provide edits based on most recent data and run rates | 2.3 | $ 485.00 | $ 1,115.50 |
| Bugden, Nicholas R. | NRB | Senior | 6-Dec-13 | 10-yr forecast - Departmental summaries | Provide FY13 historical financials for BSEED to M. Walsh (Conway Mackenzie) | 0.7 | $ 360.00 | $ 252.00 |
| Sarna, Shavi | SS | Manager | 6-Dec-13 | 10-yr forecast - Departmental summaries | Prepare updated 10 year projections by departments based on status updates on initiatives and most recent run rates | 2.3 | $ 485.00 | $ 1,115.50 |
| Sarna, Shavi | SS | Manager | 9-Dec-13 | 10-yr forecast - Departmental summaries | Prepare updated 10 year projections restructuring summary schedule identifying major initiatives by department and impact on projected surplus/deficit | 0.7 | $ 485.00 | $ 339.50 |
| Sarna, Shavi | SS | Manager | 9-Dec-13 | 10-yr forecast - Departmental summaries | Prepare updated 10 year projections with edits for multiple departments after reconciling one time items in FY13 in the projection period | 1.2 | $ 485.00 | $ 582.00 |
| Bugden, Nicholas R. | NRB | Senior | 10-Dec-13 | 10-yr forecast - Departmental summaries | Prepare latest City Council and PDD 10 year baseline forecast to share with Conway Mackenzie | 1.6 | $ 360.00 | $ 576.00 |
| Sarna, Shavi | SS | Manager | 10-Dec-13 | 10-yr forecast - Departmental summaries | Analyze updated draft of 10 year projections by department and reconcile to 6/14 Creditor Proposal to ensure run rates and projected activity are aligned with current operations | 2.4 | $ 485.00 | $ 1,164.00 |
| Sarna, Shavi | SS | Manager | 10-Dec-13 | 10-yr forecast - Departmental summaries | Participate in meeting with G. Brown (COD) and K. Hand (Conway Mackenzie) to analyze baseline and reinvestment assumptions for 10 year projections update for Health & Wellness and Recreation departments | 1.1 | $ 485.00 | $ 533.50 |
| Sarna, Shavi | SS | Manager | 10-Dec-13 | 10-yr forecast - Departmental summaries | Participate in meeting with V. Miller (COD) and C. Gannon (Conway Mackenzie) to analyze baseline and reinvestment assumptions for 10 year projections update for Planning & Development department | 1.9 | $ 485.00 | $ 921.50 |
| Bugden, Nicholas R. | NRB | Senior | 11-Dec-13 | 10-yr forecast - Departmental summaries | Prepare summary of Police, Fire and DDOT headcount ramp-up assumption to distribute internally and to Conway Mackenzie within 10 year plan for comments/discussion | 1.1 | $ 360.00 | $ 396.00 |
| Bugden, Nicholas R. | NRB | Senior | 11-Dec-13 | 10-yr forecast - Departmental summaries | Participate in meeting with BSEED management to develop 10 year plan assumptions | 1.6 | $ 360.00 | $ 576.00 |
| Bugden, Nicholas R. | NRB | Senior | 11-Dec-13 | 10-yr forecast - Departmental summaries | Review open items on BSEED 10 year plan development | 0.4 | $ 360.00 | $ 144.00 |
| Bugden, Nicholas R. | NRB | Senior | 11-Dec-13 | 10-yr forecast - Departmental summaries | Prepare outstanding Police budget items, including projected rent and purchase services | 1.6 | $ 360.00 | $ 576.00 |
| Bugden, Nicholas R. | NRB | Senior | 11-Dec-13 | 10-yr forecast - Departmental summaries | Review Finance & Budget overlay items received from G. Kushiner (Conway Mackenzie) | 1.4 | $ 360.00 | $ 504.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 11-Dec-13 | 10-yr forecast - Departmental summaries | Review reinvestment plan financial bridge to 10 year plan | 0.6 | $ 650.00 | $ 390.00 |
| Santambrogio, Juan | JS | Senior Manager | 11-Dec-13 | 10-yr forecast - Departmental summaries | Participate in meeting with Police department budget personnel to discuss 10 year projections | 1.8 | $ 650.00 | $ 1,170.00 |
| Sarna, Shavi | SS | Manager | 11-Dec-13 | 10-yr forecast - Departmental summaries | Participate in meeting with C. Gannon (Conway Mackenzie) and B. Odroski (Conway Mackenzie) to analyze Police department baseline budget and initiatives to incorporate for operational overlays | 1.8 | $ 485.00 | $ 873.00 |
| Sarna, Shavi | SS | Manager | 11-Dec-13 | 10-yr forecast - Departmental summaries | Submit correspondence to C. Dodd (COD) requesting details on debt service structure for IT equipment purchased on credit | 0.4 | $ 485.00 | $ 194.00 |
| Sarna, Shavi | SS | Manager | 11-Dec-13 | 10-yr forecast - Departmental summaries | Analyze Finance Department reinvestment plan and reconcile initiatives with baseline projections to ensure there is no overlap of operations | 0.8 | $ 485.00 | $ 388.00 |
| Sarna, Shavi | SS | Manager | 11-Dec-13 | 10-yr forecast - Departmental summaries | Analyze detailed revenue and expense assumptions by department in updated draft of 10 year projections and make revisions based on current run rates | 2.1 | $ 485.00 | $ 1,018.50 |
| Patel, Deven V. | DVP | Manager | 12-Dec-13 | 10-yr forecast - Departmental summaries | Review Public Lighting Department actuals to date for FY 2014 as a basis for 10-yr Public Lighting Department forecast | 0.8 | $ 485.00 | $ 388.00 |

Exhibit E
City of Detroit
Time Detail
For the period December 1, 2013 through December 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Patel, Deven V. | DVP | Manager | 12-Dec-13 | 10-yr forecast - Departmental summaries | Prepare new template for Public Lighting Department forecast to split forecast between street lighting and grid | 1.3 | $ 485.00 | $ 630.50 |
| Santambrogio, Juan | JS | Senior Manager | 12-Dec-13 | 10-yr forecast - Departmental summaries | Participate in meeting with J. Hill (COD) and B. Pickering (EY) to present 10 year plan detail by department | 1.1 | $ 650.00 | $ 715.00 |
| Sarna, Shavi | SS | Manager | 12-Dec-13 | 10-yr forecast - Departmental summaries | Analyze detailed revenue and expense assumptions by department in updated draft of 10 year projections and make revisions based on current run rates (continued) | 0.8 | $ 485.00 | $ 388.00 |
| Sarna, Shavi | SS | Manager | 12-Dec-13 | 10-yr forecast - Departmental summaries | Participate in meeting with various members of the IT Department and G. Kushiner (Conway Mackenzie) to analyze baseline plan and reinvestment overlays to update 10 year projections | 2.0 | $ 485.00 | $ 970.00 |
| Pickering, Ben | BP | Principal | 12-Dec-13 | 10-yr forecast - Departmental summaries | Participate in meeting with J.Hill (COD) and J.Santambrogio (EY) regarding review of 10-year plan (partial). | 0.6 | $ 800.00 | $ 480.00 |
| Bugden, Nicholas R. | NRB | Senior | 13-Dec-13 | 10-yr forecast - Departmental summaries | Review outstanding Police budget items including projected headcount adjustments | 1.7 | $ 360.00 | $ 612.00 |
| Patel, Deven V. | DVP | Manager | 13-Dec-13 | 10-yr forecast - Departmental summaries | Prepare electricity purchase forecast for grid and street lights based on preliminary assumptions | 1.5 | $ 485.00 | $ 727.50 |
| Patel, Deven V. | DVP | Manager | 13-Dec-13 | 10-yr forecast - Departmental summaries | Prepare Public Lighting Authority distributions 10-forecast for the Public Lighting Authority | 1.3 | $ 485.00 | $ 630.50 |
| Patel, Deven V. | DVP | Manager | 13-Dec-13 | 10-yr forecast - Departmental summaries | Review Public Lighting Authority - City of Detroit agreement outlining financial responsibilities of each party as a basis for 10 yr. PLD forecast | 0.7 | $ 485.00 | $ 339.50 |
| Patel, Deven V. | DVP | Manager | 13-Dec-13 | 10-yr forecast - Departmental summaries | Analyze Public Lighting Authority's street lights transition plan as basis for street lighting maintenance and electricity consumption forecast | 0.8 | $ 485.00 | $ 388.00 |
| Bugden, Nicholas R. | NRB | Senior | 14-Dec-13 | 10-yr forecast - Departmental summaries | Prepare preliminary General Fund baseline departmental forecast for distribution to Conway Mackenzie | 1.5 | $ 360.00 | $ 540.00 |
| Bugden, Nicholas R. | NRB | Senior | 16-Dec-13 | 10-yr forecast - Departmental summaries | Review outstanding BSEED items, including loan from General Fund | 2.1 | $ 360.00 | $ 756.00 |
| Bugden, Nicholas R. | NRB | Senior | 16-Dec-13 | 10-yr forecast - Departmental summaries | Revise 10 year plan model for departmental changes suggested by S. Sarna (EY) | 2.3 | $ 360.00 | $ 828.00 |
| Bugden, Nicholas R. | NRB | Senior | 16-Dec-13 | 10-yr forecast - Departmental summaries | Prepare updated General Fund schedules for internal distribution and review | 2.1 | $ 360.00 | $ 756.00 |
| Patel, Deven V. | DVP | Manager | 16-Dec-13 | 10-yr forecast - Departmental summaries | Prepare Public Lighting Department 10-year projections for meeting with G. Brown (COD) | 0.4 | $ 485.00 | $ 194.00 |
| Sarna, Shavi | SS | Manager | 16-Dec-13 | 10-yr forecast - Departmental summaries | Prepare for meeting with Fiscal Analysis by reviewing assumptions for baseline 10 years projections for City Council department | 0.4 | $ 485.00 | $ 194.00 |
| Sarna, Shavi | SS | Manager | 16-Dec-13 | 10-yr forecast - Departmental summaries | Participate in meeting with Fiscal Analysis to analyze City Council department 10 year projections and provide details of baseline and reinvestment assumptions | 1.4 | $ 485.00 | $ 679.00 |
| Sarna, Shavi | SS | Manager | 16-Dec-13 | 10-yr forecast - Departmental summaries | Participate in meeting with T. Eddy (Conway Mackenzie) to analyze baseline assumptions of 10 year projections for DDOT and General Services department | 0.5 | $ 485.00 | $ 242.50 |
| Sarna, Shavi | SS | Manager | 16-Dec-13 | 10-yr forecast - Departmental summaries | Analyze responses from N. Bugden (EY) on suggested 10 year projection changes and reconcile responses to confirm current run rates and expected initiatives are being reflected correctly | 2.3 | $ 485.00 | $ 1,115.50 |
| Patel, Deven V. | DVP | Manager | 17-Dec-13 | 10-yr forecast - Departmental summaries | Participate in meeting with B. Taylor (COD) and L. Ellis (Trans Maintenance Company) to review Public Lighting Department 10-yr assumptions | 2.4 | $ 485.00 | $ 1,164.00 |
| Patel, Deven V. | DVP | Manager | 17-Dec-13 | 10-yr forecast - Departmental summaries | Review Public Lighting Department meeting  notes to apply to 10-year forecast | 1.1 | $ 485.00 | $ 533.50 |
| Patel, Deven V. | DVP | Manager | 17-Dec-13 | 10-yr forecast - 10-yr forecast | Prepare Public Lighting Department 10-yr forecast | 1.3 | $ 485.00 | $ 630.50 |
| Sarna, Shavi | SS | Manager | 17-Dec-13 | 10-yr forecast - Departmental summaries | Analyze Police department baseline 10 year projection recommendations provided by D. Lafrate (Conway Mackenzie) and reconcile to current projections to evaluate proposed changes | 0.8 | $ 485.00 | $ 388.00 |
| Sarna, Shavi | SS | Manager | 17-Dec-13 | 10-yr forecast - Departmental summaries | Submit correspondence to B. Odroski (Conway Mackenzie) requesting clarification on recommended changes for Police department baseline projections and provide rationale for changes that will not be incorporated | 0.4 | $ 485.00 | $ 194.00 |
| Bugden, Nicholas R. | NRB | Senior | 18-Dec-13 | 10-yr forecast - Departmental summaries | Revise 10 year plan model for departmental updates | 1.9 | $ 360.00 | $ 684.00 |
| Sarna, Shavi | SS | Manager | 18-Dec-13 | 10-yr forecast - Departmental summaries | Submit correspondence to B. Odroski (Conway Mackenzie) requesting additional clarification on recommended changes provided for Police department baseline projections | 0.3 | $ 485.00 | $ 145.50 |
| Sarna, Shavi | SS | Manager | 18-Dec-13 | 10-yr forecast - Departmental summaries | Submit correspondence to T. Eddy (Conway Mackenzie) providing revised baseline 10 year projections for DDOT and highlighting key assumptions behind major revenue and expense line items | 0.7 | $ 485.00 | $ 339.50 |
| Bugden, Nicholas R. | NRB | Senior | 19-Dec-13 | 10-yr forecast - Departmental summaries | Revise 10 year plan model for departmental changes per S. Sarna (EY) based on budget discussions | 2.3 | $ 360.00 | $ 828.00 |
| Sarna, Shavi | SS | Manager | 19-Dec-13 | 10-yr forecast - Departmental summaries | Participate on call with E. Petrovski (Conway Mackenzie) to discuss potential under billing of  Recreation department water and sewer utilities | 0.3 | $ 485.00 | $ 145.50 |
| Sarna, Shavi | SS | Manager | 19-Dec-13 | 10-yr forecast - Departmental summaries | Analyze Recreation department utilities costs and reconcile 10 year projection figures with City budget figures due to potential increases from under billing by DWSD | 0.4 | $ 485.00 | $ 194.00 |
| Bugden, Nicholas R. | NRB | Senior | 20-Dec-13 | 10-yr forecast - Departmental summaries | Review initial departmental variance file provided by S. Sarna (EY) | 1.4 | $ 360.00 | $ 504.00 |
| Sarna, Shavi | SS | Manager | 20-Dec-13 | 10-yr forecast - Departmental summaries | Submit correspondence to R. Drumb (COD) to analyze details of FY13 actual IAB revenue by department to determine appropriate revenue levels based on department transitions assumed in 10 year projections | 0.7 | $ 485.00 | $ 339.50 |
| Sarna, Shavi | SS | Manager | 20-Dec-13 | 10-yr forecast - Departmental summaries | Analyze updated draft of 10 year projections by department and provide edits based on run rate evaluation and discussions with department heads on status of initiatives | 2.2 | $ 485.00 | $ 1,067.00 |
| Bugden, Nicholas R. | NRB | Senior | 21-Dec-13 | 10-yr forecast - Departmental summaries | Review outstanding variance items in updated 10 year plan | 1.7 | $ 360.00 | $ 612.00 |
| Bugden, Nicholas R. | NRB | Senior | 22-Dec-13 | 10-yr forecast - Departmental summaries | Review adjusted Parking department forecast for inclusion in 10 year plan model from Conway | 1.3 | $ 360.00 | $ 468.00 |
| Bugden, Nicholas R. | NRB | Senior | 23-Dec-13 | 10-yr forecast - Departmental summaries | Revise 10 year plan model for Public Lighting department updates | 2.4 | $ 360.00 | $ 864.00 |
| Bugden, Nicholas R. | NRB | Senior | 23-Dec-13 | 10-yr forecast - Departmental summaries | Revise 10 year plan model for Police department updates | 1.9 | $ 360.00 | $ 684.00 |
| Bugden, Nicholas R. | NRB | Senior | 23-Dec-13 | 10-yr forecast - Departmental summaries | Revise 10 year plan model for Fire department updates | 2.1 | $ 360.00 | $ 756.00 |

Exhibit E
City of Detroit
Time Detail
For the period December 1, 2013 through December 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Bugden, Nicholas R. | NRB | Senior | 23-Dec-13 | 10-yr forecast - Departmental summaries | Revise 10 year plan model for DPW department updates, including headcount adjustments provided by Conway Mackenzie | 1.8 | $ 360.00 | $ 648.00 |
| Patel, Deven V. | DVP | Manager | 23-Dec-13 | 10-yr forecast - Departmental summaries | Review changes to PLD forecast based on information from meeting with PLD Director B. Taylor (COD) and L. Ellis (Transmco) | 0.7 | $ 485.00 | $ 339.50 |
| Patel, Deven V. | DVP | Manager | 23-Dec-13 | 10-yr forecast - Departmental summaries | Analyze street light configuration and electricity expense for PLD 10-yr forecast | 1.7 | $ 485.00 | $ 824.50 |
| Patel, Deven V. | DVP | Manager | 23-Dec-13 | 10-yr forecast - Departmental summaries | Prepare PLD 10-year expense forecast and assess variances to prior version | 1.9 | $ 485.00 | $ 921.50 |
| Patel, Deven V. | DVP | Manager | 23-Dec-13 | 10-yr forecast - Departmental summaries | Analyze various labor and personnel scenarios for PLD 10-year forecast | 2.3 | $ 485.00 | $ 1,115.50 |
| Sarna, Shavi | SS | Manager | 23-Dec-13 | 10-yr forecast - Departmental summaries | Analyze updated draft of 10 year projections by department and provide edits based on run rate evaluation and discussions with department heads on status of initiatives | 1.4 | $ 485.00 | $ 679.00 |
| Sarna, Shavi | SS | Manager | 23-Dec-13 | 10-yr forecast - Departmental summaries | Analyze Parking department baseline 10 year projection recommendations provided by C. Sekley (Conway Mackenzie) and reconcile to current projections to evaluate proposed changes | 0.7 | $ 485.00 | $ 339.50 |
| Sarna, Shavi | SS | Manager | 23-Dec-13 | 10-yr forecast - Departmental summaries | Submit correspondence to C. Sekley (Conway Mackenzie) requesting clarification on recommended headcount changes provided for Parking department baseline projections and provide rationale for changes that will not be incorporated | 0.8 | $ 485.00 | $ 388.00 |
| Bugden, Nicholas R. | NRB | Senior | 24-Dec-13 | 10-yr forecast - Departmental summaries | Adjust 10 year plan model for discrete grant revenue and expense changes, including Police, Fire, and Recreation | 2.4 | $ 360.00 | $ 864.00 |
| Bugden, Nicholas R. | NRB | Senior | 24-Dec-13 | 10-yr forecast - Departmental summaries | Revise 10 year plan for departmental changes, including line item descriptions | 2.1 | $ 360.00 | $ 756.00 |
| Bugden, Nicholas R. | NRB | Senior | 24-Dec-13 | 10-yr forecast - Departmental summaries | Review latest variance file/analysis for 10 year plan | 1.9 | $ 360.00 | $ 684.00 |
| Patel, Deven V. | DVP | Manager | 24-Dec-13 | 10-yr forecast - Departmental summaries | Prepare scenario analyses for Public Lighting Department baseline 10-yr forecast | 0.5 | $ 485.00 | $ 242.50 |
| Patel, Deven V. | DVP | Manager | 24-Dec-13 | 10-yr forecast - Departmental summaries | Review draft Public Lighting Department 10-yr summary and detail | 0.7 | $ 485.00 | $ 339.50 |
| Patel, Deven V. | DVP | Manager | 24-Dec-13 | 10-yr forecast - Departmental summaries | Prepare 10-yr Public Lighting Department pension and OPEB break-out for application in integrated 10-yr forecast | 1.8 | $ 485.00 | $ 873.00 |
| Patel, Deven V. | DVP | Manager | 24-Dec-13 | 10-yr forecast - Departmental summaries | Prepare summary analysis to break out Public Lighting Department Grid vs. Street Light 10-yr forecast | 2.1 | $ 485.00 | $ 1,018.50 |
| Sarna, Shavi | SS | Manager | 24-Dec-13 | 10-yr forecast - Departmental summaries | Analyze updated draft of 10 year projections by department and provide edits based on run rate evaluation and discussions with department heads on status of initiatives | 1.5 | $ 485.00 | $ 727.50 |
| Bugden, Nicholas R. | NRB | Senior | 26-Dec-13 | 10-yr forecast - Departmental summaries | Revise 10 year plan model for latest working capital estimates as well as other cash timing implications within cash forecast model | 1.5 | $ 360.00 | $ 540.00 |
| Patel, Deven V. | DVP | Manager | 26-Dec-13 | 10-yr forecast - Departmental summaries | Review baseline Public Lighting Department forecast in 10-yr forecast | 0.4 | $ 485.00 | $ 194.00 |
| Bugden, Nicholas R. | NRB | Senior | 27-Dec-13 | 10-yr forecast - Departmental summaries | Review latest Cash forecast model provided by D. Jerneycic (EY) to be incorporated into 10 year plan | 2.1 | $ 360.00 | $ 756.00 |
| Patel, Deven V. | DVP | Manager | 27-Dec-13 | 10-yr forecast - Departmental summaries | Participate in call with L. Ellis (Transmco) and C. Larson (ACM Project Management) regarding Public Lighting Department labor assumptions | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | DVP | Manager | 27-Dec-13 | 10-yr forecast - Departmental summaries | Review labor assumptions for Public Lighting Department 10-yr forecast based on discussions with department management | 0.5 | $ 485.00 | $ 242.50 |
| Patel, Deven V. | DVP | Manager | 27-Dec-13 | 10-yr forecast - Departmental summaries | Review department level summaries in 10-yr forecast | 0.9 | $ 485.00 | $ 436.50 |
| Sarna, Shavi | SS | Manager | 28-Dec-13 | 10-yr forecast - Departmental summaries | Analyze draft of 10 year reinvestment plan provided by J. Addison (Conway Mackenzie) and reconcile initiatives in the larger departments to ensure there are no revenue or expense assumption overlaps to the baseline projections | 1.8 | $ 485.00 | $ 873.00 |
| Sarna, Shavi | SS | Manager | 28-Dec-13 | 10-yr forecast - Departmental summaries | Analyze updated 10 year projections by department and provide edits on general overview assumption descriptions by department based on latest 10 year projections | 2.4 | $ 485.00 | $ 1,164.00 |
| Sarna, Shavi | SS | Manager | 28-Dec-13 | 10-yr forecast - Departmental summaries | Analyze edits provided by J. Santambrogio (EY) on latest draft of 10 year projections and reconcile comments to projections and respond with updates to be incorporated | 1.8 | $ 485.00 | $ 873.00 |
| Bugden, Nicholas R. | NRB | Senior | 29-Dec-13 | 10-yr forecast - Departmental summaries | Revise departmental comments throughout 10 year forecast model | 1.7 | $ 360.00 | $ 612.00 |
| Sarna, Shavi | SS | Manager | 29-Dec-13 | 10-yr forecast - Departmental summaries | Analyze updated 10 year projections by department and provide edits on revenue assumption descriptions for each department based on latest 10 year projections | 1.7 | $ 485.00 | $ 824.50 |
| Sarna, Shavi | SS | Manager | 29-Dec-13 | 10-yr forecast - Departmental summaries | Analyze draft of 10 year plan by department and provide edits on expense assumption descriptions for each department based on latest 10 year projections | 2.3 | $ 485.00 | $ 1,115.50 |
| Bugden, Nicholas R. | NRB | Senior | 30-Dec-13 | 10-yr forecast - Departmental summaries | Revise 10 year plan model for internal comments on various departments for draft distributed to advisor group | 2.4 | $ 360.00 | $ 864.00 |
| Patel, Deven V. | DVP | Manager | 30-Dec-13 | 10-yr forecast - Departmental summaries | Prepare PLD footnotes reflecting proposed transition of grid and street light operations | 0.8 | $ 485.00 | $ 388.00 |
| Patel, Deven V. | DVP | Manager | 31-Dec-13 | 10-yr forecast - Departmental summaries | Prepare variance analysis of debt forecast in plan to explain changes | 0.6 | $ 485.00 | $ 291.00 |
| Patel, Deven V. | DVP | Manager | 31-Dec-13 | 10-yr forecast - Departmental summaries | Prepare follow up analysis for PLD management to review assumptions in PLD 10-yr forecast | 0.7 | $ 485.00 | $ 339.50 |
| | | | | 10-yr forecast - Departmental summaries Total | | 140.9 | $ | 63,057.50 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 2-Dec-13 | 10-yr forecast - Other activities | Participate in conference call with E. Miller (Jones Day) and C. Moore (Conway MacKenzie) to discuss medical and pension proposals | 0.8 | $ 650.00 | $ 520.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 2-Dec-13 | 10-yr forecast - Other activities | Participate in conference call with E. Miller (Jones Day) to discuss cash available for creditor analysis | 1.1 | $ 650.00 | $ 715.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 2-Dec-13 | 10-yr forecast - Other activities | Review analysis of cash available for creditors revised with revenue and other changes | 1.6 | $ 650.00 | $ 1,040.00 |
| Bugden, Nicholas R. | NRB | Senior | 4-Dec-13 | 10-yr forecast - Other activities | Prepare memo request additional Other Benefits cost data from T. Wilson (COD): Budget | 0.4 | $ 360.00 | $ 144.00 |
| Sarna, Shavi | SS | Manager | 4-Dec-13 | 10-yr forecast - Other activities | Analyze questions from K. Herman (Miller Buckfire) on changes to the 10 year projections and submit correspondence with responses | 1.0 | $ 485.00 | $ 485.00 |
| Bugden, Nicholas R. | NRB | Senior | 5-Dec-13 | 10-yr forecast - Other activities | Request additional Other Benefits cost data from T. Wilson (COD Budget) | 1.1 | $ 360.00 | $ 396.00 |

Exhibit E
City of Detroit
Time Detail
For the period December 1, 2013 through December 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Malhotra, Gaurav | GM | Principal | 6-Dec-13 | 10-yr forecast - Other activities | Review analyses related to funds available for distribution to unsecured creditors under alternate scenarios. | 1.6 | $ 800.00 | $ 1,280.00 |
| Bugden, Nicholas R. | NRB | Senior | 8-Dec-13 | 10-yr forecast - Other activities | Review and distribute latest 10 year forecast to the EY team for review | 2.4 | $ 360.00 | $ 864.00 |
| Malhotra, Gaurav | GM | Principal | 8-Dec-13 | 10-yr forecast - Other activities | Review assumptions to be included in updated 10 year forecast. | 1.8 | $ 800.00 | $ 1,440.00 |
| Bugden, Nicholas R. | NRB | Senior | 10-Dec-13 | 10-yr forecast - Other activities | Review analysis of timing of federal funds to implement in 10 year plan | 0.9 | $ 360.00 | $ 324.00 |
| Bugden, Nicholas R. | NRB | Senior | 12-Dec-13 | 10-yr forecast - Other activities | Prepare consolidated view of latest fiscal year 2013 actuals within 10 year plan model | 2.3 | $ 360.00 | $ 828.00 |
| Malhotra, Gaurav | GM | Principal | 12-Dec-13 | 10-yr forecast - Other activities | Review restructuring plan scenarios and treatment of unsecured creditors. | 2.4 | $ 800.00 | $ 1,920.00 |
| Patel, Deven V. | DVP | Manager | 12-Dec-13 | 10-yr forecast - Other activities | Review agency/department level financials provided by R. Drumb (COD) | 0.8 | $ 485.00 | $ 388.00 |
| Santambrogio, Juan | JS | Senior Manager | 12-Dec-13 | 10-yr forecast - Other activities | Review updated estimates for professional fees for retiree committee | 0.5 | $ 650.00 | $ 325.00 |
| Malhotra, Gaurav | GM | Principal | 16-Dec-13 | 10-yr forecast - Other activities | Review restructuring plan scenarios and treatment of unsecured creditors. | 0.3 | $ 800.00 | $ 240.00 |
| Malhotra, Gaurav | GM | Principal | 16-Dec-13 | 10-yr forecast - Other activities | Review updated DWSD analysis provided by Miller Buckfire. | 0.6 | $ 800.00 | $ 480.00 |
| Sarna, Shavi | SS | Manager | 16-Dec-13 | 10-yr forecast - Other activities | Analyze variance analysis prepared by N. Bugden (EY) and provide comments to further refine analysis | 1.2 | $ 485.00 | $ 582.00 |
| Bugden, Nicholas R. | NRB | Senior | 17-Dec-13 | 10-yr forecast - Other activities | Revise 10 year plan bridge file based on G. Malhotra (EY) proposed changes | 2.4 | $ 360.00 | $ 864.00 |
| Malhotra, Gaurav | GM | Principal | 17-Dec-13 | 10-yr forecast - Other activities | Review updated DWSD analysis provided by Miller Buckfire (continued) | 0.4 | $ 800.00 | $ 320.00 |
| Malhotra, Gaurav | GM | Principal | 17-Dec-13 | 10-yr forecast - Other activities | Review updated DWSD status report including alternate scenarios. | 0.7 | $ 800.00 | $ 560.00 |
| Patel, Deven V. | DVP | Manager | 17-Dec-13 | 10-yr forecast - Other activities | Analyze fiscal year-to-date utility user tax and income tax revenues for 10-year plan | 0.5 | $ 485.00 | $ 242.50 |
| Santambrogio, Juan | JS | Senior Manager | 17-Dec-13 | 10-yr forecast - Other activities | Review updates to 10 year plan for plan of adjustment purposes | 2.3 | $ 650.00 | $ 1,495.00 |
| Malhotra, Gaurav | GM | Principal | 18-Dec-13 | 10-yr forecast - Other activities | Review of assumptions to be included in updated 10 year forecast. | 2.5 | $ 800.00 | $ 2,000.00 |
| Santambrogio, Juan | JS | Senior Manager | 18-Dec-13 | 10-yr forecast - Other activities | Review updated projections in 10 year plan to be shared with creditors for plan of adjustment purposes | 2.4 | $ 650.00 | $ 1,560.00 |
| Sarna, Shavi | SS | Manager | 18-Dec-13 | 10-yr forecast - Other activities | Prepare variance analysis between 6/14 Creditor Proposal and latest draft of 1 0 year projections by department and analyze variances for revenues to identify those related to FY13 run rate updates | 2.2 | $ 485.00 | $ 1,067.00 |
| Sarna, Shavi | SS | Manager | 18-Dec-13 | 10-yr forecast - Other activities | Prepare variance analysis between 6/14 Creditor Proposal and latest draft of 1 0 year projections by department and analyze variances for expenses to identify those related to FY13 run rate updates | 2.2 | $ 485.00 | $ 1,067.00 |
| Sarna, Shavi | SS | Manager | 18-Dec-13 | 10-yr forecast - Other activities | Prepare variance analysis between 6/14 Creditor Proposal and latest draft of 1 0 year projections for DDOT and analyze variances for revenues and expenses | 2.1 | $ 485.00 | $ 1,018.50 |
| Malhotra, Gaurav | GM | Principal | 19-Dec-13 | 10-yr forecast - Other activities | Review alternate restructuring scenarios and review of recoveries for unsecured creditors. | 2.1 | $ 800.00 | $ 1,680.00 |
| Santambrogio, Juan | JS | Senior Manager | 19-Dec-13 | 10-yr forecast - Other activities | Review updated projections in 10 year plan to be shared with creditors for plan of adjustment purposes (continued) | 2.4 | $ 650.00 | $ 1,560.00 |
| Sarna, Shavi | SS | Manager | 19-Dec-13 | 10-yr forecast - Other activities | Prepare updated variance analysis between 6/14 Creditor Proposal and updated draft of 1 0 year projections by department and analyze variances for revenues to identify those related to FY13 run rate updates | 2.4 | $ 485.00 | $ 1,164.00 |
| Sarna, Shavi | SS | Manager | 19-Dec-13 | 10-yr forecast - Other activities | Prepare updated variance analysis between 6/14 Creditor Proposal and updated draft of 1 0 year projections by department and analyze variances for expenses to identify those related to FY13 run rate updates | 2.4 | $ 485.00 | $ 1,164.00 |
| Malhotra, Gaurav | GM | Principal | 20-Dec-13 | 10-yr forecast - Other activities | Review variance analysis between updated 10 year forecast and June 14 proposal. | 1.8 | $ 800.00 | $ 1,440.00 |
| Patel, Deven V. | DVP | Manager | 20-Dec-13 | 10-yr forecast - Other activities | Review wagering tax revenues for FY 2013 cash versus ledger to ensure consistency as baseline for 10 yr. forecast | 0.8 | $ 485.00 | $ 388.00 |
| Patel, Deven V. | DVP | Manager | 20-Dec-13 | 10-yr forecast - Other activities | Review 10-yr variance analysis for internal review | 0.6 | $ 485.00 | $ 291.00 |
| Sarna, Shavi | SS | Manager | 20-Dec-13 | 10-yr forecast - Other activities | Prepare updated variance analysis between 6/14 Creditor Proposal and latest draft of 1 0 year projections by department and analyze variances for expenses to identify those related to current initiatives, assumed cost structure changes or one time events | 2.2 | $ 485.00 | $ 1,067.00 |
| Sarna, Shavi | SS | Manager | 20-Dec-13 | 10-yr forecast - Other activities | Prepare updated variance analysis between 6/14 Creditor Proposal and latest draft of 1 0 year projections by department and analyze variances for revenues to identify those related to current initiatives, assumed revenue structure changes or one time events | 1.9 | $ 485.00 | $ 921.50 |
| Malhotra, Gaurav | GM | Principal | 21-Dec-13 | 10-yr forecast - Other activities | Participate in conference call with D. Heiman (Jones Day), E. Miller (Jones Day), C. Moore (Conway Mackenzie) and H. Lennox (Jones Day) regarding DWSD transaction. | 1.3 | $ 800.00 | $ 1,040.00 |
| Malhotra, Gaurav | GM | Principal | 22-Dec-13 | 10-yr forecast - Other activities | Participate in conference call with D. Heiman (Jones Day), E. Miller (Jones Day), C. Moore (Conway Mackenzie) and H. Lennox (Jones Day) regarding DWSD transaction. | 1.6 | $ 800.00 | $ 1,280.00 |
| Malhotra, Gaurav | GM | Principal | 23-Dec-13 | 10-yr forecast - Other activities | Participate in call with E. Mendelson (Greenhill ), D. Chaung (Lazard), C. Moore (Conway Mackenzie) regarding DWSD transaction. | 0.9 | $ 800.00 | $ 720.00 |
| Sarna, Shavi | SS | Manager | 23-Dec-13 | 10-yr forecast - Other activities | Prepare updated variance analysis between 6/14 Creditor Proposal and updated draft of 10 year projections by department and revise comments as needed | 0.9 | $ 485.00 | $ 436.50 |
| Sarna, Shavi | SS | Manager | 23-Dec-13 | 10-yr forecast - Other activities | Prepare variance analysis of Exhibit 4 detailed revenue and expense schedule between 6/14 Creditor Proposal and latest draft of 1 0 year projections and reconcile variances by revenue and expense type to variance analysis by department | 1.9 | $ 485.00 | $ 921.50 |
| Sarna, Shavi | SS | Manager | 23-Dec-13 | 10-yr forecast - Other activities | Prepare detailed bridge of funds available for unsecured claims between 6/14 Creditor Proposal and latest draft of 1 0 year projections and add comments for variances highlighted | 2.3 | $ 485.00 | $ 1,115.50 |
| Malhotra, Gaurav | GM | Principal | 24-Dec-13 | 10-yr forecast - Other activities | Participate in conference call with D. Heiman (Jones Day), H. Lennox (Jones Day) and C. Moore (Conway Mackenzie) regarding cash flows from DWSD. | 1.0 | $ 800.00 | $ 800.00 |
| Malhotra, Gaurav | GM | Principal | 24-Dec-13 | 10-yr forecast - Other activities | Review cash flows related to DWSD and its legacy costs. | 1.1 | $ 800.00 | $ 880.00 |

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Sarna, Shavi | SS | Manager | 24-Dec-13 | 10-yr forecast - Other activities | Prepare updated variance analysis between 6/14 Creditor Proposal and latest draft of 10 year projections by department | 1.2 | $ 485.00 | $ 582.00 |
| Sarna, Shavi | SS | Manager | 24-Dec-13 | 10-yr forecast - Other activities | Prepare updated variance analysis of Exhibit 4 detailed revenue and expense schedule with updated draft of 10 year projections | 1.4 | $ 485.00 | $ 679.00 |
| Sarna, Shavi | SS | Manager | 24-Dec-13 | 10-yr forecast - Other activities | Prepare updated detailed bridge of funds available for unsecured claims with updated 10 year projections and revise comments for variances listed | 1.9 | $ 485.00 | $ 921.50 |
| Bugden, Nicholas R. | NRB | Senior | 26-Dec-13 | 10-yr forecast - Other activities | Participate in internal call with G. Malhotra (EY) and D. Patel (EY) to review 10 year baseline forecast | 1.8 | $ 360.00 | $ 648.00 |
| Bugden, Nicholas R. | NRB | Senior | 26-Dec-13 | 10-yr forecast - Other activities | Participate in internal call with D. Jerneycic (EY) to discuss the status of the revised 10 year plan | 0.5 | $ 360.00 | $ 180.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 26-Dec-13 | 10-yr forecast - Other activities | Participate in conference call with N. Bugden (EY) team to discuss status of revised 10 year plan | 0.5 | $ 650.00 | $ 325.00 |
| Malhotra, Gaurav | GM | Principal | 26-Dec-13 | 10-yr forecast - Other activities | Participate in internal call with D. Patel (EY) and N. Bugden (EY) to review 10 year baseline forecast | 1.8 | $ 800.00 | $ 1,440.00 |
| Malhotra, Gaurav | GM | Principal | 26-Dec-13 | 10-yr forecast - Other activities | Review assumptions to be included in updated 10 year forecast. | 2.5 | $ 800.00 | $ 2,000.00 |
| Patel, Deven V. | DVP | Manager | 26-Dec-13 | 10-yr forecast - Other activities | Analyze roll-up of draft 10-yr model to quality check details | 1.1 | $ 485.00 | $ 533.50 |
| Patel, Deven V. | DVP | Manager | 26-Dec-13 | 10-yr forecast - Other activities | Participate in internal call with G. Malhotra (EY) and N. Bugden (EY) to review 10-year baseline forecast | 1.8 | $ 485.00 | $ 873.00 |
| Bugden, Nicholas R. | NRB | Senior | 27-Dec-13 | 10-yr forecast - Other activities | Participate in conference call with G. Malhotra (EY) and D. Patel (EY) to discuss working capital adjustments to 10 year plan | 1.8 | $ 360.00 | $ 648.00 |
| Bugden, Nicholas R. | NRB | Senior | 27-Dec-13 | 10-yr forecast - Other activities | Provide latest 10 year forecast presentation (80 pager) for internal review and discussion | 1.6 | $ 360.00 | $ 576.00 |
| Bugden, Nicholas R. | NRB | Senior | 27-Dec-13 | 10-yr forecast - Other activities | Prepare paste value file of 10 year plan model for math check and review | 0.8 | $ 360.00 | $ 288.00 |
| Bugden, Nicholas R. | NRB | Senior | 27-Dec-13 | 10-yr forecast - Other activities | Respond to initial internal questions regarding 10 year forecast document | 0.9 | $ 360.00 | $ 324.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 27-Dec-13 | 10-yr forecast - Other activities | Participate in conference call with N. Bugden (EY) to discuss working capital adjustments to 10 year plan | 0.4 | $ 650.00 | $ 260.00 |
| Malhotra, Gaurav | GM | Principal | 27-Dec-13 | 10-yr forecast - Other activities | Review bridge to ascertain changes in revised 10 year plan compared to June 14 proposal. | 2.1 | $ 800.00 | $ 1,680.00 |
| Malhotra, Gaurav | GM | Principal | 27-Dec-13 | 10-yr forecast - Other activities | Participate in conference call with N. Bugden (EY) and D. Patel (EY) regarding assumptions in updated 10 year projections. | 1.8 | $ 800.00 | $ 1,440.00 |
| Malhotra, Gaurav | GM | Principal | 27-Dec-13 | 10-yr forecast - Other activities | Review draft 10 year forecast including key assumptions for revenue and expense drivers. | 2.4 | $ 800.00 | $ 1,920.00 |
| Patel, Deven V. | DVP | Manager | 27-Dec-13 | 10-yr forecast - Other activities | Participate in call with N. Bugden (EY) & G. Malhotra (EY) to discuss working capital adjustments to 10 year plan | 1.8 | $ 485.00 | $ 873.00 |
| Patel, Deven V. | DVP | Manager | 27-Dec-13 | 10-yr forecast - Other activities | Review 10-yr Pension Obligation Certificate debt service to confirm data in 10-yr forecast | 0.2 | $ 485.00 | $ 97.00 |
| Patel, Deven V. | DVP | Manager | 27-Dec-13 | 10-yr forecast - Other activities | Further analyze roll-up of draft 10-yr model to quality check details | 0.5 | $ 485.00 | $ 242.50 |
| Sarna, Shavi | SS | Manager | 27-Dec-13 | 10-yr forecast - Other activities | Prepare summary revenue variance analysis of funds available for unsecured claims based on latest changes to 10 year projections and submit to K. Herman (Miller Buckfire) for review of directional changes to projections | 1.8 | $ 485.00 | $ 873.00 |
| Sarna, Shavi | SS | Manager | 27-Dec-13 | 10-yr forecast - Other activities | Prepare summary expense variance analysis of funds available for unsecured claims based on latest changes to 10 year projections and submit to K. Herman (Miller Buckfire) for review of directional changes to projections | 2.3 | $ 485.00 | $ 1,115.50 |
| Bugden, Nicholas R. | NRB | Senior | 28-Dec-13 | 10-yr forecast - Other activities | Prepare high-level bridge from v1.0 to v2.0 of 10 year plan | 1.4 | $ 360.00 | $ 504.00 |
| Bugden, Nicholas R. | NRB | Senior | 28-Dec-13 | 10-yr forecast - Other activities | Respond to internal questions regarding 10 year forecast document | 2.1 | $ 360.00 | $ 756.00 |
| Bugden, Nicholas R. | NRB | Senior | 28-Dec-13 | 10-yr forecast - Other activities | Review Conway Mackenzie overlay update file for compatibility with 10 year plan model | 1.8 | $ 360.00 | $ 648.00 |
| Malhotra, Gaurav | GM | Principal | 28-Dec-13 | 10-yr forecast - Other activities | Review of detailed bridge to ascertain changes in 10 year plan compared to June 14 proposal. | 2.3 | $ 800.00 | $ 1,840.00 |
| Malhotra, Gaurav | GM | Principal | 28-Dec-13 | 10-yr forecast - Other activities | Review of assumptions to be included in updated 10 year forecast. | 2.5 | $ 800.00 | $ 2,000.00 |
| Bugden, Nicholas R. | NRB | Senior | 29-Dec-13 | 10-yr forecast - Other activities | Revise assumptions pages in 10 year forecast model | 1.2 | $ 360.00 | $ 432.00 |
| Malhotra, Gaurav | GM | Principal | 29-Dec-13 | 10-yr forecast - Other activities | Review of assumptions to be included in updated 10 year forecast. | 1.8 | $ 800.00 | $ 1,440.00 |
| Bugden, Nicholas R. | NRB | Senior | 30-Dec-13 | 10-yr forecast - Other activities | Participate in call with D. Patel (EY) to discuss necessary revisions to debt schedule in 10-yr plan | 0.4 | $ 360.00 | $ 144.00 |
| Bugden, Nicholas R. | NRB | Senior | 30-Dec-13 | 10-yr forecast - Other activities | Revise 10 year plan model for updated Conway Mackenzie restructuring overlay | 2.4 | $ 360.00 | $ 864.00 |
| Bugden, Nicholas R. | NRB | Senior | 30-Dec-13 | 10-yr forecast - Other activities | Revise links throughout 10 year plan model to align with Conway Mackenzie restructuring overlay, which changed rows, columns, and sheet names | 2.2 | $ 360.00 | $ 792.00 |
| Malhotra, Gaurav | GM | Principal | 30-Dec-13 | 10-yr forecast - Other activities | Review assumptions related to UTGO tax collections. | 0.4 | $ 800.00 | $ 320.00 |
| Malhotra, Gaurav | GM | Principal | 30-Dec-13 | 10-yr forecast - Other activities | Review assumptions to be included in updated 10 year forecast. | 1.9 | $ 800.00 | $ 1,520.00 |
| Malhotra, Gaurav | GM | Principal | 30-Dec-13 | 10-yr forecast - Other activities | Review 10 year forecast including key assumptions for revenue and expense drivers. | 2.2 | $ 800.00 | $ 1,760.00 |
| Malhotra, Gaurav | GM | Principal | 30-Dec-13 | 10-yr forecast - Other activities | Review updated draft of 10 year projections to be provided to internal group. | 2.5 | $ 800.00 | $ 2,000.00 |
| Patel, Deven V. | DVP | Manager | 30-Dec-13 | 10-yr forecast - Other activities | Prepare consolidated debt schedule detail to be included in the presentation of the 10 year plan | 0.2 | $ 485.00 | $ 97.00 |
| Patel, Deven V. | DVP | Manager | 30-Dec-13 | 10-yr forecast - Other activities | Participate in call with N. Bugden (EY) to discuss necessary revisions to debt schedule in 10-yr plan | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | DVP | Manager | 30-Dec-13 | 10-yr forecast - Other activities | Analyze state-revenue sharing cash receipts versus actuals based on request from R. Drumb (COD) | 0.5 | $ 485.00 | $ 242.50 |
| Patel, Deven V. | DVP | Manager | 30-Dec-13 | 10-yr forecast - Other activities | Prepare summary schedule regarding items for further review in 10-yr plan | 0.5 | $ 485.00 | $ 242.50 |
| Patel, Deven V. | DVP | Manager | 30-Dec-13 | 10-yr forecast - Other activities | Prepare debt schedule for secured debt service in 10-yr plan to reflect effect of set-aside/pre-funding requirements on the General Fund | 1.6 | $ 485.00 | $ 776.00 |
| Patel, Deven V. | DVP | Manager | 30-Dec-13 | 10-yr forecast - Other activities | Analyze 10-yr baseline plan draft across all departments for consistency | 2.2 | $ 485.00 | $ 1,067.00 |
| Patel, Deven V. | DVP | Manager | 30-Dec-13 | 10-yr forecast - Other activities | Review 10-yr baseline plan sub-schedules to ensure flow across document | 2.3 | $ 485.00 | $ 1,115.50 |
| Sarna, Shavi | SS | Manager | 30-Dec-13 | 10-yr forecast - Other activities | Prepare updated revenue assumption descriptions on the summary assumptions page based on latest 10 year projections | 1.4 | $ 485.00 | $ 679.00 |
| Sarna, Shavi | SS | Manager | 30-Dec-13 | 10-yr forecast - Other activities | Prepare updated expense assumption descriptions on the summary assumptions page based on latest 10 year projections | 2.4 | $ 485.00 | $ 1,164.00 |

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Sarna, Shavi | SS | Manager | 30-Dec-13 | 10-yr forecast - Other activities | Prepare updated detailed funds available for unsecured claims bridge based on latest 10 year projections | 2.3 | $ 485.00 | $ 1,115.50 |
| Sarna, Shavi | SS | Manager | 30-Dec-13 | 10-yr forecast - Other activities | Prepare updated comments on funds available for unsecured claims bridge providing explanations for bridge line items | 1.9 | $ 485.00 | $ 921.50 |
| Bugden, Nicholas R. | NRB | Senior | 31-Dec-13 | 10-yr forecast - Other activities | Prepare two bridge pages to 10 year forecast presentation (82 pager) to bridge from June 14th creditor presentation to latest 10-year | 0.7 | $ 360.00 | $ 252.00 |
| Bugden, Nicholas R. | NRB | Senior | 31-Dec-13 | 10-yr forecast - Other activities | Prepare revised draft of 10 year plan for advisor group distribution - full version 2.0 (12.31.13) for feedback from J. Santambrogio (EY) | 0.9 | $ 360.00 | $ 324.00 |
| Patel, Deven V. | DVP | Manager | 31-Dec-13 | 10-yr forecast - Other activities | Review 10-year plan assumptions against forecast for consistency | 1.7 | $ 485.00 | $ 824.50 |
| Sarna, Shavi | SS | Manager | 31-Dec-13 | 10-yr forecast - Other activities | Prepare updated detailed funds available for unsecured claims bridge based on latest 10 year projections and revise comments explaining bridge line items | 2.5 | $ 485.00 | $ 1,212.50 |
| Sarna, Shavi | SS | Manager | 31-Dec-13 | 10-yr forecast - Other activities | Prepare summary bridge of funds available for unsecured claims bridge and provide comments explaining bridge items highlighted | 2.5 | $ 485.00 | $ 1,212.50 |
| | | | | 10-yr forecast - Other activities Total | | 148.1 | | $ 84,013.00 |
| Santambrogio, Juan | JS | Senior Manager | 2-Dec-13 | 10-yr forecast - Pension, OPEB | Participate in call with E. Miller (Jones Day) to discuss follow up to Lazard call on OPEB affordability | 0.5 | $ 650.00 | $ 325.00 |
| Santambrogio, Juan | JS | Senior Manager | 2-Dec-13 | 10-yr forecast - Pension, OPEB | Participate in conference call with D. Chung (Lazard) to discuss their view on financial projections and OPEB affordability | 0.6 | $ 650.00 | $ 390.00 |
| Santambrogio, Juan | JS | Senior Manager | 2-Dec-13 | 10-yr forecast - Pension, OPEB | Participate in call with E. Miller (Jones Day) to discuss projections to be used in Pension mediation session | 0.9 | $ 650.00 | $ 585.00 |
| Santambrogio, Juan | JS | Senior Manager | 3-Dec-13 | 10-yr forecast - Pension, OPEB | Participate in conference call with E. Mendelsohn (Greenhill) and J. Schmitz (Greenhill) to discuss updated 10 year projections for mediation purposes | 0.5 | $ 650.00 | $ 325.00 |
| Santambrogio, Juan | JS | Senior Manager | 3-Dec-13 | 10-yr forecast - Pension, OPEB | Participate in conference call with D. Chung (Lazard) to discuss updated 10 year projections for mediation purposes | 0.5 | $ 650.00 | $ 325.00 |
| Bugden, Nicholas R. | NRB | Senior | 4-Dec-13 | 10-yr forecast - Pension, OPEB | Request source document for POC allocation (refunding transaction) | 0.2 | $ 360.00 | $ 72.00 |
| Santambrogio, Juan | JS | Senior Manager | 4-Dec-13 | 10-yr forecast - Pension, OPEB | Prepare 10 year plan projections for presentation to retirees and discussion in pension mediation session | 1.7 | $ 650.00 | $ 1,105.00 |
| Bugden, Nicholas R. | NRB | Senior | 5-Dec-13 | 10-yr forecast - Pension, OPEB | Process updates to legacy expense allocations within 10 year plan model | 2.3 | $ 360.00 | $ 828.00 |
| Santambrogio, Juan | JS | Senior Manager | 5-Dec-13 | 10-yr forecast - Pension, OPEB | Participate in conference call with E. Miller (Jones Day) to discuss pension proposal to creditors | 1.0 | $ 650.00 | $ 650.00 |
| Santambrogio, Juan | JS | Senior Manager | 5-Dec-13 | 10-yr forecast - Pension, OPEB | Prepare 10 year plan projections for presentation to retirees and discussion in pension mediation session (continued) | 1.2 | $ 650.00 | $ 780.00 |
| Santambrogio, Juan | JS | Senior Manager | 6-Dec-13 | 10-yr forecast - Pension, OPEB | Prepare 10 year plan projections for presentation to retirees and discussion in pension mediation session (continued) | 1.8 | $ 650.00 | $ 1,170.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 7-Dec-13 | 10-yr forecast - Pension, OPEB | Participate in conference call with E.Miller (Jones) , C. Moore (Conway Mackenzie), G. Malhotra (EY) regarding pension proposal to made to retiree committee and pension systems. | 1.1 | $ 650.00 | $ 715.00 |
| Malhotra, Gaurav | GM | Principal | 7-Dec-13 | 10-yr forecast - Pension, OPEB | Participate in conference call with E.Miller (Jones) , C.Moore (Conway Mackenzie), D. Jerneycic (EY) regarding pension proposal to made to retiree committee and pension systems. | 1.1 | $ 800.00 | $ 880.00 |
| Santambrogio, Juan | JS | Senior Manager | 7-Dec-13 | 10-yr forecast - Pension, OPEB | Participate in conference call with E. Miller (Jones Day), K. Herman (Miller Buckfire) and C. Moore (Conway Mackenzie) regarding pension proposal | 2.0 | $ 650.00 | $ 1,300.00 |
| Bugden, Nicholas R. | NRB | Senior | 8-Dec-13 | 10-yr forecast - Pension, OPEB | Review latest presentation materials for plan of adjustment | 2.3 | $ 360.00 | $ 828.00 |
| Santambrogio, Juan | JS | Senior Manager | 8-Dec-13 | 10-yr forecast - Pension, OPEB | Prepare financial projections for pension proposal | 2.5 | $ 650.00 | $ 1,625.00 |
| Santambrogio, Juan | JS | Senior Manager | 10-Dec-13 | 10-yr forecast - Pension, OPEB | Prepare alternative scenarios to determine pension distributions as a result of alternative treatment of Detroit Water and Sewer reimbursements | 2.3 | $ 650.00 | $ 1,495.00 |
| Malhotra, Gaurav | GM | Principal | 11-Dec-13 | 10-yr forecast - Pension, OPEB | Review pension restructuring scenarios. | 1.2 | $ 800.00 | $ 960.00 |
| Malhotra, Gaurav | GM | Principal | 14-Dec-13 | 10-yr forecast - Pension, OPEB | Participate in a call with E. Miller (Jones Day) and C. Moore (Conway Mackenzie) to discuss DWSD pension implications. | 1.0 | $ 800.00 | $ 800.00 |
| Malhotra, Gaurav | GM | Principal | 15-Dec-13 | 10-yr forecast - Pension, OPEB | Review alternate pension restructuring scenarios. | 2.5 | $ 800.00 | $ 2,000.00 |
| Santambrogio, Juan | JS | Senior Manager | 16-Dec-13 | 10-yr forecast - Pension, OPEB | Participate in conference call with E. Miller (Jones Day) to discuss modeling of additional pension scenarios | 0.2 | $ 650.00 | $ 130.00 |
| Santambrogio, Juan | JS | Senior Manager | 17-Dec-13 | 10-yr forecast - Pension, OPEB | Review modeling of additional pension scenario to be used as proposal to retiree committee (continued) | 1.6 | $ 650.00 | $ 1,040.00 |
| Sarna, Shavi | SS | Manager | 17-Dec-13 | 10-yr forecast - Pension, OPEB | Analyze retiree healthcare expense assumption in 10 year projections and review allocation methodology by fund and by department to ensure total City cost provided by actuary is being allocated to the General Fund correctly | 2.1 | $ 485.00 | $ 1,018.50 |
| Sarna, Shavi | SS | Manager | 17-Dec-13 | 10-yr forecast - Pension, OPEB | Analyze pension expense assumption in 10 year projections and review allocation methodology by fund and by department to ensure total City cost provided by actuary is being allocated to the General Fund correctly | 2.3 | $ 485.00 | $ 1,115.50 |
| Bugden, Nicholas R. | NRB | Senior | 18-Dec-13 | 10-yr forecast - Pension, OPEB | Revise 10 year plan model for total city expense allocation changes | 2.3 | $ 360.00 | $ 828.00 |
| Malhotra, Gaurav | GM | Principal | 18-Dec-13 | 10-yr forecast - Pension, OPEB | Participate in conference call with H. Lennox (Jones Day) and C. Moore (Conway Mackenzie) regarding DWSD pension scenarios. | 1.0 | $ 800.00 | $ 800.00 |
| Malhotra, Gaurav | GM | Principal | 18-Dec-13 | 10-yr forecast - Pension, OPEB | Participate in conference call with D. Heiman (Jones Day), E. Miller (Jones Day), C. Moore (Conway Mackenzie) and H. Lennox (Jones Day) regarding meeting with mediators. | 2.3 | $ 800.00 | $ 1,840.00 |
| Malhotra, Gaurav | GM | Principal | 18-Dec-13 | 10-yr forecast - Pension, OPEB | Review of presentation material in connection with pension restructuring proposal with mediators. | 2.4 | $ 800.00 | $ 1,920.00 |
| Santambrogio, Juan | JS | Senior Manager | 18-Dec-13 | 10-yr forecast - Pension, OPEB | Review modeling of additional pension scenarios to be used as proposal to retiree committee (continued) | 1.8 | $ 650.00 | $ 1,170.00 |
| Bugden, Nicholas R. | NRB | Senior | 19-Dec-13 | 10-yr forecast - Pension, OPEB | Revise 10 year plan model for additional Retiree Committee fee detail | 0.6 | $ 360.00 | $ 216.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 19-Dec-13 | 10-yr forecast - Pension, OPEB | Participate in meeting with D. Heiman (Jones Day), H. Lennox (Jones Day), G. Malhotra (EY) and C. Moore (Conway Mackenzie) to discuss pension restructuring scenarios. | 3.2 | $ 650.00 | $ 2,080.00 |

# Exhibit E
# City of Detroit
# Time Detail
# For the period December 1, 2013 through December 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Malhotra, Gaurav | GM | Principal | 19-Dec-13 | 10-yr forecast - Pension, OPEB | Participate in meeting with Judge Rosen, Mediator Driker and Judge Roberts regarding pension restructuring proposals. | 2.4 | $ 800.00 | $ 1,920.00 |
| Malhotra, Gaurav | GM | Principal | 19-Dec-13 | 10-yr forecast - Pension, OPEB | Review presentation material in connection with pension restructuring proposal with mediators. | 2.4 | $ 800.00 | $ 1,920.00 |
| Malhotra, Gaurav | GM | Principal | 19-Dec-13 | 10-yr forecast - Pension, OPEB | Participate in meeting with D. Heiman (Jones Day), H. Lennox (Jones Day), D. Jerneycic (EY) and C. Moore (Conway Mackenzie) to discuss pension restructuring scenarios. | 3.2 | $ 800.00 | $ 2,560.00 |
| Santambrogio, Juan | JS | Senior Manager | 19-Dec-13 | 10-yr forecast - Pension, OPEB | Review modeling of additional pension scenarios to be used as proposal to retiree committee (continued) | 1.9 | $ 650.00 | $ 1,235.00 |
| Bugden, Nicholas R. | NRB | Senior | 20-Dec-13 | 10-yr forecast - Pension, OPEB | Revise 10 year plan model for total medical expense allocations | 2.4 | $ 360.00 | $ 864.00 |
| Malhotra, Gaurav | GM | Principal | 20-Dec-13 | 10-yr forecast - Pension, OPEB | Review updated scenarios impacting pension restructuring with and without DWSD transactions. | 1.1 | $ 800.00 | $ 880.00 |
| Malhotra, Gaurav | GM | Principal | 20-Dec-13 | 10-yr forecast - Pension, OPEB | Participate in mediation regarding pension restructuring with pension systems and retiree committee led by mediator E. Driker. | 4.8 | $ 800.00 | $ 3,840.00 |
| Bugden, Nicholas R. | NRB | Senior | 26-Dec-13 | 10-yr forecast - Pension, OPEB | Review POC swap reimbursement treatment | 0.6 | $ 360.00 | $ 216.00 |
| Bugden, Nicholas R. | NRB | Senior | 26-Dec-13 | 10-yr forecast - Pension, OPEB | Incorporate latest debt module into 10 year plan model | 1.7 | $ 360.00 | $ 612.00 |
| Bugden, Nicholas R. | NRB | Senior | 28-Dec-13 | 10-yr forecast - Pension, OPEB | Review latest pension support files provided by Milliman | 1.1 | $ 360.00 | $ 396.00 |
| Bugden, Nicholas R. | NRB | Senior | 30-Dec-13 | 10-yr forecast - Pension, OPEB | Participate in meeting with R. Drumb (COD) regarding fiscal year 2013 pension & POC actuals | 1.1 | $ 360.00 | $ 396.00 |
| Malhotra, Gaurav | GM | Principal | 31-Dec-13 | 10-yr forecast - Pension, OPEB | Review presentation material (distributions) to be circulated for the mediator presentation | 2.2 | $ 800.00 | $ 1,760.00 |
| Malhotra, Gaurav | GM | Principal | 31-Dec-13 | 10-yr forecast - Pension, OPEB | Review presentation material (cash flows) to be circulated for the mediator presentation | 1.6 | $ 800.00 | $ 1,280.00 |
| | | | | 10-yr forecast - Pension, OPEB Total | | 73.5 | $ | 47,195.00 |
| Bugden, Nicholas R. | NRB | Senior | 3-Dec-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Discuss Other Benefits costs build-up and allocation with R. Drumb (COD): Finance | 1.4 | $ 360.00 | $ 504.00 |
| Bugden, Nicholas R. | NRB | Senior | 3-Dec-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Discuss Other Benefits costs build-up and allocation with T. Wilson (COD): Budget | 1.1 | $ 360.00 | $ 396.00 |
| Bugden, Nicholas R. | NRB | Senior | 3-Dec-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Review Other Benefits cost data received from T. Wilson (COD): Budget | 1.3 | $ 360.00 | $ 468.00 |
| Bugden, Nicholas R. | NRB | Senior | 3-Dec-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Prepare preliminary model of Other Benefits costs by funding group, department, and cost center for 10 year model | 2.4 | $ 360.00 | $ 864.00 |
| Sarna, Shavi | SS | Manager | 3-Dec-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Analyze DDOT headcount ramp up analysis submitted by G. Kushiner (Conway Mackenzie) and reconcile assumptions with 10 year projections | 0.9 | $ 485.00 | $ 436.50 |
| Sarna, Shavi | SS | Manager | 3-Dec-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Analyze headcount positions reflected in City's draft of FY14 budget and reconcile to positions in 10 year projections to identify vacant versus filled positions | 1.1 | $ 485.00 | $ 533.50 |
| Bugden, Nicholas R. | NRB | Senior | 4-Dec-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Model Other Benefits costs by funding group, department, and cost center | 1.9 | $ 360.00 | $ 684.00 |
| Bugden, Nicholas R. | NRB | Senior | 4-Dec-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Prepare updates to personnel expenses within 10 year plan model for version 2.0 (POA) | 2.2 | $ 360.00 | $ 792.00 |
| Sarna, Shavi | SS | Manager | 4-Dec-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Participate on call with C. Gannon and B. Odroski (Conway Mackenzie) to discuss headcount of police officers performing time keeping function at various times of the year to calculate potential savings | 0.4 | $ 485.00 | $ 194.00 |
| Sarna, Shavi | SS | Manager | 5-Dec-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Analyze 10 year plan salary and headcount projections by department and provide edits based on most recent compensation data available | 2.1 | $ 485.00 | $ 1,018.50 |
| Sarna, Shavi | SS | Manager | 5-Dec-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Analyze 10 year plan medical, pension and other benefits expense projections by department and provide edits based on most recent data and reports provided | 1.9 | $ 485.00 | $ 921.50 |
| Bugden, Nicholas R. | NRB | Senior | 6-Dec-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Review (high-level) salary/wage information by city employee | 1.2 | $ 360.00 | $ 432.00 |
| Bugden, Nicholas R. | NRB | Senior | 6-Dec-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Review Fire Fringe budget as provided by R. Short (COD): Budget | 2.1 | $ 360.00 | $ 756.00 |
| Sarna, Shavi | SS | Manager | 6-Dec-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Analyze DDOT historical financials to determine recording of pension and debt expenses per City financials in order to refine 10 year projections | 1.2 | $ 485.00 | $ 582.00 |
| Bugden, Nicholas R. | NRB | Senior | 7-Dec-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Review headcount assumptions for Public Works, including shift from outside General Fund | 1.1 | $ 360.00 | $ 396.00 |
| Bugden, Nicholas R. | NRB | Senior | 9-Dec-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Prepare update for Police Department headcount ramp-up in the 10year plan | 1.9 | $ 360.00 | $ 684.00 |
| Sarna, Shavi | SS | Manager | 9-Dec-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Analyze revised average salary by department analysis derived from FY13 actual data and latest headcount per City data and reconcile to 10 year projections | 1.4 | $ 485.00 | $ 679.00 |
| Sarna, Shavi | SS | Manager | 9-Dec-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Update 10 year projections average salary by department based on reconciling FY13 actual data with actual current payroll and headcount data by department | 1.5 | $ 485.00 | $ 727.50 |
| Bugden, Nicholas R. | NRB | Senior | 10-Dec-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Prepare Fire personnel costs analysis for union negotiations | 1.2 | $ 360.00 | $ 432.00 |
| Bugden, Nicholas R. | NRB | Senior | 11-Dec-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Revise Fire personnel cost analysis | 0.9 | $ 360.00 | $ 324.00 |
| Sarna, Shavi | SS | Manager | 17-Dec-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Analyze recommended headcount increases for Human Rights department provided by G. Kushiner (Conway Mackenzie) for baseline projections and reconcile headcount projections and build up between City employees and contract staff | 0.4 | $ 485.00 | $ 194.00 |

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Sarna, Shavi | SS | Manager | 17-Dec-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Submit correspondence to E. Petrovski (Conway Mackenzie) providing clarification on Fire department headcount and ramp up schedule in baseline projections to ensure no overlap in headcount assumption with reinvestment plan | 0.3 | $ 485.00 | $ 145.50 |
| Sarna, Shavi | SS | Manager | 17-Dec-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Analyze active healthcare expense assumption in 10 year projections and review allocation methodology by fund and by department to ensure total City cost provided by actuary is being allocated to the General Fund correctly | 2.0 | $ 485.00 | $ 970.00 |
| Sarna, Shavi | SS | Manager | 19-Dec-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Participate in meeting with R. Drumb (COD) to reconcile year over year variances of payroll costs in Non-Departmental department to understand normalized run rate to be incorporated in 10 year projections | 1.5 | $ 485.00 | $ 727.50 |
| Bugden, Nicholas R. | NRB | Senior | 30-Dec-13 | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits | Respond to internal questions regarding 10 year forecast document, including departmental wage assumptions | 1.3 | $ 360.00 | $ 468.00 |
| | | | | 10-yr forecast - Personnel - Headcount, CBAs & labor, Active benefits Total | | 34.7 | | $ 14,329.50 |
| Bugden, Nicholas R. | NRB | Senior | 2-Dec-13 | 10-yr forecast - Revenue estimates | Prepare detailed build-up of public safety grant revenues within the 10 year plan model | 2.1 | $ 360.00 | $ 756.00 |
| Bugden, Nicholas R. | NRB | Senior | 2-Dec-13 | 10-yr forecast - Revenue estimates | Prepare revised tax revenue projections in the 10 year plan model | 1.9 | $ 360.00 | $ 684.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 2-Dec-13 | 10-yr forecast - Revenue estimates | Participate in call with J. Addison (Conway MacKenzie) to discuss responses to creditor analysis tax revenue changes and upside | 0.5 | $ 650.00 | $ 325.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 4-Dec-13 | 10-yr forecast - Revenue estimates | Review updated 10 year plan available funds analysis | 1.1 | $ 650.00 | $ 715.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 6-Dec-13 | 10-yr forecast - Revenue estimates | Participate in conference call with E. Miller (Jones Day) to discuss proposed treatment of creditors | 0.5 | $ 650.00 | $ 325.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 6-Dec-13 | 10-yr forecast - Revenue estimates | Review of 10 year funds estimate and analysis of hypothetical distributions to creditors | 0.7 | $ 650.00 | $ 455.00 |
| Sallee, Caroline M. | CMS | Manager | 6-Dec-13 | 10-yr forecast - Revenue estimates | Prepare responses to questions about property tax analysis | 0.6 | $ 550.00 | $ 330.00 |
| Sarna, Shavi | SS | Manager | 6-Dec-13 | 10-yr forecast - Revenue estimates | Prepare updated FY13 tax revenue detailed build up to be incorporated into 10 year projection model to refine revenue projections | 0.9 | $ 485.00 | $ 436.50 |
| Sallee, Caroline M. | CMS | Manager | 9-Dec-13 | 10-yr forecast - Revenue estimates | Review answers to creditor questions draft by team and provided feedback. | 0.4 | $ 550.00 | $ 220.00 |
| Sarna, Shavi | SS | Manager | 9-Dec-13 | 10-yr forecast - Revenue estimates | Submit multiple correspondence to M. Fontaine (Plante and Moran) to reconcile variances from FY13 actual penalty and interest tax revenue to historical levels due to significant decrease in FY13 preliminary actuals | 0.6 | $ 485.00 | $ 291.00 |
| Patel, Deven V. | DVP | Manager | 10-Dec-13 | 10-yr forecast - Revenue estimates | Analyze PLA cash activity to date to assess level of utility users' tax collected to date | 1.2 | $ 485.00 | $ 582.00 |
| Sarna, Shavi | SS | Manager | 10-Dec-13 | 10-yr forecast - Revenue estimates | Prepare summary of methodology assumed to project 10 year projection property, income, wagering, state revenue sharing and utility users' tax revenues | 0.5 | $ 485.00 | $ 242.50 |
| Pickering, Ben | BP | Principal | 12-Dec-13 | 10-yr forecast - Revenue estimates | Review draft 10-year plan to prepare for meeting with J.Hill (COD). | 0.4 | $ 800.00 | $ 320.00 |
| Bugden, Nicholas R. | NRB | Senior | 16-Dec-13 | 10-yr forecast - Revenue estimates | Revise 10 year plan model for revenue changes suggested by S. Sarna (EY) | 1.6 | $ 360.00 | $ 576.00 |
| Pickering, Ben | BP | Principal | 17-Dec-13 | 10-yr forecast - Revenue estimates | Review correspondence from C.Gannon (Conway) and J.Hill (COD) regarding 10-year plan preparation. | 0.2 | $ 800.00 | $ 160.00 |
| Bugden, Nicholas R. | NRB | Senior | 30-Dec-13 | 10-yr forecast - Revenue estimates | Revise 10 year plan model for revised State Revenue Sharing assumptions and IAB revenues | 1.7 | $ 360.00 | $ 612.00 |
| | | | | 10-yr forecast - Revenue estimates Total | | 14.9 | | $ 7,030.00 |
| Sarna, Shavi | SS | Manager | 5-Dec-13 | Asset Assessment (Non-PLD) | Participate on call with B. Dick (COD) to discuss most recent sales agreement for Veteran's building and projected proceeds | 0.7 | $ 485.00 | $ 339.50 |
| Santambrogio, Juan | JS | Senior Manager | 11-Dec-13 | Asset Assessment (Non-PLD) | Participate in call with Real Estate practice to discuss land strategies to be considered by the City | 1.2 | $ 650.00 | $ 780.00 |
| | | | | Asset Assessment (Non-PLD) Total | | 1.9 | | $ 1,119.50 |
| Pickering, Ben | BP | Principal | 2-Dec-13 | Bankruptcy Motions | Review DIP compliance issues requiring resolution. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | BP | Principal | 5-Dec-13 | Bankruptcy Motions | Participate in telephone discussion with D. Saldanha (EY) regarding contract assumption and rejection status update. | 0.3 | $ 800.00 | $ 240.00 |
| Saldanha, David | DS | Senior Manager | 5-Dec-13 | Bankruptcy Motions | Participate in telephone discussion with B. Pickering (EY) regarding contract assumption and rejection status update. | 0.3 | $ 650.00 | $ 195.00 |
| Pickering, Ben | BP | Principal | 11-Dec-13 | Bankruptcy Motions | Review draft DIP documentation to determine ability to report on cash and cash movements in compliance with agreement. | 0.5 | $ 800.00 | $ 400.00 |
| | | | | Bankruptcy Motions Total | | 1.3 | | $ 995.00 |
| Santambrogio, Juan | JS | Senior Manager | 4-Dec-13 | Bankruptcy related accounting | Prepare responses to questions from Miller Buckfire related to accounting treatment of Detroit Water and Sewer proposed transaction | 1.1 | $ 650.00 | $ 715.00 |
| Santambrogio, Juan | JS | Senior Manager | 5-Dec-13 | Bankruptcy related accounting | Prepare responses to questions from Miller Buckfire related to accounting treatment of Detroit Water and Sewer proposed transaction (continued) | 0.8 | $ 650.00 | $ 520.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 10-Dec-13 | Bankruptcy related accounting | Review liquidity footnote for disclosure in annual report | 1.2 | $ 650.00 | $ 780.00 |
| Panagiotakis, Sofia | SP | Manager | 12-Dec-13 | Bankruptcy related accounting | Prepare updated AP file with additional pre/post bankruptcy information sent by the City. | 0.7 | $ 485.00 | $ 339.50 |
| Pickering, Ben | BP | Principal | 12-Dec-13 | Bankruptcy related accounting | Participate in meeting with M.Messana (EY) and E.Lee (EY) regarding preference analysis per request of T.Hoffmann (Jones Day). | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 12-Dec-13 | Bankruptcy related accounting | Correspond with T.Hoffman (Jones Day) regarding status of preference analysis. | 0.2 | $ 800.00 | $ 160.00 |
| Lee, Edna | EL | Senior Manager | 12-Dec-13 | Bankruptcy related accounting | Participate in meeting with M.Messana (EY) and B. Pickering (EY) regarding preference analysis per request of T.Hoffmann (Jones Day). | 0.3 | $ 650.00 | $ 195.00 |
| Lee, Edna | EL | Senior Manager | 13-Dec-13 | Bankruptcy related accounting | Participate in call with B. Pickering (EY) and M. Messana (EY) regarding DTE preference analysis. | 0.3 | $ 650.00 | $ 195.00 |
| Messana, Megan A. | MAM | Manager | 13-Dec-13 | Bankruptcy related accounting | Participate in call with B. Pickering (EY) and E. Lee (EY) regarding DTE preference analysis. | 0.3 | $ 485.00 | $ 145.50 |
| Pickering, Ben | BP | Principal | 13-Dec-13 | Bankruptcy related accounting | Attend call with E. Lee and M. Messana (both EY) regarding DTE preference analysis. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 13-Dec-13 | Bankruptcy related accounting | Correspond with T.Hoffmann (Jones Day) regarding preference analysis. | 0.2 | $ 800.00 | $ 160.00 |

Exhibit E
City of Detroit
Time Detail
For the period December 1, 2013 through December 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Pickering, Ben | BP | Principal | 19-Dec-13 | Bankruptcy related accounting | Participate in meeting with M. Messana (EY) regarding preference analysis for utility vendor per request of Jones Day | 0.5 | $ 800.00 | $ 400.00 |
| Panagiotakis, Sofia | SP | Manager | 20-Dec-13 | Bankruptcy related accounting | Prepare list of vendors with their vendor number to be included in the restructuring cost analysis. | 1.1 | $ 485.00 | $ 533.50 |
| | | | | Bankruptcy related accounting Total | | 7.3 | | $ 4,623.50 |
| Bugden, Nicholas R. | NRB | Senior | 17-Dec-13 | Budget Activities | Discuss outstanding data requests - FY14 amended budget - with F. Stanley (COD Budget) | 0.6 | $ 360.00 | $ 216.00 |
| | | | | Budget Activities Total | | 0.6 | | $ 216.00 |
| Santambrogio, Juan | JS | Senior Manager | 2-Dec-13 | Case Administration | Participate in weekly work in process call with Jones Day | 0.6 | $ 650.00 | $ 390.00 |
| Kolmin, Stephen T. | STK | Senior | 4-Dec-13 | Case Administration | Review new planning and plan of adjustment work to be performed for communication with management | 1.2 | $ 485.00 | $ 582.00 |
| Kolmin, Stephen T. | STK | Manager | 5-Dec-13 | Case Administration | Prepare Statement of Work addendum as requested by client and D. Domenicucci (EY) | 0.6 | $ 485.00 | $ 291.00 |
| Kolmin, Stephen T. | STK | Manager | 5-Dec-13 | Case Administration | Prepare budget tool per request of D. Domenicucci (EY) and D. Kelley (EY) | 0.9 | $ 485.00 | $ 436.50 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 9-Dec-13 | Case Administration | Participate in conference call with other advisors including J Ellman (Jones Day) to discuss weekly work-in-process report and status | 0.5 | $ 650.00 | $ 325.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 10-Dec-13 | Case Administration | Review revised scope of work addendum for payroll outsourcing initiative | 0.5 | $ 650.00 | $ 325.00 |
| Malhotra, Gaurav | GM | Principal | 15-Dec-13 | Case Administration | Review updated WIP report to review case matters. | 0.6 | $ 800.00 | $ 480.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 16-Dec-13 | Case Administration | Participate in conference call with J Ellman (Jones Day) and advisor team to discuss weekly work in process report | 0.4 | $ 650.00 | $ 260.00 |
| Malhotra, Gaurav | GM | Principal | 16-Dec-13 | Case Administration | Participate in conference call with Jones Day, Conway Mackenzie, Miller Buckfire and K. Orr (COD) to discuss case matters. | 1.0 | $ 800.00 | $ 800.00 |
| Patel, Deven V. | DVP | Manager | 16-Dec-13 | Case Administration | Participate in internal meeting with E. Lee (EY) to discuss resource allocation for work in process | 0.6 | $ 485.00 | $ 291.00 |
| Santambrogio, Juan | JS | Senior Manager | 16-Dec-13 | Case Administration | Participate in conference call with Jones Day regarding work in process document and case status | 0.6 | $ 650.00 | $ 390.00 |
| Pickering, Ben | BP | Principal | 16-Dec-13 | Case Administration | Participate in telephone discussion with G. Malhotra (EY) regarding case status and next steps. | 0.3 | $ 800.00 | $ 240.00 |
| Malhotra, Gaurav | GM | Principal | 16-Dec-13 | Case Administration | Participate in telephone discussion with B. Pickering (EY) regarding case status and next steps | 0.3 | $ 800.00 | $ 240.00 |
| Malhotra, Gaurav | GM | Principal | 17-Dec-13 | Case Administration | Discuss status of City of Detroit engagement with D. Williams (EY) | 1.0 | $ 800.00 | $ 800.00 |
| Williams, David R. | DRW | Principal | 17-Dec-13 | Case Administration | Discuss status of City of Detroit engagement with G. Malhotra (EY) | 1.0 | $ 800.00 | $ 800.00 |
| | | | | Case Administration Total | | 10.1 | | $ 6,650.50 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 2-Dec-13 | Cash Flow Forecasting | Prepare updates to cash flow forecast to incorporate property tax accrual | 1.8 | $ 650.00 | $ 1,170.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 3-Dec-13 | Cash Flow Forecasting | Participate in discussions with C. Dipompeo (Jones Day) to discuss exhibit requirements for upcoming court hearings | 0.4 | $ 650.00 | $ 260.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 3-Dec-13 | Cash Flow Forecasting | Review updated professional fee estimates to incorporate in cash forecast | 0.5 | $ 650.00 | $ 325.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 3-Dec-13 | Cash Flow Forecasting | Review cash forecast with updated DIP financing terms and other assumptions | 1.6 | $ 650.00 | $ 1,040.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 4-Dec-13 | Cash Flow Forecasting | Prepare revisions to 10 year cash forecast to account for change in retiree healthcare assumptions and DDOT subsidy | 1.7 | $ 650.00 | $ 1,105.00 |
| Sarna, Shavi | SS | Manager | 4-Dec-13 | Cash Flow Forecasting | Participate in meeting with R. Drumb (COD), J. Naglick (COD) and E. Higgs (COD) to discuss medical benefit claims reconciliation process and billing and collecting procedure for enterprise funds | 1.1 | $ 485.00 | $ 533.50 |
| Sarna, Shavi | SS | Manager | 4-Dec-13 | Cash Flow Forecasting | Analyze 12/6 preliminary check run files to be submitted to A/P for processing and provide comments on payments due to status of critical vendor and pre vs post-petition invoices | 0.3 | $ 485.00 | $ 145.50 |
| Sarna, Shavi | SS | Manager | 5-Dec-13 | Cash Flow Forecasting | Prepare updated DWSD due to/due from analysis based on most recent balances and submit to J. Naglick (COD) for review and establish timeline to discuss with DWSD | 1.7 | $ 485.00 | $ 824.50 |
| Sarna, Shavi | SS | Manager | 5-Dec-13 | Cash Flow Forecasting | Prepare updated DWSD due to/due from analysis with revised data provided by R. Drumb (COD) | 0.5 | $ 485.00 | $ 242.50 |
| Bugden, Nicholas R. | NRB | Senior | 6-Dec-13 | Cash Flow Forecasting | Prepare FY14 cashflow supporting charts | 1.4 | $ 360.00 | $ 504.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 6-Dec-13 | Cash Flow Forecasting | Review revised cash flow forecast module to incorporate changes proposed by legal counsel | 1.5 | $ 650.00 | $ 975.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 7-Dec-13 | Cash Flow Forecasting | Participate in conference call with C. Ball (Jones Day) and J. Doak (Miller Buckfire) to discuss financial projection assumptions | 1.4 | $ 650.00 | $ 910.00 |
| Santambrogio, Juan | JS | Senior Manager | 7-Dec-13 | Cash Flow Forecasting | Participate in conference call with H. Lennox (Jones Day), K. Herman (Miller Buckfire) and C. Moore (Conway Mackenzie) regarding City's cash flow forecast | 1.0 | $ 650.00 | $ 650.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 8-Dec-13 | Cash Flow Forecasting | Prepare updates to cash forecast based on new assumptions | 2.2 | $ 650.00 | $ 1,430.00 |
| Malhotra, Gaurav | GM | Principal | 8-Dec-13 | Cash Flow Forecasting | Review updated assumptions related to monthly liquidity forecast including increased pro fees and increased retiree healthcare costs. | 2.1 | $ 800.00 | $ 1,680.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 10-Dec-13 | Cash Flow Forecasting | Participate in conference call with C. DiPompeo (Jones Day) to discuss disclosure of and availability of certain cash flow documents | 0.3 | $ 650.00 | $ 195.00 |
| Sarna, Shavi | SS | Manager | 10-Dec-13 | Cash Flow Forecasting | Analyze 12/13 preliminary check run files and provide comments based on categorization of critical vendors, pre.. vs post-petition invoices and identification of invoices that require support review | 0.7 | $ 485.00 | $ 339.50 |
| Sarna, Shavi | SS | Manager | 11-Dec-13 | Cash Flow Forecasting | Review revised 12/13 preliminary check run file and provide edits | 0.6 | $ 485.00 | $ 291.00 |
| Pickering, Ben | BP | Principal | 11-Dec-13 | Cash Flow Forecasting | Review correspondence from D.Jerneycic (EY) regarding meeting to discuss cash flow projections and results. | 0.2 | $ 800.00 | $ 160.00 |
| Malhotra, Gaurav | GM | Principal | 12-Dec-13 | Cash Flow Forecasting | Participate in conference call with C Moore (Conway Mackenzie), D Chung (Lazard) and Greenhill to discuss cash flow projections | 1.1 | $ 800.00 | $ 880.00 |
| Malhotra, Gaurav | GM | Principal | 12-Dec-13 | Cash Flow Forecasting | Review cash flow scenarios related to DWSD transaction. | 1.3 | $ 800.00 | $ 1,040.00 |
| Patel, Deven V. | DVP | Manager | 12-Dec-13 | Cash Flow Forecasting | Review property tax receipts to date to understand collections and impact on liquidity | 0.5 | $ 485.00 | $ 242.50 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 13-Dec-13 | Cash Flow Forecasting | Analyze outstanding property tax distributions owed based on collections to date | 0.8 | $ 650.00 | $ 520.00 |

Exhibit E
City of Detroit
Time Detail
For the period December 1, 2013 through December 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Pickering, Ben | BP | Principal | 13-Dec-13 | Cash Flow Forecasting | Participate in call with J. Naglick (COD), M. Jamison (COD), C. Moore (CMD), and E. Lee (EY) regarding upcoming reporting requirements for DIP lender and other creditors. | 1.0 | $ 800.00 | $ 800.00 |
| Pickering, Ben | BP | Principal | 13-Dec-13 | Cash Flow Forecasting | Review DIP forecast to determine ability to comply with comparability of forecast to actuals. | 1.5 | $ 800.00 | $ 1,200.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 16-Dec-13 | Cash Flow Forecasting | Review cash flow projections used in prior financing | 0.5 | $ 650.00 | $ 325.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 16-Dec-13 | Cash Flow Forecasting | Participate in meeting with K. Orr (COD), H. Lennox (Jones Day), and J. Doak (Miller Buckfire) to discuss revised cash forecast and assumption changes | 0.8 | $ 650.00 | $ 520.00 |
| Malhotra, Gaurav | GM | Principal | 16-Dec-13 | Cash Flow Forecasting | Participate in conference call with K. Orr (COD) to discuss cash flow forecast assumptions. | 1.1 | $ 800.00 | $ 880.00 |
| Patel, Deven V. | DVP | Manager | 16-Dec-13 | Cash Flow Forecasting | Participate in discussion with L. Duncan (COD) regarding property tax distributions | 0.3 | $ 485.00 | $ 145.50 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 17-Dec-13 | Cash Flow Forecasting | Analyze proposed accounts payable and professional fee payments in connection with cash forecast | 0.6 | $ 650.00 | $ 390.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 17-Dec-13 | Cash Flow Forecasting | Prepare bridge analysis from prior cash forecast to revised cash forecast | 0.8 | $ 650.00 | $ 520.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 18-Dec-13 | Cash Flow Forecasting | Participate in conference call with J. McHugh (Miller Canfield) and J. Doak (Miller Buckfire) to discuss financial projection requirements for quality-of-life loan | 0.5 | $ 650.00 | $ 325.00 |
| Patel, Deven V. | DVP | Manager | 18-Dec-13 | Cash Flow Forecasting | Participate in meeting with L. Duncan (COD) to discuss special district cash tax distributions | 0.6 | $ 485.00 | $ 291.00 |
| Sarna, Shavi | SS | Manager | 19-Dec-13 | Cash Flow Forecasting | Prepare to meet with N. Bateson (COD), E. Higgs (COD) and R. Drumb (COD) to analyze preliminary due to/due from analysis between General City and DWSD by reviewing analysis and making suggested edits | 1.1 | $ 485.00 | $ 533.50 |
| Sarna, Shavi | SS | Manager | 19-Dec-13 | Cash Flow Forecasting | Participate in meeting with N. Bateson (COD), E. Higgs (COD) and R. Drumb (COD) to analyze due to/due from analysis between General City and DWSD | 1.5 | $ 485.00 | $ 727.50 |
| Swaminathan, Sheshan | SS | Senior | 20-Dec-13 | Cash Flow Forecasting | Prepare revised 2 week forecast based on potential benefits catch up payments | 1.2 | $ 360.00 | $ 432.00 |
| Patel, Deven V. | DVP | Manager | 26-Dec-13 | Cash Flow Forecasting | Review second half FY 2014 debt service to ensure correct payments are scheduled for cash and expense forecasts | 0.7 | $ 485.00 | $ 339.50 |
| Patel, Deven V. | DVP | Manager | 27-Dec-13 | Cash Flow Forecasting | Review 13 week cash forecast to assess liquidity and confirm debt, benefits and Public Lighting Authority related cash impacts | 0.6 | $ 485.00 | $ 291.00 |
| Malhotra, Gaurav | GM | Principal | 30-Dec-13 | Cash Flow Forecasting | Participate in conference call with T. Saxton (State of Michigan) regarding Detroit cash flow assumptions. | 0.7 | $ 800.00 | $ 560.00 |
| Swaminathan, Sheshan | SS | Senior | 30-Dec-13 | Cash Flow Forecasting | Prepare adjustments to 2 week cash forecast based on suggested revisions from D. Jerneycic (EY). | 0.2 | $ 360.00 | $ 72.00 |
| Swaminathan, Sheshan | SS | Senior | 30-Dec-13 | Cash Flow Forecasting | Review past week's cash inflows and outflows and revised the 2 week outlook based on expected movements which did not occur in the past week. | 0.2 | $ 360.00 | $ 72.00 |
| Swaminathan, Sheshan | SS | Senior | 30-Dec-13 | Cash Flow Forecasting | Revise forecast based inquiry from D. Jerneycic (EY) related to AP Disbursements and additional information obtained from M. Messana (EY) related to the outlook for AP. | 0.3 | $ 360.00 | $ 108.00 |
| Patel, Deven V. | DVP | Manager | 31-Dec-13 | Cash Flow Forecasting | Prepare summary of 2012 refunding bond transactions for cash forecast and liquidity analysis | 0.5 | $ 485.00 | $ 242.50 |
| Swaminathan, Sheshan | SS | Senior | 31-Dec-13 | Cash Flow Forecasting | Prepare daily cash using wire sheet and bank statement from the previous work day for J. Naglick (COD) and EM team | 0.7 | $ 360.00 | $ 252.00 |
| | | | | Cash Flow Forecasting Total | | 40.1 | | $ 24,489.50 |
| Patel, Deven V. | DVP | Manager | 2-Dec-13 | Cash Flow Reporting | Review quick tax report prepared by L. Duncan (COD) to understand level of undistributed property taxes to other taxing authorities | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | DVP | Manager | 2-Dec-13 | Cash Flow Reporting | Review prior year and current year quick tax summary data prepared by City to share with L. Duncan (COD) | 0.6 | $ 485.00 | $ 291.00 |
| Patel, Deven V. | DVP | Manager | 2-Dec-13 | Cash Flow Reporting | Analyze tax distributions and associated distribution requirements as of 11/30/13 | 0.8 | $ 485.00 | $ 388.00 |
| Patel, Deven V. | DVP | Manager | 2-Dec-13 | Cash Flow Reporting | Prepare daily cash pack for EM's office and City management | 1.3 | $ 485.00 | $ 630.50 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 3-Dec-13 | Cash Flow Reporting | Analyze updated actual monthly cash activity through November 30 as compared to prior reports issued | 1.2 | $ 650.00 | $ 780.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 3-Dec-13 | Cash Flow Reporting | Prepare cash projection summary exhibit for upcoming bankruptcy hearings regarding DIP financing motion | 1.4 | $ 650.00 | $ 910.00 |
| Patel, Deven V. | DVP | Manager | 3-Dec-13 | Cash Flow Reporting | Prepare daily cash file for J. Naglick (COD) and EM's office | 1.6 | $ 485.00 | $ 776.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 4-Dec-13 | Cash Flow Reporting | Participate in meeting with E. Higgs (COD) to discuss proposed change to inter-agency billing and collection process | 0.5 | $ 650.00 | $ 325.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 4-Dec-13 | Cash Flow Reporting | Review actual daily cash receipts and disbursements report for management | 1.5 | $ 650.00 | $ 975.00 |
| Patel, Deven V. | DVP | Manager | 4-Dec-13 | Cash Flow Reporting | Prepare year to date quick tax based distributions summary for L. Duncan (COD) per request | 0.3 | $ 485.00 | $ 145.50 |
| Patel, Deven V. | DVP | Manager | 4-Dec-13 | Cash Flow Reporting | Prepare analysis of property tax collections and undistributed taxes to other taxing authorities to date for FY 2014 | 0.7 | $ 485.00 | $ 339.50 |
| Patel, Deven V. | DVP | Manager | 4-Dec-13 | Cash Flow Reporting | Prepare daily cash pack for J. Naglick (COD) and EM's office | 0.8 | $ 485.00 | $ 388.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 6-Dec-13 | Cash Flow Reporting | Prepare revised cash forecasts to be used as exhibits for court hearings | 1.3 | $ 650.00 | $ 845.00 |
| Bugden, Nicholas R. | NRB | Senior | 6-Dec-13 | Cash Flow Reporting | Review daily cash file prior to dissemination to the Mayor and EM staff | 0.8 | $ 360.00 | $ 288.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 9-Dec-13 | Cash Flow Reporting | Participate in conference call with C. DiPompeo (Jones Day) to discuss cash reports needed for deposition | 0.5 | $ 650.00 | $ 325.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 9-Dec-13 | Cash Flow Reporting | Prepare bridge analysis of changes from DIP forecast to revised cash forecast | 0.6 | $ 650.00 | $ 390.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 9-Dec-13 | Cash Flow Reporting | Participate in meeting with G. Malhotra (EY) and D. Domenicucci (EY) to address additional work streams, Tax increment finance process and status, next steps, and integration with delinquency information from Wayne County. | 2.0 | $ 650.00 | $ 1,300.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 10-Dec-13 | Cash Flow Reporting | Review prior week's daily cash packs | 1.8 | $ 650.00 | $ 1,170.00 |
| Patel, Deven V. | DVP | Manager | 10-Dec-13 | Cash Flow Reporting | Review prior week's daily cash packs | 0.6 | $ 485.00 | $ 291.00 |
| Patel, Deven V. | DVP | Manager | 10-Dec-13 | Cash Flow Reporting | Prepare daily cash pack for J. Naglick (COD) and EM's team | 1.3 | $ 485.00 | $ 630.50 |

Exhibit E
City of Detroit
Time Detail
For the period December 1, 2013 through December 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Patel, Deven V. | DVP | Manager | 10-Dec-13 | Cash Flow Reporting | Prepare update to benefits payables outstanding to determine impact on liquidity | 2.2 | $ 485.00 | $ 1,067.00 |
| Patel, Deven V. | DVP | Manager | 10-Dec-13 | Cash Flow Reporting | Prepare summary of income tax collections to date | 0.6 | $ 485.00 | $ 291.00 |
| Bugden, Nicholas R. | NRB | Senior | 11-Dec-13 | Cash Flow Reporting | Record previous day's cash flows including weekly variance for daily cash pack | 1.9 | $ 360.00 | $ 684.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 11-Dec-13 | Cash Flow Reporting | Analyze actual daily cash activity packet prior to dissemination to the Mayor, Finance Director and EM staff to prepare for any potential questions they may have when they see it | 0.9 | $ 650.00 | $ 585.00 |
| Lee, Edna | EL | Senior Manager | 11-Dec-13 | Cash Flow Reporting | Review potential reporting options for DIP lenders and other creditors as it relates to spend on restructuring and reinvestment | 0.6 | $ 650.00 | $ 390.00 |
| Patel, Deven V. | DVP | Manager | 11-Dec-13 | Cash Flow Reporting | Participate in communication with T. Tolliver (COD) to verify source of large miscellaneous cash receipts | 0.6 | $ 485.00 | $ 291.00 |
| Patel, Deven V. | DVP | Manager | 11-Dec-13 | Cash Flow Reporting | Prepare cash pack for J. Naglick (COD) and EM's office | 0.5 | $ 485.00 | $ 242.50 |
| Bugden, Nicholas R. | NRB | Senior | 12-Dec-13 | Cash Flow Reporting | Prepare daily cash pack for J. Naglick (COD) and EM team | 2.1 | $ 360.00 | $ 756.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 12-Dec-13 | Cash Flow Reporting | Participate in call with creditor advisors J. Baird (Blackstone) to discuss reporting requirements of reinvestment spending | 0.3 | $ 650.00 | $ 195.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 12-Dec-13 | Cash Flow Reporting | Analyze actual daily cash activity packet prior to dissemination to the Mayor, Finance Director and EM office to prepare for any potential questions they may have when they see it | 0.8 | $ 650.00 | $ 520.00 |
| Patel, Deven V. | DVP | Manager | 12-Dec-13 | Cash Flow Reporting | Prepare daily cash pack for J. Naglick (COD) and EM's office | 0.4 | $ 485.00 | $ 194.00 |
| Bugden, Nicholas R. | NRB | Senior | 13-Dec-13 | Cash Flow Reporting | Prepare daily cash pack for J. Naglick (COD) and EM team | 2.1 | $ 360.00 | $ 756.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 13-Dec-13 | Cash Flow Reporting | Participate in conference call with J. Naglick (COD) and others to discuss reporting requirements in connection with reinvestment spending | 0.7 | $ 650.00 | $ 455.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 13-Dec-13 | Cash Flow Reporting | Analyze actual daily cash activity packet prior to dissemination to the Mayor, Finance Director and EM office to prepare for any potential questions they may have when they see it | 1.2 | $ 650.00 | $ 780.00 |
| Lee, Edna | EL | Senior Manager | 13-Dec-13 | Cash Flow Reporting | Participate in call with J. Naglick (COD), M. Jamison (COD), C. Moore (CMD), and B. Pickering (EY) regarding upcoming reporting requirements for DIP lender and other creditors. | 1.0 | $ 650.00 | $ 650.00 |
| Patel, Deven V. | DVP | Manager | 13-Dec-13 | Cash Flow Reporting | Analyze income tax collections through week ending 12/06/14 compared to cash reporting | 0.3 | $ 485.00 | $ 145.50 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 16-Dec-13 | Cash Flow Reporting | Review actual daily cash activity reporting packet | 1.2 | $ 650.00 | $ 780.00 |
| Patel, Deven V. | DVP | Manager | 16-Dec-13 | Cash Flow Reporting | Review daily cash pack prior to dissemination to the EM office, Mayor and Finance Director | 0.3 | $ 485.00 | $ 145.50 |
| Swaminathan, Sheshan | SS | Senior | 16-Dec-13 | Cash Flow Reporting | Analyze a miscellaneous cash receipt and request additional details from M. Jamison (COD). | 0.2 | $ 360.00 | $ 72.00 |
| Swaminathan, Sheshan | SS | Senior | 16-Dec-13 | Cash Flow Reporting | Prepare daily cash pack using wire sheet and bank statement from the previous work day for J. Naglick (COD) and EM team | 1.8 | $ 360.00 | $ 648.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 17-Dec-13 | Cash Flow Reporting | Participate in meeting with S. Kolmin (EY) regarding administration of projects and integration of upcoming tax increment financing work in relation to other bankruptcy calculations | 0.8 | $ 650.00 | $ 520.00 |
| Kolmin, Stephen T. | STK | Manager | 17-Dec-13 | Cash Flow Reporting | Participate in meeting with D. Jerneycic (EY) regarding administration of projects and integration of upcoming tax increment financing work in relation to other bankruptcy calculations | 0.8 | $ 485.00 | $ 388.00 |
| Patel, Deven V. | DVP | Manager | 17-Dec-13 | Cash Flow Reporting | Review daily cash pack prior to dissemination to the EM office, Mayor and Finance Director | 0.3 | $ 485.00 | $ 145.50 |
| Swaminathan, Sheshan | SS | Senior | 17-Dec-13 | Cash Flow Reporting | Prepare daily cash pack using wire sheet and bank statement from the previous work day for J. Naglick (COD) and EM team | 1.0 | $ 360.00 | $ 360.00 |
| Swaminathan, Sheshan | SS | Senior | 17-Dec-13 | Cash Flow Reporting | Analyze a miscellaneous bank receipt in order to determine more background behind the source of the balance | 0.3 | $ 360.00 | $ 108.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 18-Dec-13 | Cash Flow Reporting | Review actual daily cash activity reporting packet | 0.6 | $ 650.00 | $ 390.00 |
| Patel, Deven V. | DVP | Manager | 18-Dec-13 | Cash Flow Reporting | Analyze large miscellaneous receipts to identify source of deposits | 0.9 | $ 485.00 | $ 436.50 |
| Patel, Deven V. | DVP | Manager | 18-Dec-13 | Cash Flow Reporting | Review daily cash pack for J. Naglick (COD) and EM's office | 0.4 | $ 485.00 | $ 194.00 |
| Swaminathan, Sheshan | SS | Senior | 18-Dec-13 | Cash Flow Reporting | Analyze pre/post-petition amounts in accounts payable disbursements from the prior week in order to appropriately update the prior week's account payable balance in the daily cash file. | 1.2 | $ 360.00 | $ 432.00 |
| Swaminathan, Sheshan | SS | Senior | 18-Dec-13 | Cash Flow Reporting | Prepare daily cash pack using wire sheet and bank statement from the previous work day for J. Naglick (COD) and EM team | 1.2 | $ 360.00 | $ 432.00 |
| Swaminathan, Sheshan | SS | Senior | 18-Dec-13 | Cash Flow Reporting | Prepare a memo and supporting schedule to S. Johnson (COD) and A. Redmond (COD) to request statements for missing bank balance data (detail was by bank/by day) | 1.4 | $ 360.00 | $ 504.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 19-Dec-13 | Cash Flow Reporting | Review actual daily cash activity reporting packet | 0.9 | $ 650.00 | $ 585.00 |
| Patel, Deven V. | DVP | Manager | 19-Dec-13 | Cash Flow Reporting | Prepare daily cash pack for J. Naglick (COD) and EM's office | 0.3 | $ 485.00 | $ 145.50 |
| Swaminathan, Sheshan | SS | Senior | 19-Dec-13 | Cash Flow Reporting | Participate in meeting with L. Duncan (COD) to better understand the process by which checks are processed and reflected in the bank statement in order to better understand how future questions and additional details related to miscellaneous balances should be handled. | 0.3 | $ 360.00 | $ 108.00 |
| Swaminathan, Sheshan | SS | Senior | 19-Dec-13 | Cash Flow Reporting | Prepare daily cash pack using wire sheet and bank statement from the previous work day including investigation of miscellaneous cash flows for J. Naglick (COD) and EM team | 1.6 | $ 360.00 | $ 576.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 20-Dec-13 | Cash Flow Reporting | Review actual daily cash activity reporting packet | 1.2 | $ 650.00 | $ 780.00 |
| Malhotra, Gaurav | GM | Principal | 20-Dec-13 | Cash Flow Reporting | Review daily cash flow report | 0.7 | $ 800.00 | $ 560.00 |
| Patel, Deven V. | DVP | Manager | 20-Dec-13 | Cash Flow Reporting | Analyze income tax exception items received from Comerica processing unit to understand magnitude of exceptions | 0.6 | $ 485.00 | $ 291.00 |
| Patel, Deven V. | DVP | Manager | 20-Dec-13 | Cash Flow Reporting | Participate in discussion with T. Stoudemire (COD) to discuss utility users' tax collections to date | 0.7 | $ 485.00 | $ 339.50 |
| Patel, Deven V. | DVP | Manager | 20-Dec-13 | Cash Flow Reporting | Participate in discussion with M. Dube (State of Michigan) regarding use of new deposit ticket in treasury for cash reporting | 0.4 | $ 485.00 | $ 194.00 |

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Swaminathan, Sheshan | SS | Senior | 20-Dec-13 | Cash Flow Reporting | Prepare daily cash pack using wire sheet and bank statement from the previous work day for J. Naglick (COD) and EM team | 0.6 | $ 360.00 | $ 216.00 |
| Patel, Deven V. | DVP | Manager | 23-Dec-13 | Cash Flow Reporting | Participate in call with S. Swaminathan (EY) to discuss miscellaneous receipts and daily cash pack | 0.3 | $ 485.00 | $ 145.50 |
| Swaminathan, Sheshan | SS | Senior | 23-Dec-13 | Cash Flow Reporting | Prepare daily cash input file for related to tracking wires from and to Fund 7500 using daily wires sheets from 11/25-12/23. | 0.9 | $ 360.00 | $ 324.00 |
| Swaminathan, Sheshan | SS | Senior | 23-Dec-13 | Cash Flow Reporting | Review miscellaneous check receipt report provided by L. Duncan (COD) in an effort to reconcile checks received and scanned by the cashier to determine how these receipts should be incorporated into the daily cash model (property tax versus income tax) | 1.2 | $ 360.00 | $ 432.00 |
| Swaminathan, Sheshan | SS | Senior | 23-Dec-13 | Cash Flow Reporting | Prepare daily cash pack using wire sheet and bank statement from the previous work day for J. Naglick (COD) and EM team | 1.4 | $ 360.00 | $ 504.00 |
| Swaminathan, Sheshan | SS | Senior | 23-Dec-13 | Cash Flow Reporting | Participate in call with D. Patel (EY) to discuss miscellaneous cash receipts and daily cash pack | 0.3 | $ 360.00 | $ 108.00 |
| Swaminathan, Sheshan | SS | Senior | 23-Dec-13 | Cash Flow Reporting | Participate in call with L. Duncan (COD) to discuss request for additional details pertaining to certain daily cash receipts. | 0.2 | $ 360.00 | $ 72.00 |
| Bugden, Nicholas R. | NRB | Senior | 24-Dec-13 | Cash Flow Reporting | Review daily cash pack for J. Naglick (COD) and EM team | 0.8 | $ 360.00 | $ 288.00 |
| Patel, Deven V. | DVP | Manager | 24-Dec-13 | Cash Flow Reporting | Review daily cash pack for J. Naglick (COD) and EM's office | 0.3 | $ 485.00 | $ 145.50 |
| Swaminathan, Sheshan | SS | Senior | 24-Dec-13 | Cash Flow Reporting | Prepare revised view of miscellaneous cash receipts based on details provided by L. Duncan (COD) from 11/20 and 11/19 cash receipts. | 0.3 | $ 360.00 | $ 108.00 |
| Swaminathan, Sheshan | SS | Senior | 24-Dec-13 | Cash Flow Reporting | Prepare adjustment to miscellaneous receipts portion of daily cash input and output models to reflect receipts related to the Mayor's Office, Law Department and 36th District Court separately. | 0.7 | $ 360.00 | $ 252.00 |
| Swaminathan, Sheshan | SS | Senior | 24-Dec-13 | Cash Flow Reporting | Prepare daily cash output file for new 2 week outlook as well as cash flows from Monday 12/23. | 1.3 | $ 360.00 | $ 468.00 |
| Swaminathan, Sheshan | SS | Senior | 24-Dec-13 | Cash Flow Reporting | Prepare daily cash pack using wire sheet and bank statement from the previous work day for J. Naglick (COD) and EM team | 1.7 | $ 360.00 | $ 612.00 |
| Bugden, Nicholas R. | NRB | Senior | 26-Dec-13 | Cash Flow Reporting | Review daily cash pack for J. Naglick (COD) and EM team | 0.4 | $ 360.00 | $ 144.00 |
| Patel, Deven V. | DVP | Manager | 26-Dec-13 | Cash Flow Reporting | Review daily cash pack for J. Naglick (COD) and EM's office | 0.3 | $ 485.00 | $ 145.50 |
| Swaminathan, Sheshan | SS | Senior | 26-Dec-13 | Cash Flow Reporting | Prepare daily cash pack using wire sheet and bank statement from the previous work day for J. Naglick (COD) and EM team | 0.6 | $ 360.00 | $ 216.00 |
| Swaminathan, Sheshan | SS | Senior | 26-Dec-13 | Cash Flow Reporting | Review wire sheets from 12/2-12/13 and include disbursements from Fund 7500 to various vendors into the daily cash input file. | 1.2 | $ 360.00 | $ 432.00 |
| Patel, Deven V. | DVP | Manager | 27-Dec-13 | Cash Flow Reporting | Review daily cash pack for distribution to J. Naglick (COD) and EM's office | 0.3 | $ 485.00 | $ 145.50 |
| Swaminathan, Sheshan | SS | Senior | 27-Dec-13 | Cash Flow Reporting | Prepare daily cash pack using wire sheet and bank statement from the previous work day for J. Naglick (COD) and EM team | 0.3 | $ 360.00 | $ 108.00 |
| Swaminathan, Sheshan | SS | Senior | 30-Dec-13 | Cash Flow Reporting | Request missing cash statements for 12/25, 12/26 and 12/27 from T. Tolliver (COD) in order to finalize cash model for the week ending 12/27 | 0.1 | $ 360.00 | $ 36.00 |
| Swaminathan, Sheshan | SS | Senior | 30-Dec-13 | Cash Flow Reporting | Prepare responses to questions from D. Jerneycic (EY) related to daily cash update and 2 week forecast. | 0.6 | $ 360.00 | $ 216.00 |
| Swaminathan, Sheshan | SS | Senior | 30-Dec-13 | Cash Flow Reporting | Prepare daily cash pack using wire sheet and bank statement from the previous work day for J. Naglick (COD) and EM team | 1.3 | $ 360.00 | $ 468.00 |
| Patel, Deven V. | DVP | Manager | 31-Dec-13 | Cash Flow Reporting | Review daily cash pack for prior week prior to dissemination to the EM office, Mayor and Finance Director | 0.4 | $ 485.00 | $ 194.00 |
| Swaminathan, Sheshan | SS | Senior | 31-Dec-13 | Cash Flow Reporting | Prepare updated view of 12/30 actual cash balance movements based on bank statement. | 0.3 | $ 360.00 | $ 108.00 |
| | | | | Cash Flow Reporting Total | | 71.1 | | $ 34,406.50 |
| Lee, Edna | EL | Senior Manager | 2-Dec-13 | Cash Monitoring | Prepare amended list of additional checks and wires for weekly disbursements based upon discussions with department heads, COO and Finance team regarding required payments most critical and urgent to the City's operations. | 1.1 | $ 650.00 | $ 715.00 |
| Lee, Edna | EL | Senior Manager | 2-Dec-13 | Cash Monitoring | Participate in meeting with J. Naglick (COD) regarding budget fund accounting for Barclays commitment fee. | 0.6 | $ 650.00 | $ 390.00 |
| Patel, Deven V. | DVP | Manager | 2-Dec-13 | Cash Monitoring | Analyze payments made outside of regular process to ascertain nature of activity and impact of recurrences on cash | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | DVP | Manager | 2-Dec-13 | Cash Monitoring | Review for comment the liquidity footnote prepared by City Finance and team and auditor for City's 2013 CAFR | 0.6 | $ 485.00 | $ 291.00 |
| Forrest, Chelsea | CF | Senior | 2-Dec-13 | Cash Monitoring | Confirm with M. Moris (City of Detroit) invoices to be paid out of DWSD for week ending 12/6/13 | 0.5 | $ 360.00 | $ 180.00 |
| Forrest, Chelsea | CF | Senior | 2-Dec-13 | Cash Monitoring | Review Department of Transportation to determine if payments meet the Finance Director's threshold | 1.2 | $ 360.00 | $ 432.00 |
| Forrest, Chelsea | CF | Senior | 2-Dec-13 | Cash Monitoring | Discuss with B. Abraham (City of Detroit) any outstanding support still needed for DDOT's payments meeting the Finance Director's threshold | 0.2 | $ 360.00 | $ 72.00 |
| Forrest, Chelsea | CF | Senior | 2-Dec-13 | Cash Monitoring | Review Planning and Development invoice and supporting documents meeting the Finance Director's threshold | 0.6 | $ 360.00 | $ 216.00 |
| Forrest, Chelsea | CF | Senior | 2-Dec-13 | Cash Monitoring | Review payment discussed by M. Winters (City of Detroit) meeting Finance Director's threshold | 0.7 | $ 360.00 | $ 252.00 |
| Lee, Edna | EL | Senior Manager | 3-Dec-13 | Cash Monitoring | Review weekly disbursement listing and supporting documentation, including invoices, contracts, check requests, purchases orders, etc. as part of CFO's review and approval process. | 2.2 | $ 650.00 | $ 1,430.00 |
| Lee, Edna | EL | Senior Manager | 3-Dec-13 | Cash Monitoring | Participate in meeting with B. Hartzell (COD) regarding funding for Barclays commitment fee and related budget accounting. | 0.8 | $ 650.00 | $ 520.00 |

Exhibit E
City of Detroit
Time Detail
For the period December 1, 2013 through December 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Lee, Edna | EL | Senior Manager | 3-Dec-13 | Cash Monitoring | Participate in meeting with J. Naglick (COD) and C. Forrest (EY) to review weekly disbursements and supporting documentation. | 0.8 | $ 650.00 | $ 520.00 |
| Lee, Edna | EL | Senior Manager | 3-Dec-13 | Cash Monitoring | Participate in meeting with J. Naglick (COD) regarding wire payment of Barclays commitment fee. | 0.4 | $ 650.00 | $ 260.00 |
| Patel, Deven V. | DVP | Manager | 3-Dec-13 | Cash Monitoring | Review prior week benefits payment activity | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | DVP | Manager | 3-Dec-13 | Cash Monitoring | Research historical use of wire payments outside of daily wire process to understand origin and magnitude of this cash activity | 0.7 | $ 485.00 | $ 339.50 |
| Patel, Deven V. | DVP | Manager | 3-Dec-13 | Cash Monitoring | Review internal cash account documents to reconcile versus Treasury Cash Management data discussed with R. Vanapalli (COD) | 0.8 | $ 485.00 | $ 388.00 |
| Pickering, Ben | BP | Principal | 3-Dec-13 | Cash Monitoring | Correspond with D. Carrington (COD) and E. Lee (EY) regarding status of wire payments per AT&T counsel. | 0.1 | $ 800.00 | $ 80.00 |
| Forrest, Chelsea | CF | Senior | 3-Dec-13 | Cash Monitoring | Correspond with L. Scarboro (City of Detroit) about discrepancies between Invoice and the Fee Schedule noted in their contract | 0.8 | $ 360.00 | $ 288.00 |
| Forrest, Chelsea | CF | Senior | 3-Dec-13 | Cash Monitoring | Review ADP invoice and payment packet meeting the Finance Director's Threshold | 0.5 | $ 360.00 | $ 180.00 |
| Forrest, Chelsea | CF | Senior | 3-Dec-13 | Cash Monitoring | Prepare updated Check run files based on information provided by M. Morris (City of Detroit) for Detroit Water and Sewerage Department | 0.8 | $ 360.00 | $ 288.00 |
| Forrest, Chelsea | CF | Senior | 3-Dec-13 | Cash Monitoring | Review 36th District invoice and payment packet meeting the Finance Director's threshold | 0.6 | $ 360.00 | $ 216.00 |
| Lee, Edna | EL | Senior Manager | 4-Dec-13 | Cash Monitoring | Review finalized weekly preliminary check run to ensure disbursements are in accordance with bankruptcy requirements and CFO's established protocols. | 1.8 | $ 650.00 | $ 1,170.00 |
| Lee, Edna | EL | Senior Manager | 4-Dec-13 | Cash Monitoring | Participate in meeting with J. Naglick (COD) to review weekly disbursements and supporting documentation. | 0.8 | $ 650.00 | $ 520.00 |
| Lee, Edna | EL | Senior Manager | 4-Dec-13 | Cash Monitoring | Participate in meeting with D. Carrington (COD) regarding wire payment of Barclays commitment fee. | 0.6 | $ 650.00 | $ 390.00 |
| Lee, Edna | EL | Senior Manager | 4-Dec-13 | Cash Monitoring | Review urgent vendor payments requested by Police department for inclusion in weekly check run. | 0.8 | $ 650.00 | $ 520.00 |
| Lee, Edna | EL | Senior Manager | 4-Dec-13 | Cash Monitoring | Participate in meeting with T. Hutcherson (COD) regarding additional restructuring advisor payments and calculation of holdbacks and discounts. | 0.5 | $ 650.00 | $ 325.00 |
| Forrest, Chelsea | CF | Senior | 4-Dec-13 | Cash Monitoring | Analyze updated AP Aging file for amounts outstanding on hold and for which department | 2.1 | $ 360.00 | $ 756.00 |
| Forrest, Chelsea | CF | Senior | 4-Dec-13 | Cash Monitoring | Reconcile final payment register with approved disbursements | 1.9 | $ 360.00 | $ 684.00 |
| Forrest, Chelsea | CF | Senior | 5-Dec-13 | Cash Monitoring | Prepare updated reconciliation file for notes from E. Lee (EY) | 0.4 | $ 360.00 | $ 144.00 |
| Forrest, Chelsea | CF | Senior | 5-Dec-13 | Cash Monitoring | Prepare updated listing of top unsecured creditors listing with fax numbers and email addresses | 2.4 | $ 360.00 | $ 864.00 |
| Forrest, Chelsea | CF | Senior | 5-Dec-13 | Cash Monitoring | Review Finance departments payment packet meeting the Finance Directors threshold | 1.0 | $ 360.00 | $ 360.00 |
| Lee, Edna | EL | Senior Manager | 6-Dec-13 | Cash Monitoring | Review weekly preliminary check run to ensure disbursements are in accordance with bankruptcy requirements and CFO's established protocols. | 2.2 | $ 650.00 | $ 1,430.00 |
| Lee, Edna | EL | Senior Manager | 6-Dec-13 | Cash Monitoring | Review updated weekly preliminary check run to ensure disbursements are in accordance with bankruptcy requirements and CFO's established protocols. | 0.4 | $ 650.00 | $ 260.00 |
| Forrest, Chelsea | CF | Senior | 6-Dec-13 | Cash Monitoring | Analyze the regular check run file for payments to be made and for any payments additional support is needed | 2.5 | $ 360.00 | $ 900.00 |
| Forrest, Chelsea | CF | Senior | 6-Dec-13 | Cash Monitoring | Analyze the held check run file for payments to be made and for any payments additional support is needed | 2.3 | $ 360.00 | $ 828.00 |
| Forrest, Chelsea | CF | Senior | 6-Dec-13 | Cash Monitoring | Prepare emails and corresponding supporting detail for each department requesting payment packets for payments over the Finance Director's threshold | 1.6 | $ 360.00 | $ 576.00 |
| Bugden, Nicholas R. | NRB | Senior | 8-Dec-13 | Cash Monitoring | Prepare daily General Fund cash pack for J. Naglick (COD) and EM team | 1.8 | $ 360.00 | $ 648.00 |
| Bugden, Nicholas R. | NRB | Senior | 9-Dec-13 | Cash Monitoring | Analyze variances due to cash property tax receipts for previous week | 1.6 | $ 360.00 | $ 576.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 9-Dec-13 | Cash Monitoring | Review actual daily cash activity for prior week and daily reporting packet | 0.7 | $ 650.00 | $ 455.00 |
| Lee, Edna | EL | Senior Manager | 9-Dec-13 | Cash Monitoring | Prepare list of additional checks and wires for weekly disbursements based upon discussions with department heads, COO and Finance team regarding required payments most critical and urgent to the City's operations. | 2.1 | $ 650.00 | $ 1,365.00 |
| Bugden, Nicholas R. | NRB | Senior | 10-Dec-13 | Cash Monitoring | Prepare update to benefits cash model for internal distribution based on new detail information received from City | 0.9 | $ 360.00 | $ 324.00 |
| Lee, Edna | EL | Senior Manager | 10-Dec-13 | Cash Monitoring | Prepare amended list of additional checks and wires for weekly disbursements based upon discussions with department heads, COO and Finance team regarding required payments most critical and urgent to the City's operations. | 1.0 | $ 650.00 | $ 650.00 |
| Lee, Edna | EL | Senior Manager | 10-Dec-13 | Cash Monitoring | Review weekly disbursement listing and supporting documentation, including invoices, contracts, check requests, purchases orders, etc. as part of CFO's review and approval process. | 1.3 | $ 650.00 | $ 845.00 |
| Lee, Edna | EL | Senior Manager | 10-Dec-13 | Cash Monitoring | Review finalized weekly preliminary check run to ensure disbursements are in accordance with bankruptcy requirements and CFO's established protocols. | 1.8 | $ 650.00 | $ 1,170.00 |
| Patel, Deven V. | DVP | Manager | 10-Dec-13 | Cash Monitoring | Participate in meeting with L. Duncan (COD) to plan for two week year end shut down and the implications in terms of reporting from COD treasury team | 0.5 | $ 485.00 | $ 242.50 |
| Patel, Deven V. | DVP | Manager | 10-Dec-13 | Cash Monitoring | Participate in call with R. Vanapalli (COD) to discuss status of US Bank accounts to electronic format for City's Treasury Cash Management module | 0.4 | $ 485.00 | $ 194.00 |
| Pickering, Ben | BP | Principal | 10-Dec-13 | Cash Monitoring | Attend daily cash and vendor meeting with City executives and numerous department representatives regarding vendor issues and cash management. | 0.6 | $ 800.00 | $ 480.00 |

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Pickering, Ben | BP | Principal | 10-Dec-13 | Cash Monitoring | Correspond with D. Carrington (COD), D. Capobres (COD), M. Jamison (COD) and C. Lampkin (COD) regarding issue related to wire payment. | 0.4 | $ 800.00 | $ 320.00 |
| Bugden, Nicholas R. | NRB | Senior | 11-Dec-13 | Cash Monitoring | Discuss DWSD cash balances with Conway Mackenzie team | 0.4 | $ 360.00 | $ 144.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 11-Dec-13 | Cash Monitoring | Participate in meeting with J. Hill (COD) and B. Pickering (EY) to discuss cash flow forecast illustrating post-petition financing scenario and daily cash packet formatting | 1.3 | $ 650.00 | $ 845.00 |
| Lee, Edna | EL | Senior Manager | 11-Dec-13 | Cash Monitoring | Review last two week's of reconciliation of weekly actual disbursements to approvals as part of CFO's request to monitor cash and prevent cash leakage. | 0.8 | $ 650.00 | $ 520.00 |
| Lee, Edna | EL | Senior Manager | 11-Dec-13 | Cash Monitoring | Review late payment requests submitted by Fire department. | 1.2 | $ 650.00 | $ 780.00 |
| Lee, Edna | EL | Senior Manager | 11-Dec-13 | Cash Monitoring | Review late payment requests submitted by Police department. | 0.4 | $ 650.00 | $ 260.00 |
| Lee, Edna | EL | Senior Manager | 11-Dec-13 | Cash Monitoring | Participate in meeting with T. Hutcherson (COD) to discuss holiday disbursement schedule and current departmental issues. | 1.3 | $ 650.00 | $ 845.00 |
| Messana, Megan A. | MAM | Manager | 11-Dec-13 | Cash Monitoring | Prepare updated reconciliation template to show percentage of approved and unapproved payments as part of AP disbursements for the week ending 12/6 | 1.1 | $ 485.00 | $ 533.50 |
| Messana, Megan A. | MAM | Manager | 11-Dec-13 | Cash Monitoring | Review supporting documentation for GSD vendor invoices scheduled for disbursement in the 12/13 check run | 1.4 | $ 485.00 | $ 679.00 |
| Messana, Megan A. | MAM | Manager | 11-Dec-13 | Cash Monitoring | Participate in meeting with P. Rutledge (COD) to understand Assessment division's invoice support | 1.6 | $ 485.00 | $ 776.00 |
| Messana, Megan A. | MAM | Manager | 11-Dec-13 | Cash Monitoring | Review preliminary check run files for the week ended 12/13 prior to sending to EM's office for approval | 1.8 | $ 485.00 | $ 873.00 |
| Messana, Megan A. | MAM | Manager | 11-Dec-13 | Cash Monitoring | Analyze AP disbursements for the week ended 12/6 to identify any unapproved payments made. | 2.3 | $ 485.00 | $ 1,115.50 |
| Pickering, Ben | BP | Principal | 11-Dec-13 | Cash Monitoring | Participate in meeting with J.Hill (COD) and D.Jerneycic (EY) regarding cash reporting and forecast details. (partial) | 0.7 | $ 800.00 | $ 560.00 |
| Pickering, Ben | BP | Principal | 11-Dec-13 | Cash Monitoring | Review cash flow report for status of cash and projected usage. | 0.4 | $ 800.00 | $ 320.00 |
| Forrest, Chelsea | CF | Senior | 11-Dec-13 | Cash Monitoring | Prepare updated preliminary check run files based on comments from E. Lee (EY) | 0.5 | $ 360.00 | $ 180.00 |
| Forrest, Chelsea | CF | Senior | 11-Dec-13 | Cash Monitoring | Receive approval from J. Naglick (City of Detroit) for large invoice/payments up for review this week meeting his threshold | 1.3 | $ 360.00 | $ 468.00 |
| Messana, Megan A. | MAM | Manager | 12-Dec-13 | Cash Monitoring | Participate in meeting with B. Pickering (EY) and E.Lee (EY) regarding preference analysis per request of T.Hoffmann (Jones Day). | 0.3 | $ 485.00 | $ 145.50 |
| Messana, Megan A. | MAM | Manager | 12-Dec-13 | Cash Monitoring | Participate in meeting with J. Naglick (COD) to review large invoices scheduled for payment in the 12/13 check run. | 0.4 | $ 485.00 | $ 194.00 |
| Messana, Megan A. | MAM | Manager | 12-Dec-13 | Cash Monitoring | Prepare email communications to departments with large vendor payments scheduled for the week ended 12/20 to request supporting documentation. | 0.6 | $ 485.00 | $ 291.00 |
| Messana, Megan A. | MAM | Manager | 12-Dec-13 | Cash Monitoring | Follow-up with various departments regarding outstanding support for large invoices to be paid in 12/13 check run. | 0.8 | $ 485.00 | $ 388.00 |
| Messana, Megan A. | MAM | Manager | 12-Dec-13 | Cash Monitoring | Analyze preliminary check run files for week ended 12/20 to determine any large vendor payments scheduled for the upcoming week which would exceed the CFO's threshold for review. | 2.3 | $ 485.00 | $ 1,115.50 |
| Patel, Deven V. | DVP | Manager | 12-Dec-13 | Cash Monitoring | Participate in call with L. Duncan (COD) to discuss control agreements and flow of funds with City's current banking partners | 0.4 | $ 485.00 | $ 194.00 |
| Pickering, Ben | BP | Principal | 12-Dec-13 | Cash Monitoring | Attend daily cash and vendor meeting with City executives and numerous department representatives regarding vendor issues and cash management. | 0.5 | $ 800.00 | $ 400.00 |
| Forrest, Chelsea | CF | Senior | 12-Dec-13 | Cash Monitoring | Analyze from the raw data AP Aging file for any outstanding invoices for Public Lighting Department per D. Jerneycic's request (EY) | 0.9 | $ 360.00 | $ 324.00 |
| Bugden, Nicholas R. | NRB | Senior | 13-Dec-13 | Cash Monitoring | Review A/P payment data by fund | 2.4 | $ 360.00 | $ 864.00 |
| Messana, Megan A. | MAM | Manager | 13-Dec-13 | Cash Monitoring | Participate in daily morning meeting with G. Brown (COD), J. Naglick (COD), M. Jamison (COD) and the finance team. | 0.6 | $ 485.00 | $ 291.00 |
| Messana, Megan A. | MAM | Manager | 13-Dec-13 | Cash Monitoring | Participate in meeting with T. Hutcherson (COD) to explain process for releasing risk management checks based on revised list from the law department. | 0.7 | $ 485.00 | $ 339.50 |
| Messana, Megan A. | MAM | Manager | 13-Dec-13 | Cash Monitoring | Analyze Law Department's revised check list to determine which risk management checks should be included for disbursement per review of the EM's office. | 0.8 | $ 485.00 | $ 388.00 |
| Messana, Megan A. | MAM | Manager | 13-Dec-13 | Cash Monitoring | Analyze Law Department's invoice report to confirm risk management amount to be disbursed is in line with amount approved by emergency manager's office. | 2.1 | $ 485.00 | $ 1,018.50 |
| Messana, Megan A. | MAM | Manager | 13-Dec-13 | Cash Monitoring | Participate in meeting with T. Hutcherson to remove risk management checks from the batch of checks printed to be mailed on 12/13 per the direction of J. Naglick (COD). | 2.3 | $ 485.00 | $ 1,115.50 |
| Patel, Deven V. | DVP | Manager | 13-Dec-13 | Cash Monitoring | Participate in call with J. Naglick (COD) to discuss debt payments to be made | 0.4 | $ 485.00 | $ 194.00 |
| Forrest, Chelsea | CF | Senior | 13-Dec-13 | Cash Monitoring | Analyze the preliminary mailed check run files for payments to be made and any large invoices meeting the Finance Director's threshold | 2.4 | $ 360.00 | $ 864.00 |
| Forrest, Chelsea | CF | Senior | 13-Dec-13 | Cash Monitoring | Prepare summaries of payment packets for each department requesting payment packets for payments over the Finance Director's threshold | 1.6 | $ 360.00 | $ 576.00 |
| Bugden, Nicholas R. | NRB | Senior | 16-Dec-13 | Cash Monitoring | Prepare daily cash pack for J. Naglick (COD) and EM team | 1.1 | $ 360.00 | $ 396.00 |
| Lee, Edna | EL | Senior Manager | 16-Dec-13 | Cash Monitoring | Review weekly preliminary check run to ensure disbursements are in accordance with bankruptcy requirements and CFO's established protocols. | 1.3 | $ 650.00 | $ 845.00 |

Exhibit E
City of Detroit
Time Detail
For the period December 1, 2013 through December 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Lee, Edna | EL | Senior Manager | 16-Dec-13 | Cash Monitoring | Prepare list of additional checks and wires for weekly disbursements based upon discussions with department heads, COO and Finance team regarding required payments most critical and urgent to the City's operations. | 2.1 | $ 650.00 | $ 1,365.00 |
| Messana, Megan A. | MAM | Manager | 16-Dec-13 | Cash Monitoring | Participate in follow-up with J. Naglick's (COD) requests for meeting with EM's office regarding risk management invoices | 0.4 | $ 485.00 | $ 194.00 |
| Messana, Megan A. | MAM | Manager | 16-Dec-13 | Cash Monitoring | Participate in follow-up discussion with various departments regarding outstanding invoice support requests | 0.6 | $ 485.00 | $ 291.00 |
| Messana, Megan A. | MAM | Manager | 16-Dec-13 | Cash Monitoring | Review supporting documentation provided by AP for large payments scheduled for the 12/20 AP disbursement | 1.4 | $ 485.00 | $ 679.00 |
| Swaminathan, Sheshan | SS | Senior | 16-Dec-13 | Cash Monitoring | Review bank balances for investment and operational cash accounts for prior 2 weeks for weekly cash balance reports | 0.4 | $ 360.00 | $ 144.00 |
| Forrest, Chelsea | CF | Senior | 16-Dec-13 | Cash Monitoring | Reconcile all payments being made to Data Consulting Group for week ending 12/20 compared to outstanding invoices in their system | 0.4 | $ 360.00 | $ 144.00 |
| Forrest, Chelsea | CF | Senior | 16-Dec-13 | Cash Monitoring | Analyze any invoices/payments in the preliminary check run that need more information on pre/post cutoff before determining if they should be paid | 0.5 | $ 360.00 | $ 180.00 |
| Forrest, Chelsea | CF | Senior | 16-Dec-13 | Cash Monitoring | Prepare updated preliminary check run files for information provided by M. Messana (EY) | 0.3 | $ 360.00 | $ 108.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 17-Dec-13 | Cash Monitoring | Review cash activity as compared to prior year and previous forecast and variance analysis | 1.2 | $ 650.00 | $ 780.00 |
| Lee, Edna | EL | Senior Manager | 17-Dec-13 | Cash Monitoring | Amend list of additional checks and wires for weekly disbursements based upon discussions with department heads, COO and Finance team regarding required payments most critical and urgent to the City's operations. | 1.0 | $ 650.00 | $ 650.00 |
| Lee, Edna | EL | Senior Manager | 17-Dec-13 | Cash Monitoring | Review weekly disbursement listing and supporting documentation, including invoices, contracts, check requests, purchases orders, etc. as part of CFO's review and approval process. | 2.2 | $ 650.00 | $ 1,430.00 |
| Lee, Edna | EL | Senior Manager | 17-Dec-13 | Cash Monitoring | Review late payment requests submitted by Police department. | 0.6 | $ 650.00 | $ 390.00 |
| Messana, Megan A. | MAM | Manager | 17-Dec-13 | Cash Monitoring | Participate in follow up meeting with C. Nyeche (COD) regarding support for Detroit Rescue Mission Payments scheduled in the 12/20 check run. | 1.2 | $ 485.00 | $ 582.00 |
| Messana, Megan A. | MAM | Manager | 17-Dec-13 | Cash Monitoring | Correspond with various departments to verify invoice support for 12/20 check run. | 1.3 | $ 485.00 | $ 630.50 |
| Messana, Megan A. | MAM | Manager | 17-Dec-13 | Cash Monitoring | Review list of additional payments scheduled for the 12/20 check run to request support for payments meeting the review threshold | 1.3 | $ 485.00 | $ 630.50 |
| Panagiotakis, Sofia | SP | Manager | 17-Dec-13 | Cash Monitoring | Prepare updated final disbursement files with pre/post bankruptcy information from AP files. | 1.3 | $ 485.00 | $ 630.50 |
| Panagiotakis, Sofia | SP | Manager | 17-Dec-13 | Cash Monitoring | Participate in meeting with T. Hutcherson (COD) from AP to resolve issues with restructuring advisor payments that will be paid this week. | 0.6 | $ 485.00 | $ 291.00 |
| Swaminathan, Sheshan | SS | Senior | 17-Dec-13 | Cash Monitoring | Consolidate bank balances for investment and operation bank accounts from S. Johnson (COD) for past several weeks into bank balance tracking file | 1.5 | $ 360.00 | $ 540.00 |
| Pickering, Ben | BP | Principal | 17-Dec-13 | Cash Monitoring | Review cash flow report for status of cash and projected usage. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 17-Dec-13 | Cash Monitoring | Attend daily cash and vendor meeting with City executives and numerous department representatives regarding vendor issues and cash management. | 0.6 | $ 800.00 | $ 480.00 |
| Forrest, Chelsea | CF | Senior | 17-Dec-13 | Cash Monitoring | Analyze all payments that left week ending 12/13 for all professional fees paid | 0.3 | $ 360.00 | $ 108.00 |
| Forrest, Chelsea | CF | Senior | 17-Dec-13 | Cash Monitoring | Analyze the Held and Mailed check run file for any payments not critical that are not grant funded to note if they are Pre or Post petition services rendered | 0.7 | $ 360.00 | $ 252.00 |
| Lee, Edna | EL | Senior Manager | 18-Dec-13 | Cash Monitoring | Review finalized weekly preliminary check run to ensure disbursements are in accordance with bankruptcy requirements and CFO's established protocols. | 2.3 | $ 650.00 | $ 1,495.00 |
| Lee, Edna | EL | Senior Manager | 18-Dec-13 | Cash Monitoring | Further amend list of additional checks and wires for weekly disbursements based upon discussions with department heads, COO and Finance team regarding required payments most critical and urgent to the City's operations. | 1.2 | $ 650.00 | $ 780.00 |
| Lee, Edna | EL | Senior Manager | 18-Dec-13 | Cash Monitoring | Participate in meeting with T. Hutcherson (COD) to review late urgent additions to weekly payment listing to ensure their inclusion in the final check run of the calendar year. | 1.0 | $ 650.00 | $ 650.00 |
| Messana, Megan A. | MAM | Manager | 18-Dec-13 | Cash Monitoring | Participate in meeting with K. Baitinger (COD) to obtain correct supporting documentation large payments for Detroit Rescue Mission Ministries scheduled in the 12/20 check run. | 1.1 | $ 485.00 | $ 533.50 |
| Messana, Megan A. | MAM | Manager | 18-Dec-13 | Cash Monitoring | Review final check run files for 12/20 disbursement to verify items flagged for payment. | 2.1 | $ 485.00 | $ 1,018.50 |
| Panagiotakis, Sofia | SP | Manager | 18-Dec-13 | Cash Monitoring | Prepare updated restructuring cost spreadsheet with comments made by senior manager. | 1.2 | $ 485.00 | $ 582.00 |
| Panagiotakis, Sofia | SP | Manager | 18-Dec-13 | Cash Monitoring | Participate in meeting with O. Johnson (COD) from human resources to determine which Butzel Long invoices should be paid and have been paid. | 2.2 | $ 485.00 | $ 1,067.00 |
| Patel, Deven V. | DVP | Manager | 18-Dec-13 | Cash Monitoring | Participate in discussion with J. Naglick (COD) to discuss flow of funds | 0.5 | $ 485.00 | $ 242.50 |
| Patel, Deven V. | DVP | Manager | 18-Dec-13 | Cash Monitoring | Prepared general fund and tax receipts flow of funds summary for J. Naglick (COD) | 0.9 | $ 485.00 | $ 436.50 |
| Swaminathan, Sheshan | SS | Senior | 18-Dec-13 | Cash Monitoring | Complete consolidation of bank balances for prior periods based on new information received from the City's treasury department | 0.5 | $ 360.00 | $ 180.00 |
| Pickering, Ben | BP | Principal | 18-Dec-13 | Cash Monitoring | Review information on wire payments at request of J.Naglick (COD). | 0.1 | $ 800.00 | $ 80.00 |
| Pickering, Ben | BP | Principal | 18-Dec-13 | Cash Monitoring | Attend daily cash and vendor meeting with City executives and numerous department representatives regarding vendor issues and cash management. | 0.6 | $ 800.00 | $ 480.00 |
| Lee, Edna | EL | Senior Manager | 19-Dec-13 | Cash Monitoring | Participate in meeting with T. Hutcherson (COD) to review further late urgent additions to weekly payment listing to ensure their inclusion in the final check run of the calendar year. | 2.3 | $ 650.00 | $ 1,495.00 |

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Messana, Megan A. | MAM | Manager | 19-Dec-13 | Cash Monitoring | Analyze invoice support provided by various departments for additional arge payments in the 12/20 check run | 0.9 | $ 485.00 | $ 436.50 |
| Pickering, Ben | BP | Principal | 19-Dec-13 | Cash Monitoring | Correspondence to/from T. Hutcherson (COD) regarding settlement payments on invoices for IT vendor. | 0.3 | $ 800.00 | $ 240.00 |
| Messana, Megan A. | MAM | Manager | 19-Dec-13 | Cash Monitoring | Participate in meeting with B. Pickering (EY) regarding preference analysis for utility vendor per request of Jones Day | 0.5 | $ 485.00 | $ 242.50 |
| Forrest, Chelsea | CF | Senior | 19-Dec-13 | Cash Monitoring | Analyze all payments disapproved by the Emergency Manager made for the period before 09/30 | 2.1 | $ 360.00 | $ 756.00 |
| Forrest, Chelsea | CF | Senior | 19-Dec-13 | Cash Monitoring | Analyze all payments made to critical vendors to note if they were sent critical vendor letters | 1.2 | $ 360.00 | $ 432.00 |
| Bugden, Nicholas R. | NRB | Senior | 20-Dec-13 | Cash Monitoring | Analyze a voided check in order to tie out A/P balances | 0.4 | $ 360.00 | $ 144.00 |
| Lee, Edna | EL | Senior Manager | 19-Dec-13 | Cash Monitoring | Participate in meeting with T. Hutcherson (COD) to review checks to be held for pick up per Finance Director's request. | 0.8 | $ 650.00 | $ 520.00 |
| Lee, Edna | EL | Senior Manager | 20-Dec-13 | Cash Monitoring | Participate in call with T. Hutcherson (COD) regarding missing check for retiree committee counsel. | 0.3 | $ 650.00 | $ 195.00 |
| Lee, Edna | EL | Senior Manager | 20-Dec-13 | Cash Monitoring | Participate in call with T. Hutcherson (COD) regarding additional checks to be held for pick up per Finance Director request. | 0.3 | $ 650.00 | $ 195.00 |
| Panagiotakis, Sofia | SP | Manager | 20-Dec-13 | Cash Monitoring | Prepare list of advisor payments approved and paid in previous week. | 0.6 | $ 485.00 | $ 291.00 |
| Patel, Deven V. | DVP | Manager | 20-Dec-13 | Cash Monitoring | Participate in discussion with A. Redmond (COD) regarding signature cards for new bank accounts | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | DVP | Manager | 20-Dec-13 | Cash Monitoring | Participate in discussion with T. Stoudemire (COD) regarding signature cards for new bank accounts | 0.4 | $ 485.00 | $ 194.00 |
| Swaminathan, Sheshan | SS | Senior | 20-Dec-13 | Cash Monitoring | Prepare bank balance schedule based on Chase Bank balances provided by S. Johnson (COD) | 0.8 | $ 360.00 | $ 288.00 |
| Forrest, Chelsea | CF | Senior | 20-Dec-13 | Cash Monitoring | Reconcile approved payments from the check run to actual disbursements | 2.1 | $ 360.00 | $ 756.00 |
| Swaminathan, Sheshan | SS | Senior | 23-Dec-13 | Cash Monitoring | Prepare daily cash flow input file based on movements in Fund 7500 related to healthcare costs dating back to 7/25. (continued) | 0.4 | $ 360.00 | $ 144.00 |
| Swaminathan, Sheshan | SS | Senior | 23-Dec-13 | Cash Monitoring | Prepare updated view of cash balances by operating and investment account for 12/6, 12/13 and 12/20 based on new balances provided by A. Redmond (COD) and S. Johnson (COD). | 0.9 | $ 360.00 | $ 324.00 |
| Swaminathan, Sheshan | SS | Senior | 26-Dec-13 | Cash Monitoring | Prepare bank balance tracker based on cash balances to complete missing data for various days and bank account balances provided by S. Johnson (COD). | 0.9 | $ 360.00 | $ 324.00 |
| Swaminathan, Sheshan | SS | Senior | 27-Dec-13 | Cash Monitoring | Prepare bank balance dashboard based on bank account balances provided by S. Johnson (COD). | 0.3 | $ 360.00 | $ 108.00 |
| Forrest, Chelsea | CF | Senior | 27-Dec-13 | Cash Monitoring | Prepare updated total pre-petition disbursement files with reconciliation | 0.5 | $ 360.00 | $ 180.00 |
| Panagiotakis, Sofia | SP | Manager | 30-Dec-13 | Cash Monitoring | Prepare updated pre-disbursement file with final check data from 11/15, 11/22, and 11/27 | 2.4 | $ 485.00 | $ 1,164.00 |
| | | | | Cash Monitoring Total | | 140.3 | | $ 70,192.00 |
| Panagiotakis, Sofia | SP | Manager | 1-Dec-13 | Claims Analysis | Prepare updated unsecured creditor analysis based on comments from senior manager. | 1.7 | $ 485.00 | $ 824.50 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 2-Dec-13 | Claims Analysis | Participate in conference call with A. Yabroff (Jones Day) to discuss UTGO and LTGO debt issuances and debt service payments | 0.4 | $ 650.00 | $ 260.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 4-Dec-13 | Claims Analysis | Participate in conference call with A. Yabroff (Jones Day) to discuss UTGO debt service mechanics | 0.7 | $ 650.00 | $ 455.00 |
| Panagiotakis, Sofia | SP | Manager | 4-Dec-13 | Claims Analysis | Prepare updated creditor analysis based on comments from senior manager. | 0.4 | $ 485.00 | $ 194.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 6-Dec-13 | Claims Analysis | Participate in conference call with A. Yabroff (Jones Day) to discuss UTGO mechanics and risks to financial forecast from pending litigation | 1.1 | $ 650.00 | $ 715.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 9-Dec-13 | Claims Analysis | Participate in meeting with J. Naglick (COD) to discuss UTGO tax revenue and related debt service and impact of CAFR on State revenue sharing | 0.6 | $ 650.00 | $ 390.00 |
| Panagiotakis, Sofia | SP | Manager | 10-Dec-13 | Claims Analysis | Prepare correspon for KCC to understand 10 ten litigation cases and make sure that they have been notified. | 0.4 | $ 485.00 | $ 97.00 |
| Panagiotakis, Sofia | SP | Manager | 13-Dec-13 | Claims Analysis | Prepare updated final disbursement files with pre vs. post information. | 2.1 | $ 485.00 | $ 1,018.50 |
| | | | | Claims Analysis Total | | 7.2 | | $ 3,954.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 2-Dec-13 | Communications with Creditors | Participate in conference call with K. Herman (Miller Buckfire) to discuss responses to creditor analysis | 0.5 | $ 650.00 | $ 325.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 2-Dec-13 | Communications with Creditors | Participate in conference call with D. Chung (Lazard) to discuss retiree healthcare affordability analysis | 0.7 | $ 650.00 | $ 455.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 3-Dec-13 | Communications with Creditors | Participate in conference call with B. Robins (Greenhill) to discuss updated cash available for creditors analysis | 0.5 | $ 650.00 | $ 325.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 3-Dec-13 | Communications with Creditors | Participate in conference call with R. Bloom (Lazard) and C. Neville (Dentons) advisors to discuss updated cash available for creditors analysis | 0.5 | $ 650.00 | $ 325.00 |
| Pickering, Ben | BP | Principal | 3-Dec-13 | Communications with Creditors | Participate in telephone discussion with J. Grudus (AT&T) regarding account status, reconciliation requirements, services and prepetition balances. | 0.7 | $ 800.00 | $ 560.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 4-Dec-13 | Communications with Creditors | Prepare responses to COP advisors additional cash analysis | 0.6 | $ 650.00 | $ 390.00 |
| Patel, Deven V. | DVP | Manager | 4-Dec-13 | Communications with Creditors | Participate in communication with R. Drumb (COD) regarding Pension Obligation Certificate refunding allocations | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | DVP | Manager | 4-Dec-13 | Communications with Creditors | Review memo relating to Pension Obligation Certificate refunding transaction and funding allocation | 0.5 | $ 485.00 | $ 242.50 |
| Sarna, Shavi | SS | Manager | 4-Dec-13 | Communications with Creditors | Prepare email to V. Moshinsky (Miller Buckfire) responding to questions from creditors on POC principal, interest and swap allocation methodology | 0.2 | $ 485.00 | $ 97.00 |
| Sarna, Shavi | SS | Manager | 4-Dec-13 | Communications with Creditors | Analyze creditor advisors follow up questions on savings and costs related to payroll outsourcing and submit email responses to K. Herman (Miller Buckfire) | 1.6 | $ 485.00 | $ 776.00 |
| Bugden, Nicholas R. | NRB | Senior | 5-Dec-13 | Communications with Creditors | Prepare update to Headcount tracking file | 1.3 | $ 360.00 | $ 468.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 5-Dec-13 | Communications with Creditors | Participate in meeting with A. Koch (Alix Partners) and Blackstone to discuss creditor counter-proposal to City and available funds for creditors | 2.6 | $ 650.00 | $ 1,690.00 |

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Malhotra, Gaurav | GM | Principal | 7-Dec-13 | Communications with Creditors | Review pension systems proposal regarding long term cash available. | 0.7 | $ 800.00 | $ 560.00 |
| Malhotra, Gaurav | GM | Principal | 7-Dec-13 | Communications with Creditors | Review updated presentation material prepared to respond to proposal by pension systems on long term cash available. | 1.2 | $ 800.00 | $ 960.00 |
| Bugden, Nicholas R. | NRB | Senior | 8-Dec-13 | Communications with Creditors | Prepare update to Headcount tracking file | 1.1 | $ 360.00 | $ 396.00 |
| Malhotra, Gaurav | GM | Principal | 8-Dec-13 | Communications with Creditors | Review final presentation draft for pension restructuring. | 1.3 | $ 800.00 | $ 1,040.00 |
| Malhotra, Gaurav | GM | Principal | 8-Dec-13 | Communications with Creditors | Review cash assumptions included in proposal for pension restructuring. | 2.1 | $ 800.00 | $ 1,680.00 |
| Bugden, Nicholas R. | NRB | Senior | 9-Dec-13 | Communications with Creditors | Revise mediation presentation materials | 2.1 | $ 360.00 | $ 756.00 |
| Malhotra, Gaurav | GM | Principal | 9-Dec-13 | Communications with Creditors | Participate in mediation session with pension systems and retiree committee regarding pension restructuring. | 3.0 | $ 800.00 | $ 2,400.00 |
| Santambrogio, Juan | JS | Senior Manager | 9-Dec-13 | Communications with Creditors | Participate in pension mediation session with Judge Roberts, E. Driker (mediator) and representatives from the debtors and retiree groups | 4.9 | $ 650.00 | $ 3,185.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 11-Dec-13 | Communications with Creditors | Prepare response to creditor inquiries regarding defaulted debt payments | 0.4 | $ 650.00 | $ 260.00 |
| Patel, Deven V. | DVP | Manager | 11-Dec-13 | Communications with Creditors | Review open questions from creditor advisors regarding 10-year plan assumptions | 0.4 | $ 485.00 | $ 194.00 |
| Sarna, Shavi | SS | Manager | 11-Dec-13 | Communications with Creditors | Analyze list of creditor advisors outstanding open questions list and research answers for open items related to EY | 0.7 | $ 485.00 | $ 339.50 |
| Bugden, Nicholas R. | NRB | Senior | 12-Dec-13 | Communications with Creditors | Prepare headcount data summary for data room | 0.3 | $ 360.00 | $ 108.00 |
| Santambrogio, Juan | JS | Senior Manager | 12-Dec-13 | Communications with Creditors | Review draft responses to information requests from K. Beckeman (Alix Partners), who is one of the advisor to creditors | 0.9 | $ 650.00 | $ 585.00 |
| Santambrogio, Juan | JS | Senior Manager | 16-Dec-13 | Communications with Creditors | Review modeling of additional pension scenarios to be used as proposal to retiree committee | 1.9 | $ 650.00 | $ 1,235.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 17-Dec-13 | Communications with Creditors | Review response to creditor request (Lazard) related to retiree healthcare | 0.5 | $ 650.00 | $ 325.00 |
| Bugden, Nicholas R. | NRB | Senior | 18-Dec-13 | Communications with Creditors | Prepare updated pension recovery scenarios for consolidation into PowerPoint presentation for mediation | 1.9 | $ 360.00 | $ 684.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 18-Dec-13 | Communications with Creditors | Prepare draft presentation to be used for pension mediation sessions | 1.6 | $ 650.00 | $ 1,040.00 |
| Santambrogio, Juan | JS | Senior Manager | 18-Dec-13 | Communications with Creditors | Review responses to Lazard on their analysis following pension mediation session | 0.8 | $ 650.00 | $ 520.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 19-Dec-13 | Communications with Creditors | Participate in prep call with internal advisor team E. Miller (Jones Day) to discuss strategy for pension mediation meeting | 0.8 | $ 650.00 | $ 520.00 |
| Pickering, Ben | BP | Principal | 19-Dec-13 | Communications with Creditors | Participate in telephone discussion with representative of IT vendor regarding status of settlement payment and additional information required. | 0.2 | $ 800.00 | $ 160.00 |
| Bugden, Nicholas R. | NRB | Senior | 20-Dec-13 | Communications with Creditors | Create new pension scenario presentation for plan of adjustment discussions amongst advisors | 2.3 | $ 360.00 | $ 828.00 |
| Malhotra, Gaurav | GM | Principal | 24-Dec-13 | Communications with Creditors | Review retiree committee diligence list. | 0.4 | $ 800.00 | $ 320.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 27-Dec-13 | Communications with Creditors | Participate in conference call with H. Lennox (Jones Day) and K. Herman (Miller Buckfire) to discuss creditor data request (Lazard) | 0.4 | $ 650.00 | $ 260.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 31-Dec-13 | Communications with Creditors | Review responses to creditor requests prepared by other advisors | 0.8 | $ 650.00 | $ 520.00 |
| Bugden, Nicholas R. | NRB | Senior | 31-Dec-13 | Communications with Creditors | Review Lazard long-term forecast assumptions | 2.3 | $ 360.00 | $ 828.00 |
| Bugden, Nicholas R. | NRB | Senior | 31-Dec-13 | Communications with Creditors | Review presentation material (cash flows) to be circulated for the mediator presentation | 1.6 | $ 360.00 | $ 576.00 |
| Bugden, Nicholas R. | NRB | Senior | 31-Dec-13 | Communications with Creditors | Review presentation material (distributions) to be circulated for the mediator presentation | 2.2 | $ 360.00 | $ 792.00 |
| | | | | Communications with Creditors Total | | 46.9 | $ | 26,919.00 |
| Saldanha, David | DS | Senior Manager | 2-Dec-13 | Executory contracts | Participate in meeting with R. Short (COD) to discuss parking contract listing to be updated | 0.4 | $ 650.00 | $ 260.00 |
| Saldanha, David | DS | Senior Manager | 2-Dec-13 | Executory contracts | Participate in meeting with L. Willis (COD) regarding the schedule and process for KCC to scan the pre-filing contracts | 0.5 | $ 650.00 | $ 325.00 |
| Saldanha, David | DS | Senior Manager | 2-Dec-13 | Executory contracts | Analyze updated contract information provided by Contract and Grants team of DWSD including adding additional contracts originally excluded from Master contract listing. | 2.3 | $ 650.00 | $ 1,495.00 |
| Pickering, Ben | BP | Principal | 2-Dec-13 | Executory contracts | Review preliminary DWSD assumption and rejection list of contracts. | 0.3 | $ 800.00 | $ 240.00 |
| Saldanha, David | DS | Senior Manager | 3-Dec-13 | Executory contracts | Analyze information provided by the Parking department regarding list of contracts to assume and reject | 2.2 | $ 650.00 | $ 1,430.00 |
| Saldanha, David | DS | Senior Manager | 4-Dec-13 | Executory contracts | Participate in meeting with C. Dodd (COD) regarding contracts to be assumed and rejected including the additional information required by ITS to ensure a proper review is complete. | 0.4 | $ 650.00 | $ 260.00 |
| Saldanha, David | DS | Senior Manager | 4-Dec-13 | Executory contracts | Analyze updated information provided by the ITS department regarding additional contracts to be added the master contract listing. | 2.1 | $ 650.00 | $ 1,365.00 |
| Saldanha, David | DS | Senior Manager | 4-Dec-13 | Executory contracts | Analyze critical vendor information provided by ITS to ensure critical vendor contracts are not being rejected | 2.2 | $ 650.00 | $ 1,430.00 |
| Saldanha, David | DS | Senior Manager | 5-Dec-13 | Executory contracts | Participate in meeting with T. Clinkscales (COD) regarding contracts DWSD would like retained or which were originally allocated to other departments | 0.5 | $ 650.00 | $ 325.00 |
| Saldanha, David | DS | Senior Manager | 5-Dec-13 | Executory contracts | Participate in meeting with M. Dixon (COD) regarding preparation of contracts to be scanned and which contracts are held at DWSD versus purchasing | 0.5 | $ 650.00 | $ 325.00 |
| Saldanha, David | DS | Senior Manager | 5-Dec-13 | Executory contracts | Participate in meeting with V. Miller (COD) regarding outstanding information for certain contracts related to PDD. | 0.8 | $ 650.00 | $ 520.00 |
| Saldanha, David | DS | Senior Manager | 9-Dec-13 | Executory contracts | Prepare schedule of list of COD Workforce Development Department contracts for second level review of the assumption / rejection process | 0.6 | $ 650.00 | $ 390.00 |
| Saldanha, David | DS | Senior Manager | 9-Dec-13 | Executory contracts | Participate in meeting with M. Dixon (COD) regarding preparation of physical copies to be scanned of Contacts and Grant contracts for DWSD | 0.7 | $ 650.00 | $ 455.00 |
| Saldanha, David | DS | Senior Manager | 9-Dec-13 | Executory contracts | Prepare schedule of list of Auditor General Department contracts for second level review of the assumption / rejection process | 0.7 | $ 650.00 | $ 455.00 |

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Saldanha, David | DS | Senior Manager | 9-Dec-13 | Executory contracts | Prepare schedule of list of Employment and Training Department contracts for second level review of the assumption / rejection process | 0.7 | $ 650.00 | $ 455.00 |
| Saldanha, David | DS | Senior Manager | 9-Dec-13 | Executory contracts | Prepare schedule of list of Health Department contracts for second level review of the assumption / rejection process | 0.7 | $ 650.00 | $ 455.00 |
| Saldanha, David | DS | Senior Manager | 9-Dec-13 | Executory contracts | Participate in meeting with B. Walker (COD) regarding changes made to GSD finalized list of contracts to be assumed and rejected based second level review of contracts | 0.8 | $ 650.00 | $ 520.00 |
| Saldanha, David | DS | Senior Manager | 9-Dec-13 | Executory contracts | Prepare schedule of Law Department contracts for second level review of the assumption / rejection process | 0.9 | $ 650.00 | $ 585.00 |
| Saldanha, David | DS | Senior Manager | 10-Dec-13 | Executory contracts | Participate in meeting with J. Abraham (COD) to determine the location and number of potential DPW contracts to be scanned | 0.5 | $ 650.00 | $ 325.00 |
| Saldanha, David | DS | Senior Manager | 10-Dec-13 | Executory contracts | Participate in meeting with V. Miller (COD) to determine the location and number of potential PDD contracts to be scanned. | 0.6 | $ 650.00 | $ 390.00 |
| Saldanha, David | DS | Senior Manager | 10-Dec-13 | Executory contracts | Participate in meeting with B. Taylor (COD) to determine if the current listing of PLD contracts is final regarding the contracts to be assumed and rejected | 0.7 | $ 650.00 | $ 455.00 |
| Saldanha, David | DS | Senior Manager | 10-Dec-13 | Executory contracts | Participate in meeting with A. Clark (COD) and A. Jones (COD) regarding the changes made to the DDOT contract listing to be assumed and rejected | 0.8 | $ 650.00 | $ 520.00 |
| Saldanha, David | DS | Senior Manager | 10-Dec-13 | Executory contracts | Participate in meeting with D. Whiting (COD) to determine the location and number of potential Health Department contracts to be scanned. | 0.8 | $ 650.00 | $ 520.00 |
| Saldanha, David | DS | Senior Manager | 10-Dec-13 | Executory contracts | Participate in meeting with B. O'droski (COD) regarding the changes made to the Police contract listing to be assumed and rejected | 0.5 | $ 650.00 | $ 325.00 |
| Saldanha, David | DS | Senior Manager | 10-Dec-13 | Executory contracts | Prepare for discussion with B. Jackson (COD) regarding finance contracts to be reviewed to determine which contracts are to assumed and rejected | 1.0 | $ 650.00 | $ 650.00 |
| Saldanha, David | DS | Senior Manager | 10-Dec-13 | Executory contracts | Participate in meeting with B. Hartzel (COD) regarding certain non-departmental contracts yet to be determined and the actions required to determine which contracts are to be assumed or rejected | 1.2 | $ 650.00 | $ 780.00 |
| Saldanha, David | DS | Senior Manager | 10-Dec-13 | Executory contracts | Participate in meeting with L. Willis (COD) regarding the purchasing departments contracts to be scanned including sample testing of contract files to review which documents in the file should be scanned | 1.2 | $ 650.00 | $ 780.00 |
| Saldanha, David | DS | Senior Manager | 10-Dec-13 | Executory contracts | Participate in meeting with M. Paque (KCC) and J. Wilson (KCC) regarding information in the purchasing files which require scanning to be added to online database of contracts | 0.7 | $ 650.00 | $ 455.00 |
| Pickering, Ben | BP | Principal | 10-Dec-13 | Executory contracts | Participate in meeting with D. Saldanha (EY) regarding status of contract reviews, determination of assumption and rejections, and next steps. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | BP | Principal | 10-Dec-13 | Executory contracts | Review revised list of Fire Department contracts for assumption and rejection. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | BP | Principal | 10-Dec-13 | Executory contracts | Review correspondence from D. Saldanha (EY) to City department heads regarding contract review process and requirements. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 10-Dec-13 | Executory contracts | Review list of Public Lighting Department contracts for assumption and rejection. | 0.2 | $ 800.00 | $ 160.00 |
| Saldanha, David | DS | Senior Manager | 10-Dec-13 | Executory contracts | Participate in meeting with B. Pickering (EY) regarding status of contract reviews, determination of assumption and rejections, and next steps. | 0.4 | $ 650.00 | $ 260.00 |
| Saldanha, David | DS | Senior Manager | 11-Dec-13 | Executory contracts | Participate in meeting with N. Capers (COD) regarding the location and availability of the Recreation department contracts to be scanned by KCC | 0.6 | $ 650.00 | $ 390.00 |
| Saldanha, David | DS | Senior Manager | 11-Dec-13 | Executory contracts | Participate in meeting with V. Patel (COD) regarding extraction of data from ITS databases for the last payment / activity date of all contracts to determine if certain contracts can be classified as expired rather than have them rejected | 0.9 | $ 650.00 | $ 585.00 |
| Saldanha, David | DS | Senior Manager | 11-Dec-13 | Executory contracts | Analyze updated information provided by PLD regarding contracts to be accepted or rejected. | 1.8 | $ 650.00 | $ 1,170.00 |
| Saldanha, David | DS | Senior Manager | 11-Dec-13 | Executory contracts | Analyze additional information provided by the Fire department regarding the revised list contracts to be assumed and rejected. | 2.1 | $ 650.00 | $ 1,365.00 |
| Saldanha, David | DS | Senior Manager | 11-Dec-13 | Executory contracts | Analyze updated information provided by GSD regarding contracts to be accepted or rejected. | 2.3 | $ 650.00 | $ 1,495.00 |
| Lee, Edna | EL | Senior Manager | 12-Dec-13 | Executory contracts | Participate in meeting with Finance department (M. Jamison (COD), B. Jackson (COD), T. Hutcherson (COD), and D. Saldanho (EY) regarding contract assumptions and rejections. | 0.7 | $ 650.00 | $ 455.00 |
| Saldanha, David | DS | Senior Manager | 12-Dec-13 | Executory contracts | Participate in meeting with B. Jackson (COD) regarding the Finance contracts to be assumed and rejected. | 1.2 | $ 650.00 | $ 780.00 |
| Saldanha, David | DS | Senior Manager | 12-Dec-13 | Executory contracts | Prepare list of contracts for Civic Center Department contracts to be assumed and rejected for second level review | 0.6 | $ 650.00 | $ 390.00 |
| Saldanha, David | DS | Senior Manager | 12-Dec-13 | Executory contracts | Analyze contract information regarding the acceptance or rejection of contracts for the law department | 0.8 | $ 650.00 | $ 520.00 |
| Saldanha, David | DS | Senior Manager | 12-Dec-13 | Executory contracts | Participate in meeting with B. Hartzel (COD) regarding updated information for the Budget departments list of contracts | 0.8 | $ 650.00 | $ 520.00 |
| Saldanha, David | DS | Senior Manager | 12-Dec-13 | Executory contracts | Analyze updated information provided by DDOT regarding contracts to be accepted or rejected. | 1.6 | $ 650.00 | $ 1,040.00 |
| Saldanha, David | DS | Senior Manager | 13-Dec-13 | Executory contracts | Participate in meeting the C. Dodd (COD) regarding the critical ITS vendors to ensure certain contracts of these vendors were not rejected as part of the bankruptcy process. | 0.7 | $ 650.00 | $ 455.00 |
| Saldanha, David | DS | Senior Manager | 13-Dec-13 | Executory contracts | Participate in meeting with M. Paque (KCC) and L. Willis (COD) contract scanning process and estimated time to complet3 for purchasing and other departments. | 1.1 | $ 650.00 | $ 715.00 |
| Saldanha, David | DS | Senior Manager | 13-Dec-13 | Executory contracts | Analyze critical vendor information provided by ITS regarding their contracts to determine if the contracts identified to be rejected belong to critical vendors. | 1.4 | $ 650.00 | $ 910.00 |

Exhibit E
City of Detroit
Time Detail
For the period December 1, 2013 through December 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Saldanha, David | DS | Senior Manager | 16-Dec-13 | Executory contracts | Analyze additional updated information provided by the Purchasing department of DWSD regarding their list of contracts to be assumed and rejected | 1.9 | $ 650.00 | $ 1,235.00 |
| Saldanha, David | DS | Senior Manager | 16-Dec-13 | Executory contracts | Prepare updated master contract listing for new contracts provided by ITS based on their review of the critical vendor listing and confirm contracts have not been double counted | 2.1 | $ 650.00 | $ 1,365.00 |
| Saldanha, David | DS | Senior Manager | 16-Dec-13 | Executory contracts | Participate in discussion with J. Wilson (KCC) regarding the contract scanning process in purchasing and the other departments in which scanning is required | 1.1 | $ 650.00 | $ 715.00 |
| Saldanha, David | DS | Senior Manager | 17-Dec-13 | Executory contracts | Analyze updated information provided by the Law department based on second level review of contracts to be assumed and rejected. | 1.2 | $ 650.00 | $ 780.00 |
| Saldanha, David | DS | Senior Manager | 17-Dec-13 | Executory contracts | Prepare updated master contract list for update provided by Law department and ensuring new contracts added to be assumed are not included in other departments list of contracts | 1.0 | $ 650.00 | $ 650.00 |
| Saldanha, David | DS | Senior Manager | 17-Dec-13 | Executory contracts | Analyze Auditor General department's update from second level review of contracts to be assumed and rejected | 1.2 | $ 650.00 | $ 780.00 |
| Saldanha, David | DS | Senior Manager | 17-Dec-13 | Executory contracts | Analyze information provided by Airport department's list of contracts to be assumed and rejected including addition of contracts to master contract listing | 1.3 | $ 650.00 | $ 845.00 |
| Saldanha, David | DS | Senior Manager | 17-Dec-13 | Executory contracts | Analyze additional contracts provided by the Human Resources department and determine if these contracts are included in any other department | 0.7 | $ 650.00 | $ 455.00 |
| Saldanha, David | DS | Senior Manager | 17-Dec-13 | Executory contracts | Participate in discussion with L. Harrish (COD) regarding Municipal Parking department regarding a second level review of the department's contracts to be assumed or rejected | 0.9 | $ 650.00 | $ 585.00 |
| Saldanha, David | DS | Senior Manager | 17-Dec-13 | Executory contracts | Participate in discussion with K. Wooten (COD) regarding the methodology of his team's analysis of the contract for the Human Resources department to be assumed and rejected | 0.9 | $ 650.00 | $ 585.00 |
| Saldanha, David | DS | Senior Manager | 17-Dec-13 | Executory contracts | Prepare schedule of Election department's list of contract for second level review of contracts to be assumed and rejected | 0.8 | $ 650.00 | $ 520.00 |
| Pickering, Ben | BP | Principal | 17-Dec-13 | Executory contracts | Review response from Water and Sewerage Department regarding contracts to assume or reject. | 0.8 | $ 800.00 | $ 640.00 |
| Saldanha, David | DS | Senior Manager | 18-Dec-13 | Executory contracts | Participate in meeting J. Tiller (Jones Day) regarding an update on the timing of filing a plan and when a final listing of contracts to be assumed and rejected is required for Court | 0.7 | $ 650.00 | $ 455.00 |
| Saldanha, David | DS | Senior Manager | 18-Dec-13 | Executory contracts | Participate in meeting with V. Patel (COD) regarding active versus inactive contracts field in the ITS system to determine if certain contracts can be revised | 1.2 | $ 650.00 | $ 780.00 |
| Saldanha, David | DS | Senior Manager | 18-Dec-13 | Executory contracts | Prepare draft of master contract listing to Jones Day for court application of contracts to be assumed and rejected, including description of contracts | 1.8 | $ 650.00 | $ 1,170.00 |
| Saldanha, David | DS | Senior Manager | 18-Dec-13 | Executory contracts | Participate in discussion with J. Wilson (KCC) regarding questions by KCC as to which documents are relevant to be scanned and eliminating certain contracts with expiry dates in 2014 | 0.9 | $ 650.00 | $ 585.00 |
| Saldanha, David | DS | Senior Manager | 18-Dec-13 | Executory contracts | Prepare updated contract information for ITS regarding which contracts scheduled to be rejected vs list of contracts which may have already expired on terms and therefore may not need to be rejected in Court | 1.8 | $ 650.00 | $ 1,170.00 |
| Pickering, Ben | BP | Principal | 18-Dec-13 | Executory contracts | Participate in meeting with J.Tiller (Jones Day) regarding update to contract assumption and rejection process. | 0.5 | $ 800.00 | $ 400.00 |
| Saldanha, David | DS | Senior Manager | 19-Dec-13 | Executory contracts | Participate in meeting with M. Paque (KCC) regarding KCC's ability to provide an online contract database to be used to review contracts for the bankruptcy process as well as for long term use by the COD | 1.1 | $ 650.00 | $ 715.00 |
| Saldanha, David | DS | Senior Manager | 19-Dec-13 | Executory contracts | Prepare schedule of contracts to be assumed and rejected for second level review of the Mayor's Office contracts | 0.5 | $ 650.00 | $ 325.00 |
| Saldanha, David | DS | Senior Manager | 19-Dec-13 | Executory contracts | Prepare schedule of contracts to be assumed and rejected for second level review for the City Clerk's office | 0.5 | $ 650.00 | $ 325.00 |
| Saldanha, David | DS | Senior Manager | 19-Dec-13 | Executory contracts | Prepare schedule of contracts to be assumed and rejected for second level review for the Election office | 0.4 | $ 650.00 | $ 260.00 |
| Saldanha, David | DS | Senior Manager | 19-Dec-13 | Executory contracts | Analyze Airport department's update from second level review of contracts to be assumed and rejected | 0.7 | $ 650.00 | $ 455.00 |
| | | | | Executory contracts Total | | 67.6 | $ | 44,375.00 |
| Malhotra, Gaurav | GM | Principal | 7-Dec-13 | Expert Testimony | | 0.8 | $ 800.00 | $ 640.00 |
| Malhotra, Gaurav | GM | Principal | 7-Dec-13 | Expert Testimony | | 1.6 | $ 800.00 | $ 1,280.00 |
| Malhotra, Gaurav | GM | Principal | 8-Dec-13 | Expert Testimony | | 1.1 | $ 800.00 | $ 880.00 |
| Malhotra, Gaurav | GM | Principal | 10-Dec-13 | Expert Testimony | | 2.0 | $ 800.00 | $ 1,600.00 |
| Malhotra, Gaurav | GM | Principal | 10-Dec-13 | Expert Testimony | | 2.4 | $ 800.00 | $ 1,920.00 |
| Malhotra, Gaurav | GM | Principal | 11-Dec-13 | Expert Testimony | Participate in deposition with G Stewart (Jones Day) on swap settlement agreement (Expert) | 4.2 | $ 800.00 | $ 3,360.00 |
| Malhotra, Gaurav | GM | Principal | 16-Dec-13 | Expert Testimony | | 0.6 | $ 800.00 | $ 480.00 |
| Malhotra, Gaurav | GM | Principal | 16-Dec-13 | Expert Testimony | | 1.4 | $ 800.00 | $ 1,120.00 |
| Malhotra, Gaurav | GM | Principal | 16-Dec-13 | Expert Testimony | | 1.5 | $ 800.00 | $ 1,200.00 |
| Malhotra, Gaurav | GM | Principal | 16-Dec-13 | Expert Testimony | | 3.1 | $ 800.00 | $ 2,480.00 |
| Malhotra, Gaurav | GM | Principal | 17-Dec-13 | Expert Testimony | Provide testimony on swap settlement agreement (Expert) | 3.8 | $ 800.00 | $ 3,040.00 |

Exhibit E
City of Detroit
Time Detail
For the period December 1, 2013 through December 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| | | | | Expert Testimony Total | | 22.5 | $ | 18,000.00 |
| Patel, Deven V. | DVP | Manager | 2-Dec-13 | Fee/Employment Applications | Participate on call with B. Pickering (EY) regarding responses by fee examiner to July and August invoices | 0.3 | $ 485.00 | $ 145.50 |
| Patel, Deven V. | DVP | Manager | 2-Dec-13 | Fee/Employment Applications | Review October 2013 draft invoice to prepare communication to team regarding time and expense entry detail requirements | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | DVP | Manager | 2-Dec-13 | Fee/Employment Applications | Analyze responses by fee examiner to July and August invoices | 2.4 | $ 485.00 | $ 1,164.00 |
| Pickering, Ben | BP | Principal | 2-Dec-13 | Fee/Employment Applications | Review Fee Examiner's report and supporting information related to July and August EY invoices. | 0.9 | $ 800.00 | $ 720.00 |
| Pickering, Ben | BP | Principal | 2-Dec-13 | Fee/Employment Applications | Prepare preliminary summary information regarding response to Fee Examiner's report on July and August EY invoices. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 2-Dec-13 | Fee/Employment Applications | Participate in telephone discussion with D.Patel (EY) regarding responses by fee examiner to July and August invoices | 0.3 | $ 800.00 | $ 240.00 |
| Patel, Deven V. | DVP | Manager | 3-Dec-13 | Fee/Employment Applications | Participate in telephone discussion with B. Pickering (EY) regarding fee examiner response. | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | DVP | Manager | 3-Dec-13 | Fee/Employment Applications | Participate in telephone discussion with B. Pickering (EY) regarding fee examiner response. | 0.5 | $ 485.00 | $ 242.50 |
| Patel, Deven V. | DVP | Manager | 3-Dec-13 | Fee/Employment Applications | Analyze fee examiner Reponses to fee application to organize a structure for reviewing responses | 0.7 | $ 485.00 | $ 339.50 |
| Patel, Deven V. | DVP | Manager | 3-Dec-13 | Fee/Employment Applications | Prepare communication to internal team regarding required responses to fee examiner's review of July and August 2013 fee application | 0.8 | $ 485.00 | $ 388.00 |
| Pickering, Ben | BP | Principal | 3-Dec-13 | Fee/Employment Applications | Participate in telephone discussion with D. Patel (EY) regarding fee examiner response. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | BP | Principal | 3-Dec-13 | Fee/Employment Applications | Update July and August time entries to address queries from Fee Examiner. | 1.8 | $ 800.00 | $ 1,440.00 |
| Pickering, Ben | BP | Principal | 3-Dec-13 | Fee/Employment Applications | Prepare updated draft response to Fee Examiner regarding July commentary. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | BP | Principal | 3-Dec-13 | Fee/Employment Applications | Participate in telephone discussion with D. Patel (EY) regarding fee examiner response. | 0.5 | $ 800.00 | $ 400.00 |
| Pickering, Ben | BP | Principal | 3-Dec-13 | Fee/Employment Applications | Prepare updated draft response to Fee Examiner regarding August commentary. | 0.7 | $ 800.00 | $ 560.00 |
| Patel, Deven V. | DVP | Manager | 4-Dec-13 | Fee/Employment Applications | Participate in discussion with individuals requiring time detail changes in response to fee examiner feedback | 0.9 | $ 485.00 | $ 436.50 |
| Patel, Deven V. | DVP | Manager | 4-Dec-13 | Fee/Employment Applications | Analyze fee examiners response regarding meetings categorization and prepare response changes accordingly | 1.7 | $ 485.00 | $ 824.50 |
| Patel, Deven V. | DVP | Manager | 4-Dec-13 | Fee/Employment Applications | Prepare responses to fee examiner for all entries requiring additional detail | 2.1 | $ 485.00 | $ 1,018.50 |
| Riglin, Cassie | CR | Manager | 4-Dec-13 | Fee/Employment Applications | Prepare communication to all EY team members to assist with preparation of October Invoice | 1.4 | $ 485.00 | $ 679.00 |
| Riglin, Cassie | CR | Manager | 4-Dec-13 | Fee/Employment Applications | Review individual time entries against provided guidelines for October Invoice | 2.3 | $ 485.00 | $ 1,115.50 |
| Pickering, Ben | BP | Principal | 4-Dec-13 | Fee/Employment Applications | Participate in telephone discussion with J. Ellman (Jones Day) regarding professional fees and fee examiner responses and process. | 0.8 | $ 800.00 | $ 400.00 |
| Pickering, Ben | BP | Principal | 4-Dec-13 | Fee/Employment Applications | Review Fee Examiner review commentary and proposed EY response for July invoice. | 1.2 | $ 800.00 | $ 960.00 |
| Pickering, Ben | BP | Principal | 4-Dec-13 | Fee/Employment Applications | Review Fee Examiner review commentary and proposed EY response for August invoice. | 1.7 | $ 800.00 | $ 1,360.00 |
| Pickering, Ben | BP | Principal | 4-Dec-13 | Fee/Employment Applications | Prepare updated proposed EY response to Fee Examiner for July invoice. | 0.5 | $ 800.00 | $ 400.00 |
| Pickering, Ben | BP | Principal | 4-Dec-13 | Fee/Employment Applications | Prepare updated proposed EY response to Fee Examiner for August invoice. | 0.9 | $ 800.00 | $ 720.00 |
| Riglin, Cassie | CR | Manager | 4-Dec-13 | Fee/Employment Applications | Discuss with C. Forrest (EY) the Fee Examiners comments regarding my taxis | 0.2 | $ 485.00 | $ 97.00 |
| Havran, Jaime | JH | Staff | 5-Dec-13 | Fee/Employment Applications | Prepare revisions activity descriptions for proper time allocation for ADP assessment per City of Detroit Fee examiners' commentary | 1.9 | $ 185.00 | $ 351.50 |
| Riglin, Cassie | CR | Manager | 5-Dec-13 | Fee/Employment Applications | Participate in meeting with B. Pickering (EY) regarding status update to Fee Examiner response. | 0.5 | $ 485.00 | $ 242.50 |
| Riglin, Cassie | CR | Manager | 5-Dec-13 | Fee/Employment Applications | Prepare responses to Fee Examiners comments for July Invoice | 1.2 | $ 485.00 | $ 582.00 |
| Riglin, Cassie | CR | Manager | 5-Dec-13 | Fee/Employment Applications | Review EY teams responses to Fee Examiners comments in order to corroborate them in preparation for responding to the Fee Examiners questions on the August Invoice | 1.7 | $ 485.00 | $ 824.50 |
| Riglin, Cassie | CR | Manager | 5-Dec-13 | Fee/Employment Applications | Prepare responses to Fee Examiners comments for August Invoice | 2.4 | $ 485.00 | $ 1,164.00 |
| Pickering, Ben | BP | Principal | 5-Dec-13 | Fee/Employment Applications | Participate in telephone discussion with M. Hosback (EY) regarding Fee Examiner report and response. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 5-Dec-13 | Fee/Employment Applications | Participate in telephone discussion with W. Flick (Latham) regarding Fee Examiner report and response. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | BP | Principal | 5-Dec-13 | Fee/Employment Applications | Participate in meeting with C. Riglin (EY) regarding status update to Fee Examiner response. | 0.5 | $ 800.00 | $ 400.00 |
| Pickering, Ben | BP | Principal | 5-Dec-13 | Fee/Employment Applications | Review updated EY response detail for July invoice. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | BP | Principal | 5-Dec-13 | Fee/Employment Applications | Review updated EY response detail for August invoice. | 0.6 | $ 800.00 | $ 480.00 |
| Pickering, Ben | BP | Principal | 5-Dec-13 | Fee/Employment Applications | Amend updated EY response detail for July invoice. | 0.6 | $ 800.00 | $ 480.00 |
| Pickering, Ben | BP | Principal | 5-Dec-13 | Fee/Employment Applications | Amend updated EY response detail for August invoice. | 0.7 | $ 800.00 | $ 560.00 |
| Riglin, Cassie | CR | Manager | 6-Dec-13 | Fee/Employment Applications | Prepare October Fees based on EY team time entries | 2.4 | $ 485.00 | $ 1,164.00 |
| Riglin, Cassie | CR | Manager | 6-Dec-13 | Fee/Employment Applications | Prepare responses to Fee Examiners comments for August Invoice | 0.7 | $ 485.00 | $ 339.50 |
| Pickering, Ben | BP | Principal | 6-Dec-13 | Fee/Employment Applications | Correspond with W. Flick (Latham) regarding Fee Examiner report and response. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 6-Dec-13 | Fee/Employment Applications | Correspond with R. Fishman (Fee Examiner) regarding report and response. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | BP | Principal | 6-Dec-13 | Fee/Employment Applications | Prepare draft report in response to Fee Examiner Report. | 1.4 | $ 800.00 | $ 1,120.00 |
| Pickering, Ben | BP | Principal | 6-Dec-13 | Fee/Employment Applications | Review updated individual responses to detailed line items in Fee Examiner report. | 1.4 | $ 800.00 | $ 1,120.00 |
| Pickering, Ben | BP | Principal | 6-Dec-13 | Fee/Employment Applications | Amend responses to detailed line items in Fee Examiner report. | 0.8 | $ 800.00 | $ 640.00 |
| Patel, Deven V. | DVP | Manager | 9-Dec-13 | Fee/Employment Applications | Prepare preliminary responses to fee examiner for July and August fee applications | 2.0 | $ 485.00 | $ 970.00 |
| Pickering, Ben | BP | Principal | 9-Dec-13 | Fee/Employment Applications | Participate in telephone discussion with W. Flick (Latham) regarding Fee Exminer report and response. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | BP | Principal | 9-Dec-13 | Fee/Employment Applications | Participate in conference call with R. Fishman (Fee Examiner) and W. Flick (Latham) regarding fee examiner preliminary report and response requirements from EY. | 0.5 | $ 800.00 | $ 400.00 |
| Pickering, Ben | BP | Principal | 9-Dec-13 | Fee/Employment Applications | Prepare response to Fee Examiner regarding matters raised by his July and August invoice comments. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 9-Dec-13 | Fee/Employment Applications | Review update to detailed information in support of response to Fee Examiner. | 0.4 | $ 800.00 | $ 320.00 |
| Konja, Amy Valentine | AVK | Manager | 10-Dec-13 | Fee/Employment Applications | Review time descriptions for D. Harper (EY) and R. Tweedie (EY) for purposes of issuing October bill | 0.7 | $ 485.00 | $ 339.50 |

Exhibit E
City of Detroit
Time Detail
For the period December 1, 2013 through December 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Malhotra, Gaurav | GM | Principal | 10-Dec-13 | Fee/Employment Applications | Review November time entries | 1.2 | $ 800.00 | $ 960.00 |
| Patel, Deven V. | DVP | Manager | 10-Dec-13 | Fee/Employment Applications | Participate in call with C. Riglin (EY) to discuss October fee application | 0.5 | $ 485.00 | $ 242.50 |
| Patel, Deven V. | DVP | Manager | 10-Dec-13 | Fee/Employment Applications | Review individual submissions for responses to fee examiner for July and August invoices | 0.6 | $ 485.00 | $ 291.00 |
| Patel, Deven V. | DVP | Manager | 10-Dec-13 | Fee/Employment Applications | Prepare rate analysis for fee applications for consistency across EY service lines | 0.3 | $ 485.00 | $ 145.50 |
| Riglin, Cassie | CR | Manager | 10-Dec-13 | Fee/Employment Applications | Revise time entries to ensure compliance with fee examiner expectations | 1.4 | $ 485.00 | $ 679.00 |
| Riglin, Cassie | CR | Manager | 10-Dec-13 | Fee/Employment Applications | Review October time entries | 1.2 | $ 485.00 | $ 582.00 |
| Pickering, Ben | BP | Principal | 10-Dec-13 | Fee/Employment Applications | Review revisions from M. Hosbach (EY) to response to Fee Examiner. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | BP | Principal | 10-Dec-13 | Fee/Employment Applications | Prepare draft responses to Fee Examiner questions and clarifications for July and August invoices. | 0.6 | $ 800.00 | $ 480.00 |
| Pickering, Ben | BP | Principal | 10-Dec-13 | Fee/Employment Applications | Review draft correspondence to Fee Examiner regarding response to July and August invoices as prepared by W.Flick (Latham). | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | BP | Principal | 10-Dec-13 | Fee/Employment Applications | Correspond with W.Flick (Latham) and M/Hosbach (EY) regarding response to Fee Examiner questions. | 0.3 | $ 800.00 | $ 240.00 |
| Forrest, Chelsea | CF | Senior | 10-Dec-13 | Fee/Employment Applications | Discuss with C. Riglin (EY) the Fee Examiners comments regarding my taxis | 0.2 | $ 360.00 | $ 72.00 |
| Riglin, Cassie | CR | Manager | 10-Dec-13 | Fee/Employment Applications | Participate in call with D. Patel (EY) to discuss October fee application | 0.5 | $ 485.00 | $ 242.50 |
| Havran, Jaime | JH | Staff | 11-Dec-13 | Fee/Employment Applications | Prepare updated time entries for EY team based on the City of Detroit Fee examiners' commentary | 1.6 | $ 185.00 | $ 296.00 |
| Konja, Amy Valentine | AVK | Manager | 11-Dec-13 | Fee/Employment Applications | Participate in meeting with D. Patel (EY) around the reclassification of time to remain in compliance with Bankruptcy standard time classification coding | 0.4 | $ 485.00 | $ 194.00 |
| Konja, Amy Valentine | AVK | Manager | 11-Dec-13 | Fee/Employment Applications | Review time descriptions for A. Hutson (EY) and W. Innes (EY) for purposes of issuing October bill | 2.2 | $ 485.00 | $ 1,067.00 |
| Konja, Amy Valentine | AVK | Manager | 11-Dec-13 | Fee/Employment Applications | Assist in preparation of billing support documentation | 2.3 | $ 485.00 | $ 1,115.50 |
| Patel, Deven V. | DVP | Manager | 11-Dec-13 | Fee/Employment Applications | Prepare communication to internal teams regarding required corrections October fee application entries based on guidelines and fee examiner responses | 2.4 | $ 485.00 | $ 1,164.00 |
| Patel, Deven V. | DVP | Manager | 11-Dec-13 | Fee/Employment Applications | Participate in meeting with A. Konja (EY) to discuss reclassification of time in response to fee examiner comments | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | DVP | Manager | 11-Dec-13 | Fee/Employment Applications | Prepare October fee application entries based on revision responses from individuals | 1.7 | $ 485.00 | $ 824.50 |
| Patel, Deven V. | DVP | Manager | 11-Dec-13 | Fee/Employment Applications | Analyze October fee application expense entries consistency with fee examiner feedback | 1.4 | $ 485.00 | $ 679.00 |
| Santambrogio, Juan | JS | Senior Manager | 11-Dec-13 | Fee/Employment Applications | Review detailed time entries for September fee statement | 0.9 | $ 650.00 | $ 585.00 |
| Pickering, Ben | BP | Principal | 11-Dec-13 | Fee/Employment Applications | Correspond with W.Flick (Latham) regarding Fee Examiner report and EY response. | 0.6 | $ 800.00 | $ 480.00 |
| Pickering, Ben | BP | Principal | 11-Dec-13 | Fee/Employment Applications | Correspond with M.Hosback (EY) regarding Fee Examiner report and EY response. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | BP | Principal | 11-Dec-13 | Fee/Employment Applications | Prepare updated responses to detail time inquiries from Fee Examiner. | 1.3 | $ 800.00 | $ 1,040.00 |
| Pickering, Ben | BP | Principal | 11-Dec-13 | Fee/Employment Applications | Review updated response letter to Fee Examiner pertaining to July and August EY invoices. | 0.4 | $ 800.00 | $ 320.00 |
| Forrest, Chelsea | CF | Senior | 11-Dec-13 | Fee/Employment Applications | Review expenses for fee application for October | 2.3 | $ 360.00 | $ 828.00 |
| Patel, Deven V. | DVP | Manager | 12-Dec-13 | Fee/Employment Applications | Review individuals' revisions for October fee application | 1.2 | $ 485.00 | $ 582.00 |
| Santambrogio, Juan | JS | Senior Manager | 12-Dec-13 | Fee/Employment Applications | Review detailed time entries for September fee statement (continued) | 0.8 | $ 650.00 | $ 520.00 |
| Pickering, Ben | BP | Principal | 12-Dec-13 | Fee/Employment Applications | Review revised draft letter to Fee Examiner regarding response to July and August queries. | 0.3 | $ 800.00 | $ 240.00 |
| Patel, Deven V. | DVP | Manager | 13-Dec-13 | Fee/Employment Applications | Review preliminary responses to fee examiner for July and August fee applications | 0.6 | $ 485.00 | $ 291.00 |
| Patel, Deven V. | DVP | Manager | 13-Dec-13 | Fee/Employment Applications | Prepare individuals' final submitted time in for October fee applications time details | 0.9 | $ 485.00 | $ 436.50 |
| Patel, Deven V. | DVP | Manager | 13-Dec-13 | Fee/Employment Applications | Prepare updated fee application summary pages for all new individuals on October fee application | 0.7 | $ 485.00 | $ 339.50 |
| Patel, Deven V. | DVP | Manager | 13-Dec-13 | Fee/Employment Applications | Prepare draft October fee application for internal review | 1.3 | $ 485.00 | $ 630.50 |
| Santambrogio, Juan | JS | Senior Manager | 13-Dec-13 | Fee/Employment Applications | Review detailed time entries for September fee statement (continued) | 0.7 | $ 650.00 | $ 455.00 |
| Pickering, Ben | BP | Principal | 13-Dec-13 | Fee/Employment Applications | Finalize July detail response to Fee Examiner queries. | 0.8 | $ 800.00 | $ 640.00 |
| Pickering, Ben | BP | Principal | 13-Dec-13 | Fee/Employment Applications | Finalize August detail response to Fee Examiner queries. | 1.4 | $ 800.00 | $ 1,120.00 |
| Pickering, Ben | BP | Principal | 13-Dec-13 | Fee/Employment Applications | Finalize expense detail for report to Fee Examiner. | 0.9 | $ 800.00 | $ 720.00 |
| Pickering, Ben | BP | Principal | 13-Dec-13 | Fee/Employment Applications | Send individual timekeeper entries to timekeeper where clarifications required. | 0.4 | $ 800.00 | $ 320.00 |
| Malhotra, Gaurav | GM | Principal | 16-Dec-13 | Fee/Employment Applications | Review of fee invoice. | 0.4 | $ 800.00 | $ 320.00 |
| Patel, Deven V. | DVP | Manager | 16-Dec-13 | Fee/Employment Applications | Review draft of October time detail entries for fee application | 1.1 | $ 485.00 | $ 533.50 |
| Pickering, Ben | BP | Principal | 16-Dec-13 | Fee/Employment Applications | Participate in telephone discussion with D. Patel (EY) regarding finalization of October fee statement. | 0.4 | $ 800.00 | $ 320.00 |
| Patel, Deven V. | DVP | Manager | 16-Dec-13 | Fee/Employment Applications | Participate in telephone discussion with B. Pickering (EY) regarding finalization of October fee statement. | 0.4 | $ 485.00 | $ 194.00 |
| Fragner, Augustina M. | AMF | Senior | 17-Dec-13 | Fee/Employment Applications | Participate in meeting with K. Hensley (EY) to discuss time and expense protocol | 0.5 | $ 360.00 | $ 180.00 |
| Patel, Deven V. | DVP | Manager | 17-Dec-13 | Fee/Employment Applications | Prepare draft of full October fee application for review | 1.8 | $ 485.00 | $ 873.00 |
| Patel, Deven V. | DVP | Manager | 17-Dec-13 | Fee/Employment Applications | Review draft of October time detail entries for fee application (continued) | 0.5 | $ 485.00 | $ 242.50 |
| Pickering, Ben | BP | Principal | 17-Dec-13 | Fee/Employment Applications | Review October fee statement detail by timekeeper. | 1.9 | $ 800.00 | $ 1,520.00 |
| Patel, Deven V. | DVP | Manager | 18-Dec-13 | Fee/Employment Applications | Entered missing time detail for October fee application | 1.9 | $ 485.00 | $ 921.50 |
| Santambrogio, Juan | JS | Senior Manager | 18-Dec-13 | Fee/Employment Applications | Review detailed time entries for October fee statement | 1.1 | $ 650.00 | $ 715.00 |
| Uphaus, Katy E. | KEU | Staff | 18-Dec-13 | Fee/Employment Applications | Prepare updated EY team's detailed time entries for ADP assessment regarding City of Detroit Fee examiners' commentary | 1.8 | $ 185.00 | $ 333.00 |
| Pickering, Ben | BP | Principal | 18-Dec-13 | Fee/Employment Applications | Review October time detail by timekeeper. | 1.5 | $ 800.00 | $ 1,200.00 |
| Pickering, Ben | BP | Principal | 18-Dec-13 | Fee/Employment Applications | Prepare updated October time detail by timekeeper to expand description or correct coding. | 2.4 | $ 800.00 | $ 1,920.00 |
| Pickering, Ben | BP | Principal | 18-Dec-13 | Fee/Employment Applications | Review amended October time detail from other reviewers. | 1.2 | $ 800.00 | $ 960.00 |
| Patel, Deven V. | DVP | Manager | 19-Dec-13 | Fee/Employment Applications | Send final communication regarding October fee application for open items to internal group | 0.6 | $ 485.00 | $ 291.00 |
| Patel, Deven V. | DVP | Manager | 19-Dec-13 | Fee/Employment Applications | Review all October fee application time entry detail for consistency with fee examiner's guidelines | 2.4 | $ 485.00 | $ 1,164.00 |
| Patel, Deven V. | DVP | Manager | 19-Dec-13 | Fee/Employment Applications | Review all October fee application expense detail for consistency with fee examiner's guidelines | 1.1 | $ 485.00 | $ 533.50 |

Exhibit E
City of Detroit
Time Detail
For the period December 1, 2013 through December 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Patel, Deven V. | DVP | Manager | 19-Dec-13 | Fee/Employment Applications | Review all October fee application activity codes for meetings to adjust to non-meeting categories per fee examiner's guidelines | 1.8 | $ 485.00 | $ 873.00 |
| Patel, Deven V. | DVP | Manager | 19-Dec-13 | Fee/Employment Applications | Analyze all October fee application meeting entries to ensure consistency | 2.3 | $ 485.00 | $ 1,115.50 |
| Patel, Deven V. | DVP | Manager | 19-Dec-13 | Fee/Employment Applications | Prepare final October fee application for submission to City management and fee examiner | 0.6 | $ 485.00 | $ 291.00 |
| Santambrogio, Juan | JS | Senior Manager | 19-Dec-13 | Fee/Employment Applications | Review detailed time entries for October fee statement (continued) | 1.8 | $ 650.00 | $ 1,170.00 |
| Pickering, Ben | BP | Principal | 19-Dec-13 | Fee/Employment Applications | Review amended October time detail for entire fee application. | 1.3 | $ 800.00 | $ 1,040.00 |
| Pickering, Ben | BP | Principal | 19-Dec-13 | Fee/Employment Applications | Update October time detail by timekeeper for entire October fee application. | 1.4 | $ 800.00 | $ 1,120.00 |
| Pickering, Ben | BP | Principal | 19-Dec-13 | Fee/Employment Applications | Review reconciliation of time detail and meetings for October invoice. | 0.7 | $ 800.00 | $ 560.00 |
| Pickering, Ben | BP | Principal | 19-Dec-13 | Fee/Employment Applications | Review expense reporting for October fee statement. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | BP | Principal | 19-Dec-13 | Fee/Employment Applications | Update expense reporting for October fee statement. | 0.8 | $ 800.00 | $ 640.00 |
| Forrest, Chelsea | CF | Senior | 19-Dec-13 | Fee/Employment Applications | Review November expenses for the invoice | 2.4 | $ 360.00 | $ 864.00 |
| Malhotra, Gaurav | GM | Principal | 20-Dec-13 | Fee/Employment Applications | Review of fees billed in invoice. | 0.7 | $ 800.00 | $ 560.00 |
| Patel, Deven V. | DVP | Manager | 20-Dec-13 | Fee/Employment Applications | Prepare preliminary instructions and amended guidelines to internal team for November fee application | 1.1 | $ 485.00 | $ 533.50 |
| Adams, Daniel | DA | Staff | 23-Dec-13 | Fee/Employment Applications | Prepare billing descriptions for November EY team meetings | 1.6 | $ 158.60 | $ 253.76 |
| Forrest, Chelsea | CF | Senior | 27-Dec-13 | Fee/Employment Applications | Revise time detail entries based on comments from the Fee Examiner | 0.6 | $ 360.00 | $ 216.00 |
| Forrest, Chelsea | CF | Senior | 27-Dec-13 | Fee/Employment Applications | Review November expenses which will be consolidate into the invoice master file | 2.4 | $ 360.00 | $ 864.00 |
| Patel, Deven V. | DVP | Manager | 30-Dec-13 | Fee/Employment Applications | Review preliminary November fee application data provided by individuals | 0.3 | $ 485.00 | $ 145.50 |
| Swaminathan, Sheshan | SS | Senior | 30-Dec-13 | Fee/Employment Applications | Prepare tracker to review detail with EY team on how best to ensure that all associates provide time in a manner that is consistent with the billing expectations guided by the fee examiner. | 0.4 | $ 360.00 | $ 144.00 |
| Swaminathan, Sheshan | SS | Senior | 30-Dec-13 | Fee/Employment Applications | Prepare November Invoice file by consolidating and formatting time data from all EY engagement team members working on the City of Detroit engagement. | 0.9 | $ 360.00 | $ 324.00 |
| Swaminathan, Sheshan | SS | Senior | 30-Dec-13 | Fee/Employment Applications | Review time entries made by associates working on City of Detroit engagement and made necessary adjustments where required to ensure compliance with time entry policies. | 1.3 | $ 360.00 | $ 468.00 |
| Swaminathan, Sheshan | SS | Senior | 30-Dec-13 | Fee/Employment Applications | Review entries by EY associates that worked on the City of Detroit engagement line by line for the first set of chargeable hour detail and made necessary adjustments to ensure compliance fee examiner expectations. | 1.9 | $ 360.00 | $ 684.00 |
| Swaminathan, Sheshan | SS | Senior | 30-Dec-13 | Fee/Employment Applications | Review additional lines in the invoice detail file to ensure compliance to Fee examiner expectations for November Invoice. | 2.1 | $ 360.00 | $ 756.00 |
| Patel, Deven V. | DVP | Manager | 31-Dec-13 | Fee/Employment Applications | Participate in call with S. Swaminathan (EY) to discuss next steps regarding November fee application | 0.3 | $ 485.00 | $ 145.50 |
| Patel, Deven V. | DVP | Manager | 31-Dec-13 | Fee/Employment Applications | Review summary of November Fee app open items for internal team to complete for consistency based upon fee examiner's feedback. | 0.5 | $ 485.00 | $ 242.50 |
| Swaminathan, Sheshan | SS | Senior | 31-Dec-13 | Fee/Employment Applications | Participate in call with D. Patel (EY) to discuss next steps in preparing November Invoice time detail. | 0.3 | $ 360.00 | $ 108.00 |
| Swaminathan, Sheshan | SS | Senior | 31-Dec-13 | Fee/Employment Applications | Review time detail to ensure all entries are made consistent with fee examiner's expectations. | 1.9 | $ 360.00 | $ 684.00 |
| | | | | Fee/Employment Applications Total | | 133.2 | $ | 74,255.26 |
| Pickering, Ben | BP | Principal | 3-Dec-13 | Financial and Entity Analysis | Correspond with C. Dodd (COD) and R. Millender (COD) regarding potential service requirements from AT&T and update from AT&T counsel. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | BP | Principal | 9-Dec-13 | Financial and Entity Analysis | Participate in meeting with J. Naglick (COD) regarding upcoming meeting 36th District Court operations and reporting. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | BP | Principal | 9-Dec-13 | Financial and Entity Analysis | Participate in meeting with J. Naglick (COD) regarding audit matters. | 0.1 | $ 800.00 | $ 80.00 |
| Pickering, Ben | BP | Principal | 9-Dec-13 | Financial and Entity Analysis | Participate in meeting with S. Mays (COD) regarding meeting re 36th District Court operations and reporting. | 0.1 | $ 800.00 | $ 80.00 |
| Pickering, Ben | BP | Principal | 9-Dec-13 | Financial and Entity Analysis | Review draft audit representation letter per request of Director of Finance. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | BP | Principal | 9-Dec-13 | Financial and Entity Analysis | Review financial information in preparation for meeting with 36th District Court and Jones Day. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | BP | Principal | 9-Dec-13 | Financial and Entity Analysis | Correspond with H.Lennox (Jones Day) regarding upcoming meeting with 36th District Court. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 10-Dec-13 | Financial and Entity Analysis | Review agenda for meeting regarding 36th District Court. | 0.1 | $ 800.00 | $ 80.00 |
| Pickering, Ben | BP | Principal | 10-Dec-13 | Financial and Entity Analysis | Participate in meeting with G. Brown (COD) regarding council meeting and potential presentation requirements. | 0.2 | $ 800.00 | $ 160.00 |
| Heidebrink, Aaron P. | APH | Senior | 11-Dec-13 | Financial and Entity Analysis | Participate in meeting with M. Molepske (EY) to discuss EY plan of action on entire real estate portfolio for City in order to prepare for meeting with the Detroit Economic Authority | 0.9 | $ 352.95 | $ 317.66 |
| Pickering, Ben | BP | Principal | 11-Dec-13 | Financial and Entity Analysis | Participate in meeting with H.Lennox (Jones Day), G.Brown (COD), S.Mays (COD) and J.Naglick (COD), Judge Talbot (36th DC), J.Gregg (Barnes & Thornburg - counsel to 36th DC), T.Keinbaum (Kienbaum Apperwall), M.Dube (State of Michigan) and representatives of the State, and S. Howell (Dickinson Wright - counsel to the State) regarding status of 36th District Court and bankruptcy matters related to 36th District Court. | 1.7 | $ 800.00 | $ 1,360.00 |
| Pickering, Ben | BP | Principal | 11-Dec-13 | Financial and Entity Analysis | Participate in meeting with H.Lennox (Jones Day), S.Mays (COD) and J.Naglick (COD) regarding next steps regarding matters related to 36th District Court. | 0.5 | $ 800.00 | $ 400.00 |
| Pickering, Ben | BP | Principal | 11-Dec-13 | Financial and Entity Analysis | Review Auditor Management Representation letter matter, at the direction of J.Naglick (COD) | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 13-Dec-13 | Financial and Entity Analysis | Review issue related to audit representation letter inquiry from J.Naglick (COD). | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 13-Dec-13 | Financial and Entity Analysis | Review restructuring advisor update from J.Naglick (COD). | 0.1 | $ 800.00 | $ 80.00 |
| Lee, Edna | EL | Senior Manager | 16-Dec-13 | Financial and Entity Analysis | Participate in internal meeting with D. Patel (EY) to discuss resource allocation for work in process. | 0.6 | $ 650.00 | $ 390.00 |

Exhibit E
City of Detroit
Time Detail
For the period December 1, 2013 through December 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Swaminathan, Sheshan | SS | Senior | 16-Dec-13 | Financial and Entity Analysis | Review cash transfers in and out of the Comerica bank account and consolidate dates of account funding and balance drawdowns related to DTE in order to ascertain if DTE received certain payments prior to the filing date. | 2.1 | $ 360.00 | $ 756.00 |
| Pickering, Ben | BP | Principal | 16-Dec-13 | Financial and Entity Analysis | Review draft management representation letter for City of Detroit per request of J. Naglick (COD). | 0.2 | $ 800.00 | $ 160.00 |
| Swaminathan, Sheshan | SS | Senior | 17-Dec-13 | Financial and Entity Analysis | Review and retrieve missing wire sheets for DTE analysis to trace cash funding and disbursements to DTE by the city in order to determine if DTE received certain payment terms from the City of Detroit. | 1.3 | $ 360.00 | $ 468.00 |
| Swaminathan, Sheshan | SS | Senior | 17-Dec-13 | Financial and Entity Analysis | Review City of Detroit funding and DTE withdrawals from Comerica bank account by performing a line by line consolidation and matching of balances in cash statement to the provided wire sheet. | 1.9 | $ 360.00 | $ 684.00 |
| Pickering, Ben | BP | Principal | 17-Dec-13 | Financial and Entity Analysis | Participate in meeting with J.Naglick (COD) regarding management representation letter. | 0.2 | $ 800.00 | $ 160.00 |
| Short, Mark | MS | Principal | 18-Dec-13 | Financial and Entity Analysis | Review final signed SOW for City of Detroit engagement prior to filing | 0.2 | $ 728.00 | $ 145.60 |
| Short, Mark | MS | Principal | 18-Dec-13 | Financial and Entity Analysis | Review of PDF version of first draft of report delivered to J. Doak (Miller Buckfire), B. Sedlak (Jones Day), M. Austin (Jones Day) and S. Mays (COD) on Dec 18 | 1.2 | $ 728.00 | $ 873.60 |
| Swaminathan, Sheshan | SS | Senior | 18-Dec-13 | Financial and Entity Analysis | Prepare data for DTE payment analysis by entering balances debited from bank statement for January, February, March and April on Comerica bank statement. | 0.7 | $ 360.00 | $ 252.00 |
| Swaminathan, Sheshan | SS | Senior | 18-Dec-13 | Financial and Entity Analysis | Analyze DTE preferential payment period by using the Wire Sheets for DTE and match the balances funded to the balances that are debited out by DTE on the bank statements. Matched January, February and March wire sheets. Assessed whether DTE received preferential payment terms based on this. | 1.4 | $ 360.00 | $ 504.00 |
| Heidebrink, Aaron P. | APH | Senior | 19-Dec-13 | Financial and Entity Analysis | Prepare plan for capping and sealing power assets for the city in prep for M. Straneva (EY) and J. Fontana(EY) meeting in January | 2.5 | $ 352.95 | $ 882.38 |
| Swaminathan, Sheshan | SS | Senior | 19-Dec-13 | Financial and Entity Analysis | Prepare summary of income tax exception sheets from L. Marks (COD) for data extraction so that further analysis could be performed. | 0.5 | $ 360.00 | $ 180.00 |
| Pickering, Ben | BP | Principal | 19-Dec-13 | Financial and Entity Analysis | Participate in meeting with S. Mays (COD) and J.Naglick (COD) regarding status of contract approvals and upcoming Emergency Loan Board meeting. | 0.4 | $ 800.00 | $ 320.00 |
| Heidebrink, Aaron P. | APH | Senior | 20-Dec-13 | Financial and Entity Analysis | Complete decision tree for M. Straneva (EY) on utility decommissioning | 2.5 | $ 352.95 | $ 882.38 |
| Heidebrink, Aaron P. | APH | Senior | 23-Dec-13 | Financial and Entity Analysis | Complete utilities cap analysis for Mistersky Power Plant in City | 2.5 | $ 352.95 | $ 882.38 |
| Molepske, Mark R. | MRM | Senior Manager | 23-Dec-13 | Financial and Entity Analysis | Participate in discussion with A. Heidebrick (EY) to create a Highest & Best Use "Decision Tree" to determine future use of the public utility plant and power substations. | 0.6 | $ 648.05 | $ 388.83 |
| Swaminathan, Sheshan | SS | Senior | 23-Dec-13 | Financial and Entity Analysis | Prepare correspondence to B. Jackson (COD) requesting additional details pertaining to approved contracts to be included in the Emergency Manager's Quarterly report. | 0.1 | $ 360.00 | $ 36.00 |
| Heidebrink, Aaron P. | APH | Senior | 30-Dec-13 | Financial and Entity Analysis | Participate in discussion with M. Molepske (EY) on decision tree for utility parcels (to be used to determine future use of the public utility plant and power substations). | 0.4 | $ 352.95 | $ 141.18 |
| Heidebrink, Aaron P. | APH | Senior | 30-Dec-13 | Financial and Entity Analysis | Prepare final updates to presentation regarding plan of action for Mistersky power plant as well as buried and above ground utility transformers. | 2.5 | $ 352.95 | $ 882.38 |
| Molepske, Mark R. | MRM | Senior Manager | 30-Dec-13 | Financial and Entity Analysis | Participate in discussion with A. Heidebrick (EY) on decision tree for utility parcels (to be used to determine future use of the public utility plant and power substations). | 0.4 | $ 648.05 | $ 259.22 |
| | | | | Financial and Entity Analysis Total | | 27.8 | | $ 13,325.59 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 6-Dec-13 | Health benefits changes and analysis - Actives and retiree | Participate in conference call with advisors D. Heiman (Jones Day) to discuss proposal for pension mediation and hypothetical treatment of other creditors | 0.9 | $ 650.00 | $ 585.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 6-Dec-13 | Health benefits changes and analysis - Actives and retiree | Participate in conference call with K. Orr (COD) and Jones Day to discuss proposal for pension mediation | 2.1 | $ 650.00 | $ 1,365.00 |
| Malhotra, Gaurav | GM | Principal | 8-Dec-13 | Health benefits changes and analysis - Actives and retiree | Review Milliman letters to prepare for mediation session with retiree committee. | 1.3 | $ 800.00 | $ 1,040.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 10-Dec-13 | Health benefits changes and analysis - Actives and retiree | Analyze payments to and outstanding amounts owed to benefits providers | 0.9 | $ 650.00 | $ 585.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 11-Dec-13 | Health benefits changes and analysis - Actives and retiree | Participate in meeting with E. Miller (Jones Day) and S. Taranto (Milliman) to discuss actuarial analysis of hypothetical retiree healthcare costs and financial impact | 1.1 | $ 650.00 | $ 715.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 14-Dec-13 | Health benefits changes and analysis - Actives and retiree | Participate in conference call with E. Miller (Jones Day) and C. Moore (Conway MacKenzie) to discuss hypothetical pension creditor proposal | 1.5 | $ 650.00 | $ 975.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 16-Dec-13 | Health benefits changes and analysis - Actives and retiree | Participate in meeting with J. Naglick (COD), E. Higgs (COD), and R. Drumb (COD) to discuss transition of benefits fund accounting and cash management function | 1.1 | $ 650.00 | $ 715.00 |
| Patel, Deven V. | DVP | Manager | 16-Dec-13 | Health benefits changes and analysis - Actives and retiree | Participate in meeting with E. Higgs (COD), M. Jamison (COD) and A. Pogue (COD) regarding transition of benefits accounting responsibilities | 1.2 | $ 485.00 | $ 582.00 |
| Patel, Deven V. | DVP | Manager | 16-Dec-13 | Health benefits changes and analysis - Actives and retiree | Participate in discussion with A. Pogue (COD) regarding benefits payments to date to understand level of outstanding invoices | 0.4 | $ 485.00 | $ 194.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 18-Dec-13 | Health benefits changes and analysis - Actives and retiree | Analyze 10 year projected cash flows related to medical benefits prepared by City's actuary to be incorporated into short and long term projections | 1.1 | $ 650.00 | $ 715.00 |
| Patel, Deven V. | DVP | Manager | 18-Dec-13 | Health benefits changes and analysis - Actives and retiree | Review prior week's benefits fund activity | 0.5 | $ 485.00 | $ 242.50 |
| Malhotra, Gaurav | GM | Principal | 20-Dec-13 | Health benefits changes and analysis - Actives and retiree | Review medical trend cost assumptions in long term forecast. | 0.3 | $ 800.00 | $ 240.00 |

Exhibit E
City of Detroit
Time Detail
For the period December 1, 2013 through December 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| | | | | Health benefits changes and analysis - Actives and retiree Total | | 12.4 | $ | 7,953.50 |
| Bugden, Nicholas R. | NRB | Senior | 2-Dec-13 | Historical Performance Analysis | Analyze Other Benefits costs to determine best methodology for forecast build-up | 2.2 | $ 360.00 | $ 792.00 |
| Sarna, Shavi | SS | Manager | 3-Dec-13 | Historical Performance Analysis | Participate in meeting with R. Drumb (COD) to analyze preliminary FY13 actual data summary report | 0.5 | $ 485.00 | $ 242.50 |
| Sarna, Shavi | SS | Manager | 4-Dec-13 | Historical Performance Analysis | Analyze materials and supplies expense variance between historical data and FY13 actuals for ITS department and submit email to J. Evans (COD) providing details of variance in order to refine 10 year projections | 0.6 | $ 485.00 | $ 291.00 |
| Santambrogio, Juan | JS | Senior Manager | 5-Dec-13 | Historical Performance Analysis | Prepare list of priority initiatives for Mayor elect finance transition team | 0.7 | $ 650.00 | $ 455.00 |
| Sarna, Shavi | SS | Manager | 6-Dec-13 | Historical Performance Analysis | Participate in meeting with R. Drumb (COD) to discuss follow up questions on FY13 preliminary actuals | 0.7 | $ 485.00 | $ 339.50 |
| Adams, Daniel | DA | Staff | 9-Dec-13 | Historical Performance Analysis | Revise Brownfield analysis for Sparetime | 1.2 | $ 158.60 | $ 190.32 |
| Adams, Daniel | DA | Staff | 9-Dec-13 | Historical Performance Analysis | Revise Brownfield analysis for Bellview Uniroyal | 1.5 | $ 158.60 | $ 237.90 |
| Adams, Daniel | DA | Staff | 9-Dec-13 | Historical Performance Analysis | Prepare preliminary draft of LDFA and TIFA analysis for review by S. Kolmin (EY) | 1.7 | $ 158.60 | $ 269.62 |
| Adams, Daniel | DA | Staff | 9-Dec-13 | Historical Performance Analysis | Review and revise brownfield analysis for NW Detroit Gateway | 1.8 | $ 158.60 | $ 285.48 |
| Adams, Daniel | DA | Staff | 9-Dec-13 | Historical Performance Analysis | Revise Brownfield analysis for Sparetime (continued) | 1.4 | $ 158.60 | $ 222.04 |
| Adams, Daniel | DA | Staff | 9-Dec-13 | Historical Performance Analysis | Revise Brownfield analysis for Standard Federal Gratiot | 1.6 | $ 158.60 | $ 253.76 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 9-Dec-13 | Historical Performance Analysis | Review financial presentation to be delivered to City Council | 0.6 | $ 650.00 | $ 390.00 |
| Liu, Andrew Q | AQL | Staff | 9-Dec-13 | Historical Performance Analysis | Prepare summary analysis files and final PDF presentation version of Brownfield documents for Sparetime Family Entertainment Center, Tireman Epworth, and Woodward Millennium. | 0.9 | $ 158.60 | $ 142.74 |
| Liu, Andrew Q | AQL | Staff | 9-Dec-13 | Historical Performance Analysis | Prepare summary analysis files and final PDF presentation versions of Brownfield documents for 1015 Spruce St, 1200 6th St, 3408 Woodward, Argonaut, Book Building. | 1.4 | $ 158.60 | $ 222.04 |
| Liu, Andrew Q | AQL | Staff | 9-Dec-13 | Historical Performance Analysis | Prepare summary analysis files and final PDF presentation versions of Brownfield documents for Broderick Tower, Family Dollar, Federal Reserve, Grand Van Dyke, Mack Alter South, and Metro Plaza | 1.6 | $ 158.60 | $ 253.76 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 10-Dec-13 | Historical Performance Analysis | Review final City Council financial presentation | 0.5 | $ 650.00 | $ 325.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 10-Dec-13 | Historical Performance Analysis | Participate in meeting with City Council at orientation to discuss financial position of City | 1.5 | $ 650.00 | $ 975.00 |
| Liu, Andrew Q | AQL | Staff | 10-Dec-13 | Historical Performance Analysis | Prepare summary analysis files and final PDF presentation versions of Brownfield documents for Mexicantown, NDC, New Detroit Gateway, Oakman Woodrow Wilson, and Seven Mile and Gratiot | 1.4 | $ 158.60 | $ 222.04 |
| Liu, Andrew Q | AQL | Staff | 10-Dec-13 | Historical Performance Analysis | Prepare summary analysis files and final PDF presentation versions of Brownfield documents for 3800 Woodward, A&S Hospital, Chene West, Free Press Building, I-94, Mack Alter North, and Mack Alter South | 1.9 | $ 158.60 | $ 301.34 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 11-Dec-13 | Historical Performance Analysis | Analyze actual benefits costs by fund for fiscal year 2013 | 0.6 | $ 650.00 | $ 390.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 11-Dec-13 | Historical Performance Analysis | Review agency financial analysis populated with year to date actual information | 0.8 | $ 650.00 | $ 520.00 |
| Bugden, Nicholas R. | NRB | Senior | 12-Dec-13 | Historical Performance Analysis | Prepare updated historical health benefits for preliminary fiscal year 2013 data | 2.4 | $ 360.00 | $ 864.00 |
| Bugden, Nicholas R. | NRB | Senior | 12-Dec-13 | Historical Performance Analysis | Review latest fiscal year 2013 total city actuals data (preliminary) | 2.2 | $ 360.00 | $ 792.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 12-Dec-13 | Historical Performance Analysis | Analyze due to/from subledger to determine amounts owed to and from general fund | 1.2 | $ 650.00 | $ 780.00 |
| Adams, Daniel | DA | Staff | 17-Dec-13 | Historical Performance Analysis | Participate in call with S. Kolmin (EY), A.Fragner (EY) and S. Hanna (EY) to review time sheet descriptions, discuss progress on LDFA, Brownfield, and DDA | 0.6 | $ 158.60 | $ 95.16 |
| Adams, Daniel | DA | Staff | 17-Dec-13 | Historical Performance Analysis | Participate in meeting with P. Bawol (COD) and  S. Kolmin (EY) to review Brownfield analysis and develop strategy for obtaining data | 1.1 | $ 158.60 | $ 174.46 |
| Adams, Daniel | DA | Staff | 17-Dec-13 | Historical Performance Analysis | Prepare summary document and layer in 3408 Woodward Brownfield | 1.3 | $ 158.60 | $ 206.18 |
| Adams, Daniel | DA | Staff | 17-Dec-13 | Historical Performance Analysis | Prepare summary document and layer in Bellview Uniroyal Brownfield | 1.4 | $ 158.60 | $ 222.04 |
| Adams, Daniel | DA | Staff | 17-Dec-13 | Historical Performance Analysis | Prepare summary document and layer in Auto Body One Brownfield | 1.6 | $ 158.60 | $ 253.76 |
| Adams, Daniel | DA | Staff | 17-Dec-13 | Historical Performance Analysis | Participate in call with S. Kolmin (EY), A. Fragner (EY) and S. Hanna (EY) to perform complete walk-though of priority 1 Brownfield analyses | 1.7 | $ 158.60 | $ 269.62 |
| Adams, Daniel | DA | Staff | 17-Dec-13 | Historical Performance Analysis | Prepare summary document and layer in Book Building Brownfield | 1.8 | $ 158.60 | $ 285.48 |
| Adams, Daniel | DA | Staff | 17-Dec-13 | Historical Performance Analysis | Prepare summary document and layer in Family Dollar Brownfield | 1.8 | $ 158.60 | $ 285.48 |
| Kolmin, Stephen T. | STK | Manager | 17-Dec-13 | Historical Performance Analysis | Participate in meeting with P. Bawol (COD) and D. Adams (EY) to review Brownfield analysis and develop strategy for obtaining data. | 1.1 | $ 485.00 | $ 533.50 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 18-Dec-13 | Historical Performance Analysis | Analyze historical treatment of penalties and interest related to property tax collections in connection with 10 year forecast | 1.2 | $ 650.00 | $ 780.00 |
| Swaminathan, Sheshan | SS | Senior | 18-Dec-13 | Historical Performance Analysis | Review current period approved and disapproved Accounts Payable disbursements versus those of the prior period for the Emergency Manager's report in order to ensure reasonableness and accuracy. | 1.3 | $ 360.00 | $ 468.00 |
| | | | | Historical Performance Analysis Total | | 45.8 | $ | 13,330.72 |
| Adams, Daniel | DA | Staff | 2-Dec-13 | Historical Property Tax Reviews | Revise summary tab for Mexicantown | 1.6 | $ 158.60 | $ 253.76 |
| Adams, Daniel | DA | Staff | 2-Dec-13 | Historical Property Tax Reviews | Revise summary tab for Book Building Brownfield analysis | 1.7 | $ 158.60 | $ 269.62 |
| Adams, Daniel | DA | Staff | 2-Dec-13 | Historical Property Tax Reviews | Revise summary tab for Grand Van Dyke Brownfield Analysis | 1.8 | $ 158.60 | $ 285.48 |
| Adams, Daniel | DA | Staff | 2-Dec-13 | Historical Property Tax Reviews | Revise summary tab for 7 Mile Gratiot | 1.9 | $ 158.60 | $ 301.34 |
| Adams, Daniel | DA | Staff | 2-Dec-13 | Historical Property Tax Reviews | Revise summary tab for Family Dollar Brownfield analysis | 1.9 | $ 158.60 | $ 301.34 |
| Adams, Daniel | DA | Staff | 2-Dec-13 | Historical Property Tax Reviews | Revise summary tab for Fox Creek Analysis | 2.1 | $ 158.60 | $ 333.06 |
| Fragner, Augustina M. | AMF | Senior | 2-Dec-13 | Historical Property Tax Reviews | Prepare Brownfield analysis summary for 2012 tax year | 0.3 | $ 360.00 | $ 108.00 |
| Fragner, Augustina M. | AMF | Senior | 2-Dec-13 | Historical Property Tax Reviews | Prepare Brownfield analysis summary for 2010 tax year | 0.4 | $ 360.00 | $ 144.00 |
| Fragner, Augustina M. | AMF | Senior | 2-Dec-13 | Historical Property Tax Reviews | Continue to prepare Brownfield analysis summary for 2012 tax year | 0.5 | $ 360.00 | $ 180.00 |

Exhibit E
City of Detroit
Time Detail
For the period December 1, 2013 through December 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Fragner, Augustina M. | AMF | Senior | 2-Dec-13 | Historical Property Tax Reviews | Review collections data for 2012 Brownfield parcels | 0.6 | $ 360.00 | $ 216.00 |
| Fragner, Augustina M. | AMF | Senior | 2-Dec-13 | Historical Property Tax Reviews | Review collections data for 2010-2011 Brownfield parcels | 1.7 | $ 360.00 | $ 612.00 |
| Kolmin, Stephen T. | STK | Manager | 2-Dec-13 | Historical Property Tax Reviews | Analyze 1001 Woodward Brownfield plans details regarding base value discrepancies | 0.8 | $ 485.00 | $ 388.00 |
| Kolmin, Stephen T. | STK | Manager | 2-Dec-13 | Historical Property Tax Reviews | Review team's template for Brownfield calculation methods for underpaid Brownfield plans | 1.4 | $ 485.00 | $ 679.00 |
| Kolmin, Stephen T. | STK | Manager | 2-Dec-13 | Historical Property Tax Reviews | Develop detailed analysis of 1001 Woodward brownfield redevelopment plan analysis for summarizing in meeting | 1.6 | $ 485.00 | $ 776.00 |
| Carr, Corey L. | CLC | Senior | 2-Dec-13 | Historical Property Tax Reviews | Prepare Brownfield payment analysis by incorporating 2011 Brownfield payments into the 2013-2011 Brownfield payment report. | 1.4 | $ 360.00 | $ 504.00 |
| Adams, Daniel | DA | Staff | 3-Dec-13 | Historical Property Tax Reviews | Revise summary tab for Oakman Woodrow Brownfield analysis | 1.4 | $ 158.60 | $ 222.04 |
| Adams, Daniel | DA | Staff | 3-Dec-13 | Historical Property Tax Reviews | Prepare south University Village Analysis in order to ascertain if the City has made appropriate disbursements to this Brownfield | 1.8 | $ 158.60 | $ 285.48 |
| Adams, Daniel | DA | Staff | 3-Dec-13 | Historical Property Tax Reviews | Revise summary tab for South university Village | 1.8 | $ 158.60 | $ 285.48 |
| Adams, Daniel | DA | Staff | 3-Dec-13 | Historical Property Tax Reviews | Prepare Canfield lofts brownfield analysis | 1.9 | $ 158.60 | $ 301.34 |
| Adams, Daniel | DA | Staff | 3-Dec-13 | Historical Property Tax Reviews | Prepare Mack Alter North Brownfield Analysis in order to ascertain if the City has made appropriate disbursements to this Brownfield | 1.9 | $ 158.60 | $ 301.34 |
| Adams, Daniel | DA | Staff | 3-Dec-13 | Historical Property Tax Reviews | Revise summary tab for Morgan Water front estates | 1.9 | $ 158.60 | $ 301.34 |
| Fragner, Augustina M. | AMF | Senior | 3-Dec-13 | Historical Property Tax Reviews | Analyze 3408 Woodward Brownfield to determine the correct capture calculation | 0.8 | $ 360.00 | $ 288.00 |
| Fragner, Augustina M. | AMF | Senior | 3-Dec-13 | Historical Property Tax Reviews | Review 1001 Woodward final plan documents | 0.8 | $ 360.00 | $ 288.00 |
| Fragner, Augustina M. | AMF | Senior | 3-Dec-13 | Historical Property Tax Reviews | Analyze 1001 Woodward brownfield data and prepare summary to determine the correct capture calculation | 1.1 | $ 360.00 | $ 396.00 |
| Fragner, Augustina M. | AMF | Senior | 3-Dec-13 | Historical Property Tax Reviews | Prepare summary for federal reserve Brownfield | 1.1 | $ 360.00 | $ 396.00 |
| Fragner, Augustina M. | AMF | Senior | 3-Dec-13 | Historical Property Tax Reviews | Review Fox Creek Brownfield analysis to determine the correct capture calculation | 1.1 | $ 360.00 | $ 396.00 |
| Hanna, Stefani S | SSH | Staff | 3-Dec-13 | Historical Property Tax Reviews | Prepare analysis of Brownfield plan for Woodward Millennium | 1.4 | $ 158.60 | $ 222.04 |
| Hanna, Stefani S | SSH | Staff | 3-Dec-13 | Historical Property Tax Reviews | Prepare analysis of Brownfield plan for 7 Mile Gratiot | 1.7 | $ 158.60 | $ 269.62 |
| Kolmin, Stephen T. | STK | Manager | 3-Dec-13 | Historical Property Tax Reviews | Participate in call with J. Kamloops (DEGC) & P. Bawol (COD) | 1.0 | $ 485.00 | $ 485.00 |
| Kolmin, Stephen T. | STK | Manager | 3-Dec-13 | Historical Property Tax Reviews | Prepare Brownfield tax increment financing detail recalculation for 1001 Woodward plan and program - review documentation of original plan, review data pull, review spreadsheet formulas | 1.3 | $ 485.00 | $ 630.50 |
| Kolmin, Stephen T. | STK | Manager | 3-Dec-13 | Historical Property Tax Reviews | Review Brownfield tax increment capture anlaysis including system report and recalculation for Federal Reserve plan | 1.6 | $ 485.00 | $ 776.00 |
| Kolmin, Stephen T. | STK | Manager | 3-Dec-13 | Historical Property Tax Reviews | Analyze 1001 Woodward Brownfield plans details regarding base value discrepancies (continued) | 1.9 | $ 485.00 | $ 921.50 |
| Kolmin, Stephen T. | STK | Manager | 3-Dec-13 | Historical Property Tax Reviews | Participate in call with L. Duncan (COD) and P. Bawol (COD) regarding status of brownfield, questions for assessing, plan of adjustment analysis, and project status. | 1.3 | $ 485.00 | $ 630.50 |
| Adams, Daniel | DA | Staff | 4-Dec-13 | Historical Property Tax Reviews | Revise summary tab for Argonaut brownfield analysis to include 2003-2009 and Winter Taxes as part of the Brownfield Plan | 1.9 | $ 158.60 | $ 301.34 |
| Adams, Daniel | DA | Staff | 4-Dec-13 | Historical Property Tax Reviews | Participate in meeting with S. Kolmin (EY) to strategize best calculation methodology for brownfield analysis. | 1.6 | $ 158.60 | $ 253.76 |
| Adams, Daniel | DA | Staff | 4-Dec-13 | Historical Property Tax Reviews | Prepare Mack Alter South Brownfield Analysis in order to ascertain if the City has made appropriate disbursements to this Brownfield | 1.7 | $ 158.60 | $ 269.62 |
| Adams, Daniel | DA | Staff | 4-Dec-13 | Historical Property Tax Reviews | Prepare Mack Alter South Brownfield Analysis | 1.8 | $ 158.60 | $ 285.48 |
| Adams, Daniel | DA | Staff | 4-Dec-13 | Historical Property Tax Reviews | Revise summary tab for Broderic Tower brownfield development plan | 1.9 | $ 158.60 | $ 301.34 |
| Domenicucci, Daniel P. | DPD | Senior Manager | 4-Dec-13 | Historical Property Tax Reviews | Review Brownfield plan summaries prepared by A. Fragner (EY) and D. Adams (EY) | 0.9 | $ 650.00 | $ 585.00 |
| Domenicucci, Daniel P. | DPD | Senior Manager | 4-Dec-13 | Historical Property Tax Reviews | Review DDA millage information from P. Bawol (COD) | 1.1 | $ 650.00 | $ 715.00 |
| Domenicucci, Daniel P. | DPD | Senior Manager | 4-Dec-13 | Historical Property Tax Reviews | Review information from P. Bawol (COD) and calculations used to prepare estimated payment to DEGC | 1.4 | $ 650.00 | $ 910.00 |
| Fragner, Augustina M. | AMF | Senior | 4-Dec-13 | Historical Property Tax Reviews | Calculate winter capture on 1001 Woodward Brownfield | 0.3 | $ 360.00 | $ 108.00 |
| Fragner, Augustina M. | AMF | Senior | 4-Dec-13 | Historical Property Tax Reviews | Prepare updated federal reserve Brownfield summary analysis | 0.4 | $ 360.00 | $ 144.00 |
| Fragner, Augustina M. | AMF | Senior | 4-Dec-13 | Historical Property Tax Reviews | Prepare updated Brownfield analysis tracking sheet | 0.5 | $ 360.00 | $ 180.00 |
| Fragner, Augustina M. | AMF | Senior | 4-Dec-13 | Historical Property Tax Reviews | Prepare updated 1001 Woodward analysis | 0.6 | $ 360.00 | $ 216.00 |
| Fragner, Augustina M. | AMF | Senior | 4-Dec-13 | Historical Property Tax Reviews | Prepare updated family dollar Brownfield analysis | 0.8 | $ 360.00 | $ 288.00 |
| Fragner, Augustina M. | AMF | Senior | 4-Dec-13 | Historical Property Tax Reviews | Review Metro Plaza Brownfield analysis to determine the correct capture calculation | 1.1 | $ 360.00 | $ 396.00 |
| Fragner, Augustina M. | AMF | Senior | 4-Dec-13 | Historical Property Tax Reviews | Review Book building Brownfield analysis to determine the correct capture calculation | 1.3 | $ 360.00 | $ 468.00 |
| Fragner, Augustina M. | AMF | Senior | 4-Dec-13 | Historical Property Tax Reviews | Review Garfield Area Brownfield analysis to determine the correct capture calculation | 1.4 | $ 360.00 | $ 504.00 |
| Fragner, Augustina M. | AMF | Senior | 4-Dec-13 | Historical Property Tax Reviews | Analyze Fox Creek Brownfield data to determine the correct capture calculation | 2.3 | $ 360.00 | $ 828.00 |
| Hanna, Stefani S | SSH | Staff | 4-Dec-13 | Historical Property Tax Reviews | Prepare analysis of Brownfield plan for NDC Project for years 2010-2012 | 1.3 | $ 158.60 | $ 206.18 |
| Hanna, Stefani S | SSH | Staff | 4-Dec-13 | Historical Property Tax Reviews | Prepare analysis of Brownfield plan for Morgan Waterfront Estates | 1.7 | $ 158.60 | $ 269.62 |
| Hanna, Stefani S | SSH | Staff | 4-Dec-13 | Historical Property Tax Reviews | Prepare analysis of Brownfield plan for NDC Project for years 2003 - 2009 | 2.1 | $ 158.60 | $ 333.06 |
| Kolmin, Stephen T. | STK | Manager | 4-Dec-13 | Historical Property Tax Reviews | Participate in call with L. Duncan (COD) to discuss status of project management and specifics regarding the Brownfield. | 0.4 | $ 485.00 | $ 194.00 |
| Kolmin, Stephen T. | STK | Manager | 4-Dec-13 | Historical Property Tax Reviews | Participate in meeting with D. Adams (EY) to strategize best calculation methodology for brownfield analysis. | 1.6 | $ 485.00 | $ 776.00 |

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Kolmin, Stephen T. | STK | Manager | 4-Dec-13 | Historical Property Tax Reviews | Prepare data for Landbank analysis to assist P. Bawol (COD) and L. Duncan (COD) with analysis of the impact of landbank parcels that may be owed funds | 2.4 | $ 485.00 | $ 1,164.00 |
| Adams, Daniel | DA | Staff | 5-Dec-13 | Historical Property Tax Reviews | Review and revise summary tab for Central Brush Park analysis | 1.2 | $ 158.60 | $ 190.32 |
| Adams, Daniel | DA | Staff | 5-Dec-13 | Historical Property Tax Reviews | Prepare Central Brush Park Brownfield analysis | 1.8 | $ 158.60 | $ 285.48 |
| Adams, Daniel | DA | Staff | 5-Dec-13 | Historical Property Tax Reviews | Revise summary tab for 105 Spruce Street Brownfield analysis | 1.8 | $ 158.60 | $ 285.48 |
| Adams, Daniel | DA | Staff | 5-Dec-13 | Historical Property Tax Reviews | Prepare Canfield lofts analysis for Brownfields analysis | 1.9 | $ 158.60 | $ 301.34 |
| Adams, Daniel | DA | Staff | 5-Dec-13 | Historical Property Tax Reviews | Review and Revise summary tab for 1200 6th street | 1.9 | $ 158.60 | $ 301.34 |
| Domenicucci, Daniel P. | DPD | Senior Manager | 5-Dec-13 | Historical Property Tax Reviews | Review agenda for upcoming meeting with C. Johnson (COD) and J. Naglick (COD)which includes information and schedules to present, and identify specific issues to have addressed at discussion | 0.7 | $ 650.00 | $ 455.00 |
| Domenicucci, Daniel P. | DPD | Senior Manager | 5-Dec-13 | Historical Property Tax Reviews | Review Brownfield analysis to finalize documents to share with L. Duncan (COD) and J. Naglick (COD) | 0.8 | $ 650.00 | $ 520.00 |
| Fragner, Augustina M. | AMF | Senior | 5-Dec-13 | Historical Property Tax Reviews | Review Argonaut Building Brownfield Analysis | 0.5 | $ 360.00 | $ 180.00 |
| Fragner, Augustina M. | AMF | Senior | 5-Dec-13 | Historical Property Tax Reviews | Review Grand Van Dyke Brownfield analysis to determine the correct capture calculation | 0.6 | $ 360.00 | $ 216.00 |
| Fragner, Augustina M. | AMF | Senior | 5-Dec-13 | Historical Property Tax Reviews | Review of 4830 Cass capture summary | 0.6 | $ 360.00 | $ 216.00 |
| Fragner, Augustina M. | AMF | Senior | 5-Dec-13 | Historical Property Tax Reviews | Prepare updated Brownfield analysis tracking sheet | 0.7 | $ 360.00 | $ 252.00 |
| Fragner, Augustina M. | AMF | Senior | 5-Dec-13 | Historical Property Tax Reviews | Review 1200 6th Street Brownfield Analysis | 0.8 | $ 360.00 | $ 288.00 |
| Fragner, Augustina M. | AMF | Senior | 5-Dec-13 | Historical Property Tax Reviews | Review of 4830 Cass analysis to determine the correct capture calculation | 0.9 | $ 360.00 | $ 324.00 |
| Fragner, Augustina M. | AMF | Senior | 5-Dec-13 | Historical Property Tax Reviews | Review Family Dollar Brownfield analysis | 1.3 | $ 360.00 | $ 468.00 |
| Fragner, Augustina M. | AMF | Senior | 5-Dec-13 | Historical Property Tax Reviews | Review NDC project Brownfield analysis | 2.1 | $ 360.00 | $ 756.00 |
| Hanna, Stefani S | SSH | Staff | 5-Dec-13 | Historical Property Tax Reviews | Prepare analysis of Brownfield plan for Mexicantown | 1.1 | $ 158.60 | $ 174.46 |
| Hanna, Stefani S | SSH | Staff | 5-Dec-13 | Historical Property Tax Reviews | Prepare analysis of Brownfield plan for South University Village for the years 2006 - 2009 | 1.1 | $ 158.60 | $ 174.46 |
| Hanna, Stefani S | SSH | Staff | 5-Dec-13 | Historical Property Tax Reviews | Prepare analysis of Brownfield plan for Oakman | 1.3 | $ 158.60 | $ 206.18 |
| Hanna, Stefani S | SSH | Staff | 5-Dec-13 | Historical Property Tax Reviews | Prepare analysis of Brownfield plan for South University Village for years 2010- 2012 | 1.6 | $ 158.60 | $ 253.76 |
| Hanna, Stefani S | SSH | Staff | 5-Dec-13 | Historical Property Tax Reviews | Prepare analysis of Brownfield plan for Canfield Lofts | 1.8 | $ 158.60 | $ 285.48 |
| Kolmin, Stephen T. | STK | Manager | 5-Dec-13 | Historical Property Tax Reviews | Review team's template for Brownfield calculation methods for underpaid brownfield plans | 0.6 | $ 485.00 | $ 291.00 |
| Kolmin, Stephen T. | STK | Manager | 5-Dec-13 | Historical Property Tax Reviews | Calculate 1 Mill for Downtown Development Authority payment to provide funding based on collection of the 1 mill | 0.7 | $ 485.00 | $ 339.50 |
| Kolmin, Stephen T. | STK | Manager | 5-Dec-13 | Historical Property Tax Reviews | Analyze the status of certain tax increment financing authorities under the bankruptcy court in order to determine what outstanding questions need to be addressed | 1.5 | $ 485.00 | $ 727.50 |
| Adams, Daniel | DA | Staff | 6-Dec-13 | Historical Property Tax Reviews | Review Brownfield analysis for NDC Project to ensure accuracy of analysis | 1.1 | $ 158.60 | $ 174.46 |
| Adams, Daniel | DA | Staff | 6-Dec-13 | Historical Property Tax Reviews | Review Brownfield analysis for South University Village to ensure accuracy of analysis | 1.3 | $ 158.60 | $ 206.18 |
| Adams, Daniel | DA | Staff | 6-Dec-13 | Historical Property Tax Reviews | Review Brownfield analysis for Metro Plaza Brownfield to ensure accuracy of analysis | 1.4 | $ 158.60 | $ 222.04 |
| Adams, Daniel | DA | Staff | 6-Dec-13 | Historical Property Tax Reviews | Review Brownfield analysis for Morgan Waterfront Estate Review Brownfield analysis for Morgan Waterfront Estate to ensure accuracy of analysis | 1.9 | $ 158.60 | $ 301.34 |
| Domenicucci, Daniel P. | DPD | Senior Manager | 6-Dec-13 | Historical Property Tax Reviews | Participate in meeting with L. Duncan (COD), J. Naglick (COD) and P. Bawol (COD) to discuss Brownfield TIF observations to date | 1.2 | $ 650.00 | $ 780.00 |
| Domenicucci, Daniel P. | DPD | Senior Manager | 6-Dec-13 | Historical Property Tax Reviews | Participate in meeting with L. Duncan (COD), J. Naglick (COD) and P. Bawol (COD) discuss DDA reconciliation draft and overall documentation | 1.6 | $ 650.00 | $ 1,040.00 |
| Hanna, Stefani S | SSH | Staff | 6-Dec-13 | Historical Property Tax Reviews | Prepare analysis of Brownfield plan for I-94 all areas for years 2003 - 2006 | 1.1 | $ 158.60 | $ 174.46 |
| Hanna, Stefani S | SSH | Staff | 6-Dec-13 | Historical Property Tax Reviews | Prepare analysis of Brownfield plan for Mack Alter North | 1.2 | $ 158.60 | $ 190.32 |
| Hanna, Stefani S | SSH | Staff | 6-Dec-13 | Historical Property Tax Reviews | Prepare analysis of Brownfield plan for years 2011 - 2012 | 1.3 | $ 158.60 | $ 206.18 |
| Hanna, Stefani S | SSH | Staff | 6-Dec-13 | Historical Property Tax Reviews | Prepare analysis of Brownfield plan for Mack Alter South | 1.3 | $ 158.60 | $ 206.18 |
| Hanna, Stefani S | SSH | Staff | 6-Dec-13 | Historical Property Tax Reviews | Prepare analysis of Brownfield plan for Central Brush Park | 1.4 | $ 158.60 | $ 222.04 |
| Hanna, Stefani S | SSH | Staff | 6-Dec-13 | Historical Property Tax Reviews | Prepare analysis of Brownfield plan for I-94 all areas for years 2007 - 2010 | 1.5 | $ 158.60 | $ 237.90 |
| Kolmin, Stephen T. | STK | Manager | 6-Dec-13 | Historical Property Tax Reviews | Prepare NDC revisions to brownfield capture calculation for P. Bawol (COD) and L. Duncan (COD) to address anomaly in overpayment credit being applied to the program. | 1.7 | $ 485.00 | $ 824.50 |
| Fragner, Augustina M. | AMF | Senior | 8-Dec-13 | Historical Property Tax Reviews | Prepare updated of 2013 Downtown Development Authority capture reconciliation | 1.3 | $ 360.00 | $ 468.00 |
| Domenicucci, Daniel P. | DPD | Senior Manager | 9-Dec-13 | Historical Property Tax Reviews | Participate in meeting with G. Maholtra (EY) and D. Jerneycic (EY) to address additional work streams, Tax increment finance process and status, next steps, and integration with delinquency information from Wayne County. | 2.0 | $ 650.00 | $ 1,300.00 |
| Fragner, Augustina M. | AMF | Senior | 9-Dec-13 | Historical Property Tax Reviews | Participate in call with S. Kolmin (EY) to review progress on tax increment financing programs analysis and to prepare for next steps | 0.5 | $ 360.00 | $ 180.00 |
| Fragner, Augustina M. | AMF | Senior | 9-Dec-13 | Historical Property Tax Reviews | Review of Brownfield analysis for Oakman Woodward to determine the correct capture calculation | 1.4 | $ 360.00 | $ 504.00 |
| Fragner, Augustina M. | AMF | Senior | 9-Dec-13 | Historical Property Tax Reviews | Review of Brownfield analysis for Mexicantown to determine the correct capture calculation | 1.5 | $ 360.00 | $ 540.00 |
| Fragner, Augustina M. | AMF | Senior | 9-Dec-13 | Historical Property Tax Reviews | Review of Brownfield analysis for 7 Mile and Gratiot to determine the correct capture calculation | 2.1 | $ 360.00 | $ 756.00 |
| Hanna, Stefani S | SSH | Staff | 9-Dec-13 | Historical Property Tax Reviews | Participate in call with A. Fragner (EY) and S. Kolmin (EY) to review progress on tax increment financing programs analysis and to prepare for next steps | 0.5 | $ 158.60 | $ 79.30 |
| Hanna, Stefani S | SSH | Staff | 9-Dec-13 | Historical Property Tax Reviews | Prepare analysis of Brownfield plan for I-94 all areas - school mills and Wayne county in relation to delinquency for years 2012. | 1.7 | $ 158.60 | $ 269.62 |
| Hanna, Stefani S | SSH | Staff | 9-Dec-13 | Historical Property Tax Reviews | Prepare analysis of Brownfield plan for Fox Creek | 1.9 | $ 158.60 | $ 301.34 |
| Hanna, Stefani S | SSH | Staff | 9-Dec-13 | Historical Property Tax Reviews | Prepare analysis of Brownfield plan for I-94 all areas - school mills and Wayne county in relation to delinquency for years 2010 and 2011. | 1.9 | $ 158.60 | $ 301.34 |

Exhibit E
City of Detroit
Time Detail
For the period December 1, 2013 through December 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Jerneycic, Daniel J. | DJJ | Senior Manager | 9-Dec-13 | Historical Property Tax Reviews | Participate in meeting with L. Duncan (COD) to discuss tax revenues owed to Downtown Development Authority | 0.7 | $ 650.00 | $ 455.00 |
| Kolmin, Stephen T. | STK | Manager | 9-Dec-13 | Historical Property Tax Reviews | Participate in meeting to discuss updates to Brownfield, DDA 1 mill calculation, and Brownfield payment history with L. Duncan (COD) | 1.9 | $ 485.00 | $ 921.50 |
| Kolmin, Stephen T. | STK | Manager | 9-Dec-13 | Historical Property Tax Reviews | Prepare landbank analysis for 2013 for non-county landbanks | 2.0 | $ 485.00 | $ 970.00 |
| Kolmin, Stephen T. | STK | Manager | 9-Dec-13 | Historical Property Tax Reviews | Participate in conference call with A. Fragner (EY) conference call meeting to review progress and strategize for Brownfield analysis completion. | 0.5 | $ 485.00 | $ 242.50 |
| Malhotra, Gaurav | GM | Principal | 9-Dec-13 | Historical Property Tax Reviews | Participate in meeting with D. Domenicucci (EY) and D. Jerneycic (EY) to address additional work streams, Tax increment finance process and status, next steps, and integration with delinquency information from Wayne County. | 2.0 | $ 800.00 | $ 1,600.00 |
| Adams, Daniel | DA | Staff | 10-Dec-13 | Historical Property Tax Reviews | Participate in call with S. Kolmin (EY), A. Fragner (EY), and S. Hanna (EY), to review progress on tax increment financing programs analysis and prepare for next steps | 0.5 | $ 158.60 | $ 79.30 |
| Adams, Daniel | DA | Staff | 10-Dec-13 | Historical Property Tax Reviews | Revise analysis for 7 Mile Gratiot Brownfield | 1.3 | $ 158.60 | $ 206.18 |
| Adams, Daniel | DA | Staff | 10-Dec-13 | Historical Property Tax Reviews | Revise analysis for Federal Reserve Brownfield | 1.6 | $ 158.60 | $ 253.76 |
| Adams, Daniel | DA | Staff | 10-Dec-13 | Historical Property Tax Reviews | Update analysis for Central Brush Park Brownfield | 1.7 | $ 158.60 | $ 269.62 |
| Adams, Daniel | DA | Staff | 10-Dec-13 | Historical Property Tax Reviews | Update analysis for Broderick Tower | 1.8 | $ 158.60 | $ 285.48 |
| Adams, Daniel | DA | Staff | 10-Dec-13 | Historical Property Tax Reviews | Update Analysis for Morgan Waterfront Estates Brownfield | 1.8 | $ 158.60 | $ 285.48 |
| Adams, Daniel | DA | Staff | 10-Dec-13 | Historical Property Tax Reviews | Update analysis for Mexicantown Brownfield | 1.9 | $ 158.60 | $ 301.34 |
| Domenicucci, Daniel P. | DPD | Senior Manager | 10-Dec-13 | Historical Property Tax Reviews | Review 2013 Downtown Development Authority Tax Increment District estimate prepared for amounts due. | 2.4 | $ 650.00 | $ 1,560.00 |
| Domenicucci, Daniel P. | DPD | Senior Manager | 10-Dec-13 | Historical Property Tax Reviews | Finalize Downtown Development Authority schedules and reconcile to supporting documentation, specifically equalizer report | 0.6 | $ 650.00 | $ 390.00 |
| Fragner, Augustina M. | AMF | Senior | 10-Dec-13 | Historical Property Tax Reviews | Participate call with S. Kolmin (EY), D. Adams (EY), and S. Hanna (EY), to review progress on tax increment financing programs analysis and to prepare for next steps | 0.5 | $ 360.00 | $ 180.00 |
| Fragner, Augustina M. | AMF | Senior | 10-Dec-13 | Historical Property Tax Reviews | Prepare summaries of Wayne County revolving fund for meeting with D. Domenicucci (EY) | 0.8 | $ 360.00 | $ 288.00 |
| Fragner, Augustina M. | AMF | Senior | 10-Dec-13 | Historical Property Tax Reviews | Review Brownfield analysis for Morgan Waterfront to determine the correct capture calculation | 1.3 | $ 360.00 | $ 468.00 |
| Fragner, Augustina M. | AMF | Senior | 10-Dec-13 | Historical Property Tax Reviews | Participate in meeting with D. Domenicucci (EY) to review Brownfield analysis | 0.6 | $ 360.00 | $ 216.00 |
| Fragner, Augustina M. | AMF | Senior | 10-Dec-13 | Historical Property Tax Reviews | Prepare Downtown Development Authority 2010 capture reconciliation | 0.6 | $ 360.00 | $ 216.00 |
| Fragner, Augustina M. | AMF | Senior | 10-Dec-13 | Historical Property Tax Reviews | Prepare Downtown Development Authority 2011 capture reconciliation | 0.7 | $ 360.00 | $ 252.00 |
| Fragner, Augustina M. | AMF | Senior | 10-Dec-13 | Historical Property Tax Reviews | Participate in meeting with D. Adams (EY) to prepare Brownfield summary and make necessary updates | 0.8 | $ 360.00 | $ 288.00 |
| Fragner, Augustina M. | AMF | Senior | 10-Dec-13 | Historical Property Tax Reviews | Prepare Downtown Development Authority 2012 capture reconciliation | 0.8 | $ 360.00 | $ 288.00 |
| Fragner, Augustina M. | AMF | Senior | 10-Dec-13 | Historical Property Tax Reviews | Participate in meeting with D. Domenicucci (EY) to review Downtown Development Authority analysis | 0.9 | $ 360.00 | $ 324.00 |
| Hanna, Stefani S | SSH | Staff | 10-Dec-13 | Historical Property Tax Reviews | Participate call with A. Fragner (EY), D. Adams (EY), and S. Kolmin (EY), to review progress on tax increment financing programs analysis and to prepare for next steps | 0.5 | $ 158.60 | $ 79.30 |
| Kolmin, Stephen T. | STK | Manager | 10-Dec-13 | Historical Property Tax Reviews | Participate call with A. Fragner (EY), D. Adams (EY), and S. Hanna (EY), to review progress on tax increment financing programs analysis and to prepare for next steps | 0.5 | $ 485.00 | $ 242.50 |
| Kolmin, Stephen T. | STK | Manager | 10-Dec-13 | Historical Property Tax Reviews | Prepare draft email to P. Bawol (COD) regarding payment analysis | 0.4 | $ 485.00 | $ 194.00 |
| Kolmin, Stephen T. | STK | Manager | 10-Dec-13 | Historical Property Tax Reviews | Prepare Brownfield Plan deficiencies calculations for Metro Plaza | 0.7 | $ 485.00 | $ 339.50 |
| Adams, Daniel | DA | Staff | 11-Dec-13 | Historical Property Tax Reviews | Revise Book Building Brownfield analysis | 1.5 | $ 158.60 | $ 237.90 |
| Adams, Daniel | DA | Staff | 11-Dec-13 | Historical Property Tax Reviews | Revise NDC Brownfield Analysis | 1.6 | $ 158.60 | $ 253.76 |
| Adams, Daniel | DA | Staff | 11-Dec-13 | Historical Property Tax Reviews | Prepare updated analysis for Fox Creek Brownfield | 1.6 | $ 158.60 | $ 253.76 |
| Adams, Daniel | DA | Staff | 11-Dec-13 | Historical Property Tax Reviews | Prepare updated Analysis for Woodward Mill Brownfield | 1.7 | $ 158.60 | $ 269.62 |
| Adams, Daniel | DA | Staff | 11-Dec-13 | Historical Property Tax Reviews | Revise 3408 Woodward analysis | 1.9 | $ 158.60 | $ 301.34 |
| Adams, Daniel | DA | Staff | 11-Dec-13 | Historical Property Tax Reviews | Prepare updated analysis for South University Village Brownfield | 1.9 | $ 158.60 | $ 301.34 |
| Domenicucci, Daniel P. | DPD | Senior Manager | 11-Dec-13 | Historical Property Tax Reviews | Participate in meeting with L. Duncan (COD) to debrief on issues brought up in the call with DEGC, confirm process and timing to follow up on Downtown Development Authority items for 2013 and discuss documentation necessary to present to J. Naglick (COD) for approval. | 1.5 | $ 650.00 | $ 975.00 |
| Fragner, Augustina M. | AMF | Senior | 11-Dec-13 | Historical Property Tax Reviews | Review Brownfield analysis for Morgan Waterfront (Continued) | 0.2 | $ 360.00 | $ 72.00 |
| Fragner, Augustina M. | AMF | Senior | 11-Dec-13 | Historical Property Tax Reviews | Participate in meeting with L. Duncan (COD) and P. Bawol (COD) to review information request from DEGC consultants | 0.3 | $ 360.00 | $ 108.00 |
| Fragner, Augustina M. | AMF | Senior | 11-Dec-13 | Historical Property Tax Reviews | Prepare Downtown Development Authority capture impact analysis for 2010 | 0.3 | $ 360.00 | $ 108.00 |
| Fragner, Augustina M. | AMF | Senior | 11-Dec-13 | Historical Property Tax Reviews | Review Tribunal adjustment analysis to determine the correct capture calculation | 0.3 | $ 360.00 | $ 108.00 |
| Fragner, Augustina M. | AMF | Senior | 11-Dec-13 | Historical Property Tax Reviews | Prepare Downtown Development Authority capture impact analysis for 2011 | 0.5 | $ 360.00 | $ 180.00 |
| Fragner, Augustina M. | AMF | Senior | 11-Dec-13 | Historical Property Tax Reviews | Prepare Downtown Development Authority capture impact analysis for 2012 | 0.6 | $ 360.00 | $ 216.00 |
| Fragner, Augustina M. | AMF | Senior | 11-Dec-13 | Historical Property Tax Reviews | Review Brownfield analysis for South University Village to determine the correct capture calculation | 0.6 | $ 360.00 | $ 216.00 |
| Fragner, Augustina M. | AMF | Senior | 11-Dec-13 | Historical Property Tax Reviews | Review of Fox Creek Brownfield analysis and updating for inclusion in Wayne County Land Bank | 0.7 | $ 360.00 | $ 252.00 |
| Hanna, Stefani S | SSH | Staff | 11-Dec-13 | Historical Property Tax Reviews | Prepare analysis of Brownfield plan for Argonaut - school mills and Wayne county in relation to delinquency | 0.5 | $ 158.60 | $ 79.30 |
| Hanna, Stefani S | SSH | Staff | 11-Dec-13 | Historical Property Tax Reviews | Prepare analysis of Brownfield plan for Autobody One - school mills and Wayne county in relation to delinquency | 0.6 | $ 158.60 | $ 95.16 |

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Hanna, Stefani S | SSH | Staff | 11-Dec-13 | Historical Property Tax Reviews | Prepare analysis of Brownfield plan for Book Building - school mills and Wayne county in relation to delinquency | 0.6 | $ 158.60 | $ 95.16 |
| Hanna, Stefani S | SSH | Staff | 11-Dec-13 | Historical Property Tax Reviews | Prepare analysis of Brownfield plan for NW Det Gateway - school mills and Wayne county in relation to delinquency | 0.6 | $ 158.60 | $ 95.16 |
| Hanna, Stefani S | SSH | Staff | 11-Dec-13 | Historical Property Tax Reviews | Prepare analysis of Brownfield plan for Oakman Woodrow Wilson- school mills and Wayne county in relation to delinquency | 0.6 | $ 158.60 | $ 95.16 |
| Hanna, Stefani S | SSH | Staff | 11-Dec-13 | Historical Property Tax Reviews | Prepare analysis of Brownfield plan for Bellview Uniroyal - school mills and Wayne county in relation to delinquency | 0.7 | $ 158.60 | $ 111.02 |
| Hanna, Stefani S | SSH | Staff | 11-Dec-13 | Historical Property Tax Reviews | Prepare analysis of Brownfield plan for Broderick Tower - school mills and Wayne county in relation to delinquency | 0.7 | $ 158.60 | $ 111.02 |
| Hanna, Stefani S | SSH | Staff | 11-Dec-13 | Historical Property Tax Reviews | Prepare analysis of Brownfield plan for Standard Federal Gratiot - school mills and Wayne county in relation to delinquency | 0.8 | $ 158.60 | $ 126.88 |
| Hanna, Stefani S | SSH | Staff | 11-Dec-13 | Historical Property Tax Reviews | Prepare analysis of Brownfield plan for Sparetime - school mills and Wayne county in relation to delinquency | 0.9 | $ 158.60 | $ 142.74 |
| Kolmin, Stephen T. | STK | Manager | 11-Dec-13 | Historical Property Tax Reviews | Review Downtown Development Authority 2013 capture report and provide review comments to A. Fragner (EY) | 0.4 | $ 485.00 | $ 194.00 |
| Kolmin, Stephen T. | STK | Manager | 11-Dec-13 | Historical Property Tax Reviews | Prepare draft email example on 1 mill Downtown Development Authority payment in order to capture discussion with L. Duncan (COD) | 0.9 | $ 485.00 | $ 436.50 |
| Kolmin, Stephen T. | STK | Manager | 11-Dec-13 | Historical Property Tax Reviews | Prepare comments on Oakman Brownfield to determine issue with calculation and prior year payment | 0.9 | $ 485.00 | $ 436.50 |
| Adams, Daniel | DA | Staff | 12-Dec-13 | Historical Property Tax Reviews | Revise analysis and summary tab for Garfield Area analysis | 1.5 | $ 158.60 | $ 237.90 |
| Adams, Daniel | DA | Staff | 12-Dec-13 | Historical Property Tax Reviews | Revise Canfield Lofts Brownfield analysis | 1.6 | $ 158.60 | $ 253.76 |
| Adams, Daniel | DA | Staff | 12-Dec-13 | Historical Property Tax Reviews | Revise summary tab for 1015 spruce street | 1.7 | $ 158.60 | $ 269.62 |
| Adams, Daniel | DA | Staff | 12-Dec-13 | Historical Property Tax Reviews | Revise analysis and summary tab for Grand Van Dyke Brownfield analysis | 1.8 | $ 158.60 | $ 285.48 |
| Adams, Daniel | DA | Staff | 12-Dec-13 | Historical Property Tax Reviews | Revise Mack Alter South Brownfield analysis | 1.8 | $ 158.60 | $ 285.48 |
| Adams, Daniel | DA | Staff | 12-Dec-13 | Historical Property Tax Reviews | Revise Family Dollar Brownfield Analysis | 1.6 | $ 158.60 | $ 253.76 |
| Adams, Daniel | DA | Staff | 12-Dec-13 | Historical Property Tax Reviews | Participate in meeting with A. Fragner (EY) to prepare materials for meeting with Detroit Economic Growth Corporation | 0.3 | $ 158.60 | $ 47.58 |
| Domenicucci, Daniel P. | DPD | Senior Manager | 12-Dec-13 | Historical Property Tax Reviews | Prepare finalized documents to send to L. Duncan (COD) for 2013 Downtown Development Authority Tax Increment District information | 2.0 | $ 650.00 | $ 1,300.00 |
| Fragner, Augustina M. | AMF | Senior | 12-Dec-13 | Historical Property Tax Reviews | Participate in meeting with D. Adams (EY) to prepare materials for meeting with Detroit Economic Growth Corporation | 0.3 | $ 360.00 | $ 108.00 |
| Fragner, Augustina M. | AMF | Senior | 12-Dec-13 | Historical Property Tax Reviews | Prepare delinquency summary for 2010 Downtown Development Authority analysis and incorporate capture impact analysis | 0.3 | $ 360.00 | $ 108.00 |
| Fragner, Augustina M. | AMF | Senior | 12-Dec-13 | Historical Property Tax Reviews | Prepare delinquency summary for 2012 Downtown Development Authority analysis and incorporate capture impact analysis | 0.3 | $ 360.00 | $ 108.00 |
| Fragner, Augustina M. | AMF | Senior | 12-Dec-13 | Historical Property Tax Reviews | Prepare delinquency summary for 2011 Downtown Development Authority analysis and incorporate capture impact analysis | 0.4 | $ 360.00 | $ 144.00 |
| Fragner, Augustina M. | AMF | Senior | 12-Dec-13 | Historical Property Tax Reviews | Prepare summary of time incurred to date to update work plan as requested by L. Duncan (COD) | 0.6 | $ 360.00 | $ 216.00 |
| Fragner, Augustina M. | AMF | Senior | 12-Dec-13 | Historical Property Tax Reviews | Review Memorandum prepared for Steering Committee meeting | 0.9 | $ 360.00 | $ 324.00 |
| Fragner, Augustina M. | AMF | Senior | 12-Dec-13 | Historical Property Tax Reviews | Prepare Downtown Development Authority capture impact analysis for 2010 (continued) | 1.1 | $ 360.00 | $ 396.00 |
| Fragner, Augustina M. | AMF | Senior | 12-Dec-13 | Historical Property Tax Reviews | Review Brownfield analysis for South University Village (continued) | 1.2 | $ 360.00 | $ 432.00 |
| Fragner, Augustina M. | AMF | Senior | 12-Dec-13 | Historical Property Tax Reviews | Review of Fox Creek Brownfield analysis and updating for inclusion in Wayne County Land Bank (continued) | 1.3 | $ 360.00 | $ 468.00 |
| Fragner, Augustina M. | AMF | Senior | 12-Dec-13 | Historical Property Tax Reviews | Prepare Downtown Development Authority capture impact analysis for 2011 (continued) | 1.4 | $ 360.00 | $ 504.00 |
| Fragner, Augustina M. | AMF | Senior | 12-Dec-13 | Historical Property Tax Reviews | Review tribunal adjustment analysis to determine potential impact on Downtown Development Authority capture calculation for tax years 2010 through 2012. | 1.5 | $ 360.00 | $ 540.00 |
| Fragner, Augustina M. | AMF | Senior | 12-Dec-13 | Historical Property Tax Reviews | Prepare Downtown Development Authority capture impact analysis for 2012 (continued) | 1.8 | $ 360.00 | $ 648.00 |
| Hanna, Stefani S | SSH | Staff | 12-Dec-13 | Historical Property Tax Reviews | Prepare analysis of Brownfield plan for 1015 Spruce Street | 1.3 | $ 158.60 | $ 206.18 |
| Hanna, Stefani S | SSH | Staff | 12-Dec-13 | Historical Property Tax Reviews | Prepare analysis of Brownfield plan for Garfield Area for years 2006 - 2010 | 1.4 | $ 158.60 | $ 222.04 |
| Hanna, Stefani S | SSH | Staff | 12-Dec-13 | Historical Property Tax Reviews | Prepare analysis of Brownfield plan for Garfield Area for years 2011 - 2012 | 1.1 | $ 158.60 | $ 174.46 |
| Hanna, Stefani S | SSH | Staff | 12-Dec-13 | Historical Property Tax Reviews | Prepare analysis of Brownfield plan for Grand Van Dyke | 1.2 | $ 158.60 | $ 190.32 |
| Hanna, Stefani S | SSH | Staff | 12-Dec-13 | Historical Property Tax Reviews | Prepare analysis of Brownfield plan for Mexicantown (continued) | 1.3 | $ 158.60 | $ 206.18 |
| Kolmin, Stephen T. | STK | Manager | 12-Dec-13 | Historical Property Tax Reviews | Review Downtown Development Authority 2013 capture report and provide review comments to A. Fragner (EY) (continued) | 1.1 | $ 485.00 | $ 533.50 |
| Adams, Daniel | DA | Staff | 13-Dec-13 | Historical Property Tax Reviews | Participate in call with S.Kolmin (EY) to review status of Detroit Downtown Development analysis and strategize for its presentation | 0.8 | $ 158.60 | $ 126.88 |
| Adams, Daniel | DA | Staff | 13-Dec-13 | Historical Property Tax Reviews | Revise analysis and summary tab for Auto Body One brownfield | 2.2 | $ 158.60 | $ 348.92 |
| Adams, Daniel | DA | Staff | 13-Dec-13 | Historical Property Tax Reviews | Revise analysis and summary tab for Standard Fed Brownfield | 1.7 | $ 158.60 | $ 269.62 |
| Domenicucci, Daniel P. | DPD | Senior Manager | 13-Dec-13 | Historical Property Tax Reviews | Review email and supplemental detail sent by S. Kolmin (EY) to L. Duncan (COD) containing Downtown Development Authority Analysis to determine status of the 2013 Downtown Development Authority Tax Increment District information to be sent to L. Duncan (COD) | 2.2 | $ 650.00 | $ 1,430.00 |

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Hanna, Stefani S | SSH | Staff | 13-Dec-13 | Historical Property Tax Reviews | Prepare analysis of Brownfield plan for Family Dollar | 0.9 | $ 158.60 | $ 142.74 |
| Hanna, Stefani S | SSH | Staff | 13-Dec-13 | Historical Property Tax Reviews | Prepare analysis of Brownfield plan for Mack Alter South (continued) | 1.2 | $ 158.60 | $ 190.32 |
| Hanna, Stefani S | SSH | Staff | 13-Dec-13 | Historical Property Tax Reviews | Prepare analysis of Brownfield plan for 3408 Woodward | 1.6 | $ 158.60 | $ 253.76 |
| Hanna, Stefani S | SSH | Staff | 13-Dec-13 | Historical Property Tax Reviews | Prepare analysis of Brownfield plan for 4830 Cass | 1.7 | $ 158.60 | $ 269.62 |
| Kolmin, Stephen T. | STK | Manager | 13-Dec-13 | Historical Property Tax Reviews | Participate in call with D. Adams (EY) to review status of Detroit Downtown Development analysis and strategize for its presentation | 0.8 | $ 485.00 | $ 388.00 |
| Adams, Daniel | DA | Staff | 16-Dec-13 | Historical Property Tax Reviews | Prepare summary document and layer in Argonaut Brownfield | 1.2 | $ 158.60 | $ 190.32 |
| Adams, Daniel | DA | Staff | 16-Dec-13 | Historical Property Tax Reviews | Prepare summary document and layer in 1015 Spruce Street Brownfield | 1.5 | $ 158.60 | $ 237.90 |
| Adams, Daniel | DA | Staff | 16-Dec-13 | Historical Property Tax Reviews | Prepare summary document and layer in 4830 Cass Brownfield | 1.6 | $ 158.60 | $ 253.76 |
| Adams, Daniel | DA | Staff | 16-Dec-13 | Historical Property Tax Reviews | Prepare summary document and layer in Mack Alter North Brownfield | 1.6 | $ 158.60 | $ 253.76 |
| Adams, Daniel | DA | Staff | 16-Dec-13 | Historical Property Tax Reviews | Prepare summary document and layer in Mack Alter North Brownfield | 0.0 | $ 158.60 | $  - |
| Adams, Daniel | DA | Staff | 16-Dec-13 | Historical Property Tax Reviews | Participate in meeting with S. Kolmin (EY), A. Fragner (EY) and D. Domenicucci (EY) to review anomalies in various Brownfield plans and to prepare for steering committee meeting | 1.8 | $ 158.60 | $ 285.48 |
| Domenicucci, Daniel P. | DPD | Senior Manager | 16-Dec-13 | Historical Property Tax Reviews | Participate in meeting with A. Fragner (EY), L. Duncan (COD) and P. Bawol (COD) to review the project work plan, compare Brownfield capture data and payment data | 1.6 | $ 650.00 | $ 1,040.00 |
| Domenicucci, Daniel P. | DPD | Senior Manager | 16-Dec-13 | Historical Property Tax Reviews | Review DDA millage information from P. Bawol (COD) and calculations used to prepare estimated payment to DEGC | 0.7 | $ 650.00 | $ 455.00 |
| Domenicucci, Daniel P. | DPD | Senior Manager | 16-Dec-13 | Historical Property Tax Reviews | Participate in meeting with S. Kolmin (EY), A. Fragner (EY) and D. Adams (EY) to review anomalies in various Brownfield plans and to prepare for steering committee meeting | 1.8 | $ 650.00 | $ 1,170.00 |
| Fragner, Augustina M. | AMF | Senior | 16-Dec-13 | Historical Property Tax Reviews | Review Downtown Development Authority summary reports prepared for meeting with L. Duncan (COD) and J. Naglick (COD) | 0.6 | $ 360.00 | $ 216.00 |
| Fragner, Augustina M. | AMF | Senior | 16-Dec-13 | Historical Property Tax Reviews | Review deliverable Brownfield memorandum prepared at the request of L. Duncan (COD) | 0.6 | $ 360.00 | $ 216.00 |
| Fragner, Augustina M. | AMF | Senior | 16-Dec-13 | Historical Property Tax Reviews | Prepare adjusted capture calculation for Fox Creek Brownfield | 0.7 | $ 360.00 | $ 252.00 |
| Fragner, Augustina M. | AMF | Senior | 16-Dec-13 | Historical Property Tax Reviews | Review Downtown Development Authority summary reports prepared for meeting with L. Duncan (COD) and J. Naglick (COD) | 0.8 | $ 360.00 | $ 288.00 |
| Fragner, Augustina M. | AMF | Senior | 16-Dec-13 | Historical Property Tax Reviews | Participate in meeting with S. Kolmin (EY) to perform a detail review of Downtown Development Authority 2013 capture analysis | 0.9 | $ 360.00 | $ 324.00 |
| Fragner, Augustina M. | AMF | Senior | 16-Dec-13 | Historical Property Tax Reviews | Participate in meeting with D. Domenicucci (EY), L. Duncan (COD) and P. Bawol (COD) to review the project work plan, compare Brownfield capture data and payment data | 1.6 | $ 360.00 | $ 576.00 |
| Fragner, Augustina M. | AMF | Senior | 16-Dec-13 | Historical Property Tax Reviews | Participate in meeting with S. Kolmin (EY), D. Domenicucci (EY) and D. Adams (EY) to review anomalies in various Brownfield plans and to prepare for steering committee meeting | 1.8 | $ 360.00 | $ 648.00 |
| Hanna, Stefani S | SSH | Staff | 16-Dec-13 | Historical Property Tax Reviews | Analyze difference between capture values per report and recalculated capture values for Federal Reserve | 0.4 | $ 158.60 | $ 63.44 |
| Hanna, Stefani S | SSH | Staff | 16-Dec-13 | Historical Property Tax Reviews | Analyze difference between capture values per report and recalculated capture values for NDC Project | 0.4 | $ 158.60 | $ 63.44 |
| Hanna, Stefani S | SSH | Staff | 16-Dec-13 | Historical Property Tax Reviews | Analyze school mills exclusion for 1001 Woodward due to not having MEGA/DEQ approval on file | 0.4 | $ 158.60 | $ 63.44 |
| Hanna, Stefani S | SSH | Staff | 16-Dec-13 | Historical Property Tax Reviews | Analyze school mills exclusion for Federal Reserve due to not having MEGA/DEQ approval on file | 0.4 | $ 158.60 | $ 63.44 |
| Hanna, Stefani S | SSH | Staff | 16-Dec-13 | Historical Property Tax Reviews | Analyze school mills exclusion for Morgan Waterfront Estates due to not having MEGA/DEQ approval on file | 0.4 | $ 158.60 | $ 63.44 |
| Hanna, Stefani S | SSH | Staff | 16-Dec-13 | Historical Property Tax Reviews | Analyze difference between capture values per report and recalculated capture values for 1001 Woodward | 0.6 | $ 158.60 | $ 95.16 |
| Hanna, Stefani S | SSH | Staff | 16-Dec-13 | Historical Property Tax Reviews | Analyze difference between capture values per report and recalculated capture values for 1200 6th Street | 0.6 | $ 158.60 | $ 95.16 |
| Hanna, Stefani S | SSH | Staff | 16-Dec-13 | Historical Property Tax Reviews | Analyze difference between capture values per report and recalculated capture values for Fox Creek | 0.6 | $ 158.60 | $ 95.16 |
| Hanna, Stefani S | SSH | Staff | 16-Dec-13 | Historical Property Tax Reviews | Analyze difference between capture values per report and recalculated capture values for Metro Plaza | 0.6 | $ 158.60 | $ 95.16 |
| Hanna, Stefani S | SSH | Staff | 16-Dec-13 | Historical Property Tax Reviews | Analyze difference between capture values per report and recalculated capture values for Morgan Waterfront Estates | 0.6 | $ 158.60 | $ 95.16 |
| Hanna, Stefani S | SSH | Staff | 16-Dec-13 | Historical Property Tax Reviews | Analyze difference between capture values per report and recalculated capture values for South University Village | 0.6 | $ 158.60 | $ 95.16 |
| Hanna, Stefani S | SSH | Staff | 16-Dec-13 | Historical Property Tax Reviews | Analyze difference between capture values per report and recalculated capture values for Woodward Millennium | 0.6 | $ 158.60 | $ 95.16 |
| Kolmin, Stephen T. | STK | Manager | 16-Dec-13 | Historical Property Tax Reviews | Participate in meeting with A. Fragner (EY), D. Domenicucci (EY) and D. Adams (EY) to review anomalies in various Brownfield plans and to prepare for steering committee meeting | 1.8 | $ 485.00 | $ 873.00 |
| Kolmin, Stephen T. | STK | Manager | 16-Dec-13 | Historical Property Tax Reviews | Analyze the source of an incorrect system calculation relating to the 2013 Downtown Development Authority capture liability | 2.2 | $ 485.00 | $ 1,067.00 |
| Kolmin, Stephen T. | STK | Manager | 16-Dec-13 | Historical Property Tax Reviews | Participate in meeting with A. Fragner (EY) to perform a detail review of Downtown Development Authority 2013 capture analysis | 0.9 | $ 485.00 | $ 436.50 |
| Carr, Corey L. | CLC | Senior | 16-Dec-13 | Historical Property Tax Reviews | Prepare tax roll reports for 2010 | 1.1 | $ 360.00 | $ 396.00 |
| Carr, Corey L. | CLC | Senior | 16-Dec-13 | Historical Property Tax Reviews | Prepare tax roll reports for 2012 | 1.2 | $ 360.00 | $ 432.00 |
| Adams, Daniel | DA | Staff | 16-Dec-13 | Historical Property Tax Reviews | Prepare summary document and layer in Grand Van Dyke Brownfield | 1.8 | $ 158.60 | $ 285.48 |
| Domenicucci, Daniel P. | DPD | Senior Manager | 17-Dec-13 | Historical Property Tax Reviews | Review Brownfield plan summaries prepared by A. Fragner (EY) and D. Adams (EY) | 1.0 | $ 650.00 | $ 650.00 |
| Fragner, Augustina M. | AMF | Senior | 17-Dec-13 | Historical Property Tax Reviews | Review final Brownfield analysis of 1200 6th Street and preparation of findings | 0.6 | $ 360.00 | $ 216.00 |
| Fragner, Augustina M. | AMF | Senior | 17-Dec-13 | Historical Property Tax Reviews | Review final Brownfield analysis of Metro Plaza and preparation of findings | 0.3 | $ 360.00 | $ 108.00 |
| Fragner, Augustina M. | AMF | Senior | 17-Dec-13 | Historical Property Tax Reviews | Review final Brownfield analysis of NDC Project and preparation of findings | 0.4 | $ 360.00 | $ 144.00 |
| Fragner, Augustina M. | AMF | Senior | 17-Dec-13 | Historical Property Tax Reviews | Review final Brownfield analysis of Fox Creek and preparation of findings | 0.5 | $ 360.00 | $ 180.00 |

Exhibit E
City of Detroit
Time Detail
For the period December 1, 2013 through December 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Fragner, Augustina M. | AMF | Senior | 17-Dec-13 | Historical Property Tax Reviews | Participate in call with S.Kolmin (EY), D. Adams (EY) and S. Hanna (EY) to review time sheet descriptions, discuss progress on LDFA, Brownfield, and DDA | 0.6 | $ 360.00 | $ 216.00 |
| Fragner, Augustina M. | AMF | Senior | 17-Dec-13 | Historical Property Tax Reviews | Review final Brownfield analysis of Morgan Waterfront and preparation of findings | 0.7 | $ 360.00 | $ 252.00 |
| Fragner, Augustina M. | AMF | Senior | 17-Dec-13 | Historical Property Tax Reviews | Review final analysis of Brownfield analysis of Federal Reserve | 0.8 | $ 360.00 | $ 288.00 |
| Fragner, Augustina M. | AMF | Senior | 17-Dec-13 | Historical Property Tax Reviews | Review final Brownfield analysis of 1001 Woodward | 0.9 | $ 360.00 | $ 324.00 |
| Fragner, Augustina M. | AMF | Senior | 17-Dec-13 | Historical Property Tax Reviews | Review top priority Brownfield plans with S. Kolmin (EY), D. Adams (EY), and S. Hanna (EY) | 1.5 | $ 360.00 | $ 540.00 |
| Hanna, Stefani S | SSH | Staff | 17-Dec-13 | Historical Property Tax Reviews | Analyze school mills exclusion for Book Building due to not having MEGA/DEQ approval on file | 0.4 | $ 158.60 | $ 63.44 |
| Hanna, Stefani S | SSH | Staff | 17-Dec-13 | Historical Property Tax Reviews | Analyze school mills exclusion for Canfield Lofts due to not having MEGA/DEQ approval on file | 0.4 | $ 158.60 | $ 63.44 |
| Hanna, Stefani S | SSH | Staff | 17-Dec-13 | Historical Property Tax Reviews | Analyze school mills exclusion for New Detroit Gateway due to not having MEGA/DEQ approval on file | 0.4 | $ 158.60 | $ 63.44 |
| Hanna, Stefani S | SSH | Staff | 17-Dec-13 | Historical Property Tax Reviews | Participate in call with S.Kolmin (EY), A.Fragner(EY) and D. Adams (EY) to review time sheet descriptions, discuss progress on Local Development Financing Authority, Brownfield, and Downtown development Authority | 0.6 | $ 158.60 | $ 95.16 |
| Hanna, Stefani S | SSH | Staff | 17-Dec-13 | Historical Property Tax Reviews | Participate in call with S. Kolmin (EY), A. Fragner (EY) and D. Adams (EY) to perform complete walk-though of priority 1 Brownfield analyses | 1.7 | $ 158.60 | $ 269.62 |
| Kolmin, Stephen T. | STK | Manager | 17-Dec-13 | Historical Property Tax Reviews | Prepare summary of Brownfield TIF system calculation discrepancies. | 0.6 | $ 485.00 | $ 291.00 |
| Kolmin, Stephen T. | STK | Manager | 17-Dec-13 | Historical Property Tax Reviews | Participate in call with D. Adams(EY), A.Fragner(EY) and S. Hanna (EY), to review time sheet descriptions, discuss progress on Local Development Financing Authority, Brownfield, and Downtown development Authority | 0.6 | $ 485.00 | $ 291.00 |
| Kolmin, Stephen T. | STK | Manager | 17-Dec-13 | Historical Property Tax Reviews | Revise format of Downtown Development Authority analysis presentation | 0.9 | $ 485.00 | $ 436.50 |
| Kolmin, Stephen T. | STK | Manager | 17-Dec-13 | Historical Property Tax Reviews | Participate in call with S. Hanna (EY), A. Fragner (EY) and D. Adams (EY) to perform complete walk-though of priority 1 Brownfield analyses" | 1.7 | $ 485.00 | $ 824.50 |
| Adams, Daniel | DA | Staff | 18-Dec-13 | Historical Property Tax Reviews | Prepare data summary page of total capture per the City's Equalizer report, total adjusted capture and an estimate of total capture of Wayne County mills for the 4830 Cass Brownfield | 0.6 | $ 158.60 | $ 95.16 |
| Adams, Daniel | DA | Staff | 18-Dec-13 | Historical Property Tax Reviews | Prepare data summary page of total capture per the City's Equalizer report, total adjusted capture and an estimate of total capture of Wayne County mills for the Family Dollar Brownfield | 0.6 | $ 158.60 | $ 95.16 |
| Adams, Daniel | DA | Staff | 18-Dec-13 | Historical Property Tax Reviews | Prepare data summary page of total capture per the City's Equalizer report, total adjusted capture and an estimate of total capture of Wayne County mills for the Mack Alter Sout Brownfield | 0.7 | $ 158.60 | $ 111.02 |
| Adams, Daniel | DA | Staff | 18-Dec-13 | Historical Property Tax Reviews | Participate in call with S. Kolmin (EY) and A. Fragner (EY) to develop strategy for completing Brownfield analysis and issues related to Brownfields | 0.7 | $ 158.60 | $ 111.02 |
| Adams, Daniel | DA | Staff | 18-Dec-13 | Historical Property Tax Reviews | Prepare data summary page of total capture per the City's Equalizer report, total adjusted capture and an estimate of total capture of Wayne County mills for the Garfield Area Brownfield | 0.8 | $ 158.60 | $ 126.88 |
| Adams, Daniel | DA | Staff | 18-Dec-13 | Historical Property Tax Reviews | Prepare data summary page of total capture per the City's Equalizer report, total adjusted capture and an estimate of total capture of Wayne County mills for the Book Cadillac Building | 0.9 | $ 158.60 | $ 142.74 |
| Adams, Daniel | DA | Staff | 18-Dec-13 | Historical Property Tax Reviews | Prepare data summary page of total capture per the City's Equalizer report, total adjusted capture and an estimate of total capture of Wayne County mills for the  3408 Woodward Brownfield | 1.1 | $ 158.60 | $ 174.46 |
| Adams, Daniel | DA | Staff | 18-Dec-13 | Historical Property Tax Reviews | Prepare data summary page of total capture per the City's Equalizer report, total adjusted capture and an estimate of total capture of Wayne County mills for the  Canfield Lofts Brownfield | 1.7 | $ 158.60 | $ 269.62 |
| Adams, Daniel | DA | Staff | 18-Dec-13 | Historical Property Tax Reviews | Prepare data summary page of total capture per the City's Equalizer report, total adjusted capture and an estimate of total capture of Wayne County mills for the Mack Alter South Brownfield (continued) | 1.9 | $ 158.60 | $ 301.34 |
| Adams, Daniel | DA | Staff | 18-Dec-13 | Historical Property Tax Reviews | Prepare data summary page of total capture per the City's Equalizer report, total adjusted capture and an estimate of total capture of Wayne County mills for the Sparetime Brownfield | 1.9 | $ 158.60 | $ 301.34 |
| Domenicucci, Daniel P. | DPD | Senior Manager | 18-Dec-13 | Historical Property Tax Reviews | Review discrepancies in city calculation and outstanding balances with regards to the Oakman plan with S. Kolmin (EY) | 1.3 | $ 650.00 | $ 845.00 |
| Domenicucci, Daniel P. | DPD | Senior Manager | 18-Dec-13 | Historical Property Tax Reviews | Participate in call with L. Duncan (COD) and S. Kolmin (EY) to discuss schedules, timing and Downtown Development Authority millage question raised by DEGC | 1.4 | $ 650.00 | $ 910.00 |
| Fragner, Augustina M. | AMF | Senior | 18-Dec-13 | Historical Property Tax Reviews | Prepare updated Downtown Development Authority files to S. Hanna (EY) to be used in exposure summary | 0.1 | $ 360.00 | $ 36.00 |
| Fragner, Augustina M. | AMF | Senior | 18-Dec-13 | Historical Property Tax Reviews | Review Brownfield payment information received from P. Bawol (COD) | 0.3 | $ 360.00 | $ 108.00 |
| Fragner, Augustina M. | AMF | Senior | 18-Dec-13 | Historical Property Tax Reviews | Review NDC project portion of Brownfield summary analysis prepared by D. Adams (EY) | 0.3 | $ 360.00 | $ 108.00 |
| Fragner, Augustina M. | AMF | Senior | 18-Dec-13 | Historical Property Tax Reviews | Review of Mexicantown Brownfield analysis prepared by D. Adams (EY) for changes to school mill capture calculation and discrepancy between capture report and adjusted capture | 0.5 | $ 360.00 | $ 180.00 |
| Fragner, Augustina M. | AMF | Senior | 18-Dec-13 | Historical Property Tax Reviews | Analyze change in tax assessment per equalizer on parcel in Oakman Brownfield plan for tax years 2010-2012 | 0.6 | $ 360.00 | $ 216.00 |
| Fragner, Augustina M. | AMF | Senior | 18-Dec-13 | Historical Property Tax Reviews | Participate in call with S. Kolmin (EY) and D. Adams (EY) to develop strategy for completing Brownfield analysis and discuss issues related to Brownfields | 0.7 | $ 360.00 | $ 252.00 |
| Fragner, Augustina M. | AMF | Senior | 18-Dec-13 | Historical Property Tax Reviews | Review Central Brush Brownfield analysis prepared by D. Adams (EY) | 0.8 | $ 360.00 | $ 288.00 |
| Fragner, Augustina M. | AMF | Senior | 18-Dec-13 | Historical Property Tax Reviews | Prepare updated notes/comments section of Brownfield summary | 0.8 | $ 360.00 | $ 288.00 |
| Fragner, Augustina M. | AMF | Senior | 18-Dec-13 | Historical Property Tax Reviews | Review summary of Brownfield plans eligible expenses under plan document, MEGA, and DEQ approval prepared by D. Adams (EY) | 1.8 | $ 360.00 | $ 648.00 |
| Fragner, Augustina M. | AMF | Senior | 18-Dec-13 | Historical Property Tax Reviews | Re-assess priority level for each Brownfield plan and update summary workbook | 1.9 | $ 360.00 | $ 684.00 |

Exhibit E
City of Detroit
Time Detail
For the period December 1, 2013 through December 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Hanna, Stefani S | SSH | Staff | 18-Dec-13 | Historical Property Tax Reviews | Analyze school mills exclusion for Oakmand Woodrow Wilson due to not having MEGA/DEQ approval on file | 0.4 | $ 158.60 | $ 63.44 |
| Kolmin, Stephen T. | STK | Manager | 18-Dec-13 | Historical Property Tax Reviews | Participate in call with A. Fragner (EY) and D. Adams (EY) to develop strategy for completing Brownfield analysis and discuss issues related to Brownfields | 0.7 | $ 485.00 | $ 339.50 |
| Kolmin, Stephen T. | STK | Manager | 18-Dec-13 | Historical Property Tax Reviews | Review discrepancies in city calculation and outstanding balances with regards to the Oakman plan with D. Domenicucci (EY) | 1.3 | $ 485.00 | $ 630.50 |
| Kolmin, Stephen T. | STK | Manager | 18-Dec-13 | Historical Property Tax Reviews | Participate in call with L. Duncan (COD) and D. Domenicucci (EY) to discuss schedules, timing and Downtown Development Authority millage question raised by DEGC. | 1.4 | $ 485.00 | $ 679.00 |
| Carr, Corey L. | CLC | Senior | 18-Dec-13 | Historical Property Tax Reviews | Participate in call with A. Fragner (EY), S. Kolmin (EY) and D. Adams (EY) to develop strategy for completing Brownfield analysis and discuss issues related to Brownfields | 0.7 | $ 360.00 | $ 252.00 |
| Adams, Daniel | DA | Staff | 19-Dec-13 | Historical Property Tax Reviews | Participate in call with A. Fragner (EY), S. Kolmin (EY) and A. Fragner (EY) to analyze process used for Local Development Finance Authority, Brownfields for presentation of Downtown Development Authority materials to City | 0.6 | $ 158.60 | $ 95.16 |
| Adams, Daniel | DA | Staff | 19-Dec-13 | Historical Property Tax Reviews | Prepare Non-top 31 Brownfield analysis | 0.6 | $ 158.60 | $ 95.16 |
| Adams, Daniel | DA | Staff | 19-Dec-13 | Historical Property Tax Reviews | Prepare data summary page of total capture per the City's Equalizer report, total adjusted capture and an estimate of total capture of Wayne County mills for the Interstate-94 All Areas Brownfield | 0.7 | $ 158.60 | $ 111.02 |
| Adams, Daniel | DA | Staff | 19-Dec-13 | Historical Property Tax Reviews | Prepare data summary page of total capture per the City's Equalizer report, total adjusted capture and an estimate of total capture of Wayne County mills for the Argonaut Brownfield | 0.7 | $ 158.60 | $ 111.02 |
| Adams, Daniel | DA | Staff | 19-Dec-13 | Historical Property Tax Reviews | Prepare data summary page of total capture per the City's Equalizer report, total adjusted capture and an estimate of total capture of Wayne County mills for the Bellview Uniroyal Brownfield | 0.8 | $ 158.60 | $ 126.88 |
| Adams, Daniel | DA | Staff | 19-Dec-13 | Historical Property Tax Reviews | Prepare data summary page of total capture per the City's Equalizer report, total adjusted capture and an estimate of total capture of Wayne County mills for the Mack Alter North Brownfield | 0.8 | $ 158.60 | $ 126.88 |
| Adams, Daniel | DA | Staff | 19-Dec-13 | Historical Property Tax Reviews | Prepare data summary page of total capture per the City's Equalizer report, total adjusted capture and an estimate of total capture of Wayne County mills for the non-top 31 Brownfields | 0.8 | $ 158.60 | $ 126.88 |
| Adams, Daniel | DA | Staff | 19-Dec-13 | Historical Property Tax Reviews | Prepare data summary page of total capture per the City's Equalizer report, total adjusted capture and an estimate of total capture of Wayne County mills for the Autobody One Brownfield | 0.9 | $ 158.60 | $ 142.74 |
| Adams, Daniel | DA | Staff | 19-Dec-13 | Historical Property Tax Reviews | Prepare data summary page of total capture per the City's Equalizer report, total adjusted capture and an estimate of total capture of Wayne County mills for the Grand Van Dyke Brownfield | 0.9 | $ 158.60 | $ 142.74 |
| Adams, Daniel | DA | Staff | 19-Dec-13 | Historical Property Tax Reviews | Review financial statements of Downtown Development Authority , Brownfield, Local Development Finance Authority to determine exposure to liability for City | 0.9 | $ 158.60 | $ 142.74 |
| Domenicucci, Daniel P. | DPD | Senior Manager | 19-Dec-13 | Historical Property Tax Reviews | Participate in call with D. Adams (EY), S. Kolmin (EY) and A. Fragner (EY) to analyze process used for Local Development Finance Authority, Brownfields, and prepare for presentation of Downtown Development Authority materials to City | 0.6 | $ 650.00 | $ 390.00 |
| Fragner, Augustina M. | AMF | Senior | 19-Dec-13 | Historical Property Tax Reviews | Review of 2010 Public Act 0008 that impacts capture for Oakman Woodrow Brownfield plan | 0.3 | $ 360.00 | $ 108.00 |
| Fragner, Augustina M. | AMF | Senior | 19-Dec-13 | Historical Property Tax Reviews | Review of Auto Body One Brownfield plan analysis prepared by D. Adams (EY) | 0.5 | $ 360.00 | $ 180.00 |
| Fragner, Augustina M. | AMF | Senior | 19-Dec-13 | Historical Property Tax Reviews | Review of Canfield Lofts Brownfield plan analysis prepared by D. Adams (EY) | 0.5 | $ 360.00 | $ 180.00 |
| Fragner, Augustina M. | AMF | Senior | 19-Dec-13 | Historical Property Tax Reviews | Participate in call with D. Domenicucci (EY), D. Adams (EY) and S. Kolmin (EY) to analyze process used for Local Development Finance Authority, Brownfields, and prepare for presentation of Downtown Development Authority materials to City | 0.6 | $ 360.00 | $ 216.00 |
| Fragner, Augustina M. | AMF | Senior | 19-Dec-13 | Historical Property Tax Reviews | Review of Belleview/Uniroyal Brownfield plan analysis prepared by D. Adams (EY) | 0.6 | $ 360.00 | $ 216.00 |
| Fragner, Augustina M. | AMF | Senior | 19-Dec-13 | Historical Property Tax Reviews | Review of Interstate-94 Brownfield plan analysis prepared by D. Adams (EY) | 0.6 | $ 360.00 | $ 216.00 |
| Fragner, Augustina M. | AMF | Senior | 19-Dec-13 | Historical Property Tax Reviews | Review of Mack Alter South Brownfield plan analysis prepared by D. Adams (EY) | 0.6 | $ 360.00 | $ 216.00 |
| Fragner, Augustina M. | AMF | Senior | 19-Dec-13 | Historical Property Tax Reviews | Participate in call with S. Kolmin (EY) and D. Adams (EY), to develop strategy for completing Brownfield analysis and discuss issues related to Brownfields | 0.7 | $ 360.00 | $ 252.00 |
| Fragner, Augustina M. | AMF | Senior | 19-Dec-13 | Historical Property Tax Reviews | Review of 3408 Woodward Brownfield plan analysis prepared by D. Adams (EY) | 0.7 | $ 360.00 | $ 252.00 |
| Fragner, Augustina M. | AMF | Senior | 19-Dec-13 | Historical Property Tax Reviews | Review of Family Dollar Brownfield plan analysis prepared by D. Adams (EY) | 0.7 | $ 360.00 | $ 252.00 |
| Fragner, Augustina M. | AMF | Senior | 19-Dec-13 | Historical Property Tax Reviews | Prepare 2013 capture analysis and update 2010-2012 based on S. Kolmin's (EY) review | 1.6 | $ 360.00 | $ 576.00 |
| Kolmin, Stephen T. | STK | Manager | 19-Dec-13 | Historical Property Tax Reviews | Participate in discussion of issues arising from Wayne County revolving arrangement with P. Bawol (COD) | 0.7 | $ 485.00 | $ 339.50 |
| Kolmin, Stephen T. | STK | Manager | 19-Dec-13 | Historical Property Tax Reviews | Participate in call with D. Domenicucci (EY), D. Adams (EY), S. Hanna (EY) and A. Fragner (EY) to analyze process used for Local Development Finance Authority, Brownfields, and prepare for presentation of Downtown Development Authority materials to City | 0.6 | $ 485.00 | $ 291.00 |
| Kolmin, Stephen T. | STK | Manager | 19-Dec-13 | Historical Property Tax Reviews | Analyze discrepancies in city calculation and outstanding balances with regards to the NDC plan | 1.4 | $ 485.00 | $ 679.00 |
| Carr, Corey L. | CLC | Senior | 19-Dec-13 | Historical Property Tax Reviews | Participate in call with D. Domenicucci (EY), D. Adams (EY), S. Hanna (EY) and A. Fragner (EY) to analyze process used for Local Development Finance Authority, Brownfields, and prepare for presentation of Downtown Development Authority materials to City | 0.6 | $ 360.00 | $ 216.00 |
| Adams, Daniel | DA | Staff | 20-Dec-13 | Historical Property Tax Reviews | Prepare raw data report for non-top 31 Tax Increment Districts for 2010 | 1.3 | $ 158.60 | $ 206.18 |
| Adams, Daniel | DA | Staff | 20-Dec-13 | Historical Property Tax Reviews | Prepare analysis for non-top 31 Brownfields | 1.8 | $ 158.60 | $ 285.48 |
| Fragner, Augustina M. | AMF | Senior | 20-Dec-13 | Historical Property Tax Reviews | Review 2012 capture analysis of 25 lower priority Brownfield plans | 0.7 | $ 360.00 | $ 252.00 |
| Fragner, Augustina M. | AMF | Senior | 20-Dec-13 | Historical Property Tax Reviews | Review third tier Brownfield plans | 1.9 | $ 360.00 | $ 684.00 |

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Kolmin, Stephen T. | STK | Manager | 20-Dec-13 | Historical Property Tax Reviews | Provide feedback on overall calculations of brownfield plans and the impact of the Detroit Economic Growth Corporations allocation of the 2012 wire transfer | 1.8 | $ 485.00 | $ 873.00 |
| Kolmin, Stephen T. | STK | Manager | 20-Dec-13 | Historical Property Tax Reviews | Acquire details related to the Local Development Financing Authorities plan and the operating legislation | 2.2 | $ 485.00 | $ 1,067.00 |
| Carr, Corey L. | CLC | Senior | 20-Dec-13 | Historical Property Tax Reviews | Review the Local Development Financing Act (LDFA) in order to try to figure out what mills / captures had legislative approval and ensure that the City was properly taxing / collecting based on the legislation | 1.8 | $ 360.00 | $ 648.00 |
| Adams, Daniel | DA | Staff | 23-Dec-13 | Historical Property Tax Reviews | Participate in call with S. Kolmin (EY) to discuss Project Catalyst impact on DDA School capture | 0.2 | $ 158.60 | $ 31.72 |
| Adams, Daniel | DA | Staff | 23-Dec-13 | Historical Property Tax Reviews | Participate in call with S. Kolmin (EY) to review progress and determine next steps for Brownfield Analysis. | 0.6 | $ 158.60 | $ 95.16 |
| Adams, Daniel | DA | Staff | 23-Dec-13 | Historical Property Tax Reviews | Prepare memo for projected capture on catalyst development project | 1.5 | $ 158.60 | $ 237.90 |
| Adams, Daniel | DA | Staff | 23-Dec-13 | Historical Property Tax Reviews | Prepare notes on Plan Document information relating to catalyst development project | 2.3 | $ 158.60 | $ 364.78 |
| Adams, Daniel | DA | Staff | 23-Dec-13 | Historical Property Tax Reviews | Review legislation relating to catalyst development project to determine exposure to liability | 1.9 | $ 158.60 | $ 301.34 |
| Domenicucci, Daniel P. | DPD | Senior Manager | 23-Dec-13 | Historical Property Tax Reviews | Prepare to meet with L. Duncan (COD) by summarizing approaches to issues, considering time for bankruptcy approvals, and additional resources needed | 0.8 | $ 650.00 | $ 520.00 |
| Domenicucci, Daniel P. | DPD | Senior Manager | 23-Dec-13 | Historical Property Tax Reviews | Participate in meeting with L. Duncan (COD) to discuss next steps and priorities on Tax Increment financing and the implications/urgency arising from bankruptcy approval. | 0.9 | $ 650.00 | $ 585.00 |
| Domenicucci, Daniel P. | DPD | Senior Manager | 23-Dec-13 | Historical Property Tax Reviews | Review status of progress on Brownfield Plan reviews and determine method for summarizing information for City use | 1.1 | $ 650.00 | $ 715.00 |
| Domenicucci, Daniel P. | DPD | Senior Manager | 23-Dec-13 | Historical Property Tax Reviews | Participate in call with L. Duncan (COD) and S. Kolmin (EY) to discuss schedules, timing and DDA millage question raised by DEGC | 1.2 | $ 650.00 | $ 780.00 |
| Domenicucci, Daniel P. | DPD | Senior Manager | 23-Dec-13 | Historical Property Tax Reviews | Prepare updated work plan of steps and further clarify activities to be performed under the various TIF programs | 1.9 | $ 650.00 | $ 1,235.00 |
| Kolmin, Stephen T. | STK | Manager | 23-Dec-13 | Historical Property Tax Reviews | Participate in call with D. Adams (EY) to discuss Project Catalyst impact on DDA School capture | 0.2 | $ 485.00 | $ 97.00 |
| Kolmin, Stephen T. | STK | Manager | 23-Dec-13 | Historical Property Tax Reviews | Participate in call with D. Adams (EY) to review progress and determine next steps for Brownfield Analysis. | 0.6 | $ 485.00 | $ 291.00 |
| Kolmin, Stephen T. | STK | Manager | 23-Dec-13 | Historical Property Tax Reviews | Review Brownfield calculation for 3408 Woodward for accuracy | 0.7 | $ 485.00 | $ 339.50 |
| Kolmin, Stephen T. | STK | Manager | 23-Dec-13 | Historical Property Tax Reviews | Participate in call with L. Duncan (COD) and D. Domenicucci (EY) to discuss schedules, timing and DDA millage question raised by DEGC | 1.2 | $ 485.00 | $ 582.00 |
| Patel, Deven V. | DVP | Manager | 23-Dec-13 | Historical Property Tax Reviews | Review Project Catalyst impact on DDA School Capture provided by S. Kolmin (EY) | 0.2 | $ 485.00 | $ 97.00 |
| Patel, Deven V. | DVP | Manager | 23-Dec-13 | Historical Property Tax Reviews | Participate in meeting with L. Duncan (COD)to discuss DDA capture and proposed distributions based on capture analysis provided by S. Kolmin (EY) | 1.1 | $ 485.00 | $ 533.50 |
| Adams, Daniel | DA | Staff | 24-Dec-13 | Historical Property Tax Reviews | Prepare memo on catalyst development project based on existing legislation | 1.8 | $ 158.60 | $ 285.48 |
| Adams, Daniel | DA | Staff | 24-Dec-13 | Historical Property Tax Reviews | Review 2013 Downtown Development Authority Analysis to reconcile information with Downtown Development Authority Capture Reports for Tax Increment Districts | 1.9 | $ 158.60 | $ 301.34 |
| Adams, Daniel | DA | Staff | 24-Dec-13 | Historical Property Tax Reviews | Review memo for projected revenue for catalyst development project | 1.9 | $ 158.60 | $ 301.34 |
| Kolmin, Stephen T. | STK | Manager | 24-Dec-13 | Historical Property Tax Reviews | Review Oakman plan, plan docs, calculation, and legislative issues with the brownfield plan of Oakman | 1.1 | $ 485.00 | $ 533.50 |
| Adams, Daniel | DA | Staff | 26-Dec-13 | Historical Property Tax Reviews | Prepare capture report for Tax Increment Districts in Development Area No. 1 | 1.8 | $ 158.60 | $ 285.48 |
| Adams, Daniel | DA | Staff | 26-Dec-13 | Historical Property Tax Reviews | Prepare memo for DDA school mill capture | 1.9 | $ 158.60 | $ 301.34 |
| Domenicucci, Daniel P. | DPD | Senior Manager | 26-Dec-13 | Historical Property Tax Reviews | Review status of progress on Brownfield Plan review and determine method to use for summarizing information for City use. | 0.7 | $ 650.00 | $ 455.00 |
| Domenicucci, Daniel P. | DPD | Senior Manager | 26-Dec-13 | Historical Property Tax Reviews | Review memo for DDA school mill capture prepared by D. Adams (EY) | 0.4 | $ 650.00 | $ 260.00 |
| Domenicucci, Daniel P. | DPD | Senior Manager | 26-Dec-13 | Historical Property Tax Reviews | Participate in meeting with L. Duncan (COD) and S. Kolmin (EY) to discuss next steps and priorities on Tax Increment financing and the implications/urgency arising from bankruptcy approval | 1.3 | $ 650.00 | $ 845.00 |
| Domenicucci, Daniel P. | DPD | Senior Manager | 26-Dec-13 | Historical Property Tax Reviews | Participate in debrief meeting with L. Duncan (COD) to set approaches to issues, timing considerations with bankruptcy approval, and additional resources needed. | 1.2 | $ 650.00 | $ 780.00 |
| Kolmin, Stephen T. | STK | Manager | 26-Dec-13 | Historical Property Tax Reviews | Participate in meeting with L. Duncan (COD) and D. Domenicucci (EY) to discuss next steps and priorities on Tax Increment financing and the implications/urgency arising from bankruptcy approval.  Co-develop time and next steps. | 1.3 | $ 485.00 | $ 630.50 |
| Kolmin, Stephen T. | STK | Manager | 26-Dec-13 | Historical Property Tax Reviews | Analyze data pull variance between summary data and parcel specific data for Downtown Development Area analysis for 2013 | 1.6 | $ 485.00 | $ 776.00 |
| Adams, Daniel | DA | Staff | 27-Dec-13 | Historical Property Tax Reviews | Prepare capture report for Tax Increment District 1-0 | 1.7 | $ 158.60 | $ 269.62 |
| Adams, Daniel | DA | Staff | 27-Dec-13 | Historical Property Tax Reviews | Prepare capture report for Brownfield 2013 data that needs recalculation [continue] | 2.3 | $ 158.60 | $ 364.78 |
| Adams, Daniel | DA | Staff | 27-Dec-13 | Historical Property Tax Reviews | Participate in meeting with S. Kolmin (EY) to obtain accurate summary reports from Equalizer on the Downtown Development 2013 capture obligation | 1.1 | $ 158.60 | $ 174.46 |
| Domenicucci, Daniel P. | DPD | Senior Manager | 27-Dec-13 | Historical Property Tax Reviews | Participate in meeting with L. Duncan (COD) to discuss next steps and priorities on Tax Increment financing analysis and the implications/urgency arising from bankruptcy approval | 0.7 | $ 650.00 | $ 455.00 |
| Kolmin, Stephen T. | STK | Manager | 27-Dec-13 | Historical Property Tax Reviews | Participate in meeting with Leighton Duncan (COD) via phone regarding first estimated payment to be made for Downtown Development Authority Capture | 0.2 | $ 485.00 | $ 97.00 |
| Kolmin, Stephen T. | STK | Manager | 27-Dec-13 | Historical Property Tax Reviews | Discuss 2013 Downtown Development Authority capture analysis with L. Duncan (COD) to review calculation and discrepancy | 0.2 | $ 485.00 | $ 97.00 |
| Kolmin, Stephen T. | STK | Manager | 27-Dec-13 | Historical Property Tax Reviews | Provide feedback on local development financing act law and application in analysis provided by S. Hanna (EY) | 0.7 | $ 485.00 | $ 339.50 |

Exhibit E
City of Detroit
Time Detail
For the period December 1, 2013 through December 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Kolmin, Stephen T. | STK | Manager | 27-Dec-13 | Historical Property Tax Reviews | Participate in meeting with D. Adams (EY) to obtain accurate summary reports from Equalizer on the Downtown Development 2013 capture obligation | 1.1 | $ 485.00 | $ 533.50 |
| Kolmin, Stephen T. | STK | Manager | 27-Dec-13 | Historical Property Tax Reviews | Analyze Tax Increment District 1 as amended for 2013 in consideration of first payment | 2.1 | $ 485.00 | $ 1,018.50 |
| Patel, Deven V. | DVP | Manager | 27-Dec-13 | Historical Property Tax Reviews | Review Downtown Development Authority (DDA) special capture analysis to assess impact on cash forecast | 0.4 | $ 485.00 | $ 194.00 |
| Domenicucci, Daniel P. | DPD | Senior Manager | 28-Dec-13 | Historical Property Tax Reviews | Participate in follow up meeting with L. Duncan (COD) to set approaches to issues, timing considerations with bankruptcy approval, and additional resources needed. | 0.4 | $ 650.00 | $ 260.00 |
| Adams, Daniel | DA | Staff | 30-Dec-13 | Historical Property Tax Reviews | Revise Memo for Catalyst Development Project Capture | 1.7 | $ 158.60 | $ 269.62 |
| Adams, Daniel | DA | Staff | 30-Dec-13 | Historical Property Tax Reviews | Prepare 2013 Brownfield collections data for brownfields require recalculation | 1.8 | $ 158.60 | $ 285.48 |
| Adams, Daniel | DA | Staff | 30-Dec-13 | Historical Property Tax Reviews | Analyze capture reports for 2013 Brownfield data that require recalculation | 1.9 | $ 158.60 | $ 301.34 |
| Adams, Daniel | DA | Staff | 30-Dec-13 | Historical Property Tax Reviews | Revise memo to include information relating to City Council approval of the Downtown Development Authority plan | 1.9 | $ 158.60 | $ 301.34 |
| Adams, Daniel | DA | Staff | 31-Dec-13 | Historical Property Tax Reviews | Review Catalyst development project school mills capture memo | 1.1 | $ 158.60 | $ 174.46 |
| Adams, Daniel | DA | Staff | 31-Dec-13 | Historical Property Tax Reviews | Prepare capture report for top 31 Brownfields for 2013 | 1.6 | $ 158.60 | $ 253.76 |
| Adams, Daniel | DA | Staff | 31-Dec-13 | Historical Property Tax Reviews | Prepare analysis for capture of top 31 Brownfields for 2012 | 1.8 | $ 158.60 | $ 285.48 |
| Adams, Daniel | DA | Staff | 31-Dec-13 | Historical Property Tax Reviews | Prepare collection data for top 31 Brownfields for 2011 | 1.9 | $ 158.60 | $ 301.34 |
| | | | | Historical Property Tax Reviews Total | | 396.1 | $ | 121,174.82 |
| Santambrogio, Juan | JS | Senior Manager | 2-Dec-13 | Labor negotiations and Analysis | Review information on step increases for AFSCME, IUOE and teamsters | 0.6 | $ 650.00 | $ 390.00 |
| Santambrogio, Juan | JS | Senior Manager | 2-Dec-13 | Labor negotiations and Analysis | Prepare analysis of impact of DPOA proposal on 10 year plan | 1.3 | $ 650.00 | $ 845.00 |
| Sarna, Shavi | SS | Manager | 2-Dec-13 | Labor negotiations and Analysis | Analyze IUOE Local 324 labor agreement to determine contractual wage step increases and quantify potential savings by freezing step increases | 1.9 | $ 485.00 | $ 921.50 |
| Sarna, Shavi | SS | Manager | 2-Dec-13 | Labor negotiations and Analysis | Analyze salary data by bargaining unit to identify IUOE Local 324 members and calculate hourly wage to be reconciled with labor agreement | 1.8 | $ 485.00 | $ 873.00 |
| Santambrogio, Juan | JS | Senior Manager | 3-Dec-13 | Labor negotiations and Analysis | Review information related to step increases to be able to quantify potential impact of certain unions reinstating such increases | 1.8 | $ 650.00 | $ 1,170.00 |
| Santambrogio, Juan | JS | Senior Manager | 3-Dec-13 | Labor negotiations and Analysis | Prepare analysis of impact of DPOA proposal on 10 year plan | 1.9 | $ 650.00 | $ 1,235.00 |
| Sarna, Shavi | SS | Manager | 3-Dec-13 | Labor negotiations and Analysis | Prepare analysis combining multiple source files with IUOE salary information in order to populate total heads and reconcile with data in labor contract agreement | 0.6 | $ 485.00 | $ 291.00 |
| Sarna, Shavi | SS | Manager | 3-Dec-13 | Labor negotiations and Analysis | Revise step increase savings analysis with more comprehensive salary information for IUOE and salary information provided for Teamsters | 2.5 | $ 485.00 | $ 1,212.50 |
| Santambrogio, Juan | JS | Senior Manager | 4-Dec-13 | Labor negotiations and Analysis | Prepare analysis of step increases for IUOE and Teamster's unions | 1.3 | $ 650.00 | $ 845.00 |
| Sarna, Shavi | SS | Manager | 4-Dec-13 | Labor negotiations and Analysis | Revise IUOE and Teamster step increase analysis with more precise salary and job classification data received by Human Resource Department and submit email to S. Woo (Jones Day) | 2.5 | $ 485.00 | $ 1,212.50 |
| Santambrogio, Juan | JS | Senior Manager | 6-Dec-13 | Labor negotiations and Analysis | Prepare information for labor mediation session with Fire Fighters union | 1.1 | $ 650.00 | $ 715.00 |
| Santambrogio, Juan | JS | Senior Manager | 6-Dec-13 | Labor negotiations and Analysis | Participate in labor mediation meeting with J. Pegg (Detroit Fire Fighter Association) | 3.2 | $ 650.00 | $ 2,080.00 |
| Sarna, Shavi | SS | Manager | 9-Dec-13 | Labor negotiations and Analysis | Participate in meeting with D. Culberg (Jones Day) and J. Tyler (COD) to discuss daily versus weekly overtime analysis and potential savings | 0.5 | $ 485.00 | $ 242.50 |
| Santambrogio, Juan | JS | Senior Manager | 10-Dec-13 | Labor negotiations and Analysis | Prepare response to S. Woo (Jones Day) regarding active medical costs per new plan design | 1.1 | $ 650.00 | $ 715.00 |
| Santambrogio, Juan | JS | Senior Manager | 10-Dec-13 | Labor negotiations and Analysis | Review information on savings related to Detroit Fire Fighter Association | 2.5 | $ 650.00 | $ 1,625.00 |
| Santambrogio, Juan | JS | Senior Manager | 10-Dec-13 | Labor negotiations and Analysis | Prepare analysis of financial impact of various work rules changes to ten year projections | 2.3 | $ 650.00 | $ 1,495.00 |
| Santambrogio, Juan | JS | Senior Manager | 10-Dec-13 | Labor negotiations and Analysis | Review proposed work rule changes in uniformed union contracts | 0.4 | $ 650.00 | $ 260.00 |
| Santambrogio, Juan | JS | Senior Manager | 10-Dec-13 | Labor negotiations and Analysis | Review proposed terms of DWSD lease transaction | 0.5 | $ 650.00 | $ 325.00 |
| Sarna, Shavi | SS | Manager | 10-Dec-13 | Labor negotiations and Analysis | Prepare labor analysis of AFSCME local 312 quantifying wage reduction and longevity saving proposals | 1.4 | $ 485.00 | $ 679.00 |
| Sarna, Shavi | SS | Manager | 10-Dec-13 | Labor negotiations and Analysis | Prepare labor analysis of AFSCME local 214 quantifying wage reduction and longevity saving proposals | 1.3 | $ 485.00 | $ 630.50 |
| Santambrogio, Juan | JS | Senior Manager | 11-Dec-13 | Labor negotiations and Analysis | Prepare calculations on impact of various Police Officer Association wages scenarios | 0.5 | $ 650.00 | $ 325.00 |
| Santambrogio, Juan | JS | Senior Manager | 11-Dec-13 | Labor negotiations and Analysis | Prepare calculations related to potential savings from changes to uniformed unions contract changes | 0.9 | $ 650.00 | $ 585.00 |
| Santambrogio, Juan | JS | Senior Manager | 11-Dec-13 | Labor negotiations and Analysis | Review detailed cost build-up analysis of Fire Department labor related costs | 1.1 | $ 650.00 | $ 715.00 |
| Santambrogio, Juan | JS | Senior Manager | 11-Dec-13 | Labor negotiations and Analysis | Review detailed cost build-up analysis of labor related costs of Police Department | 1.2 | $ 650.00 | $ 780.00 |
| Santambrogio, Juan | JS | Senior Manager | 12-Dec-13 | Labor negotiations and Analysis | Review savings calculations related to changes in AFSCME labor contract | 0.7 | $ 650.00 | $ 455.00 |
| Santambrogio, Juan | JS | Senior Manager | 12-Dec-13 | Labor negotiations and Analysis | Prepare calculations on impact of various Police Officer Association wages scenarios | 0.8 | $ 650.00 | $ 520.00 |
| Santambrogio, Juan | JS | Senior Manager | 12-Dec-13 | Labor negotiations and Analysis | Prepare calculations related to potential savings from changes to uniformed unions contract changes | 1.3 | $ 650.00 | $ 845.00 |
| Sarna, Shavi | SS | Manager | 12-Dec-13 | Labor negotiations and Analysis | Prepare updated AFSCME local 312 and 214 wage reduction and savings analysis by adding impact of savings from fringe benefit payments and FICA | 0.9 | $ 485.00 | $ 436.50 |
| Santambrogio, Juan | JS | Senior Manager | 13-Dec-13 | Labor negotiations and Analysis | Prepare materials on calculated savings related to Detroit Police Officers Association to be used for mediation purposes | 1.7 | $ 650.00 | $ 1,105.00 |
| Santambrogio, Juan | JS | Senior Manager | 13-Dec-13 | Labor negotiations and Analysis | Participate in mediation session with M. Diaz (Detroit Police Officers Association) | 2.9 | $ 650.00 | $ 1,885.00 |
| Santambrogio, Juan | JS | Senior Manager | 16-Dec-13 | Labor negotiations and Analysis | Prepare analysis of impact of several wage scenarios for Detroit Police Officers Association in ten year plan | 2.4 | $ 650.00 | $ 1,560.00 |
| Sarna, Shavi | SS | Manager | 16-Dec-13 | Labor negotiations and Analysis | Submit correspondence to S. Woo (Jones Day) providing details of fringes impacted by 8% wage reduction for AFSCME local 214 and 312 | 0.7 | $ 485.00 | $ 339.50 |
| Santambrogio, Juan | JS | Senior Manager | 17-Dec-13 | Labor negotiations and Analysis | Participate in mediation session with Jones Day and Detroit Police Commander Association | 2.4 | $ 650.00 | $ 1,560.00 |

Exhibit E
City of Detroit
Time Detail
For the period December 1, 2013 through December 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Santambrogio, Juan | JS | Senior Manager | 17-Dec-13 | Labor negotiations and Analysis | Participate in mediation session with Jones Day and Detroit Fire Fighter Association | 1.3 | $ 650.00 | $ 845.00 |
| Santambrogio, Juan | JS | Senior Manager | 17-Dec-13 | Labor negotiations and Analysis | Participate in mediation session with Jones Day and Detroit Lieutenants and Sergeants Association | 1.7 | $ 650.00 | $ 1,105.00 |
| Santambrogio, Juan | JS | Senior Manager | 17-Dec-13 | Labor negotiations and Analysis | Participate in labor mediation with Jones Day and Detroit Police Officers Association | 2.1 | $ 650.00 | $ 1,365.00 |
| Sarna, Shavi | SS | Manager | 27-Dec-13 | Labor negotiations and Analysis | Prepare updated AFSCME 312 and 214 wage reduction analysis by increasing reduction by additional 2% and submitting savings to D. Birnbaum (Jones Day) | 0.9 | $ 485.00 | $ 436.50 |
| | | | | Labor negotiations and Analysis Total | | 54.0 | | $ 32,625.00 |
| Forrest, Chelsea | CF | Senior | 1-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from Philadelphia (Home) to Detroit | 2.0 | $ 180.00 | $ 360.00 |
| Bugden, Nicholas R. | NRB | Senior | 2-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from Chicago (Home) to Detroit | 2.0 | $ 180.00 | $ 360.00 |
| Kolmin, Stephen T. | STK | Manager | 2-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel to Detroit for meeting with L. Duncan, P. Bawol (COD) and work with EY team | 2.0 | $ 242.50 | $ 485.00 |
| Lee, Edna | EL | Senior Manager | 2-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from New York (Home) to Detroit. | 2.0 | $ 325.00 | $ 650.00 |
| Patel, Deven V. | DVP | Manager | 2-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel Newark (Home) to Detroit | 2.0 | $ 242.50 | $ 485.00 |
| Santambrogio, Juan | JS | Senior Manager | 2-Dec-13 | Non-Working Travel (billed at 50% of rates) | From Atlanta (Home) to Detroit | 2.0 | $ 325.00 | $ 650.00 |
| Patel, Deven V. | DVP | Manager | 3-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel Detroit to Newark (Home) | 2.0 | $ 242.50 | $ 485.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 5-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel home from New York to meet with creditors (Blackstone) to discuss their analysis of funds available for creditors | 2.0 | $ 325.00 | $ 650.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 5-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel to New York to meet with creditors (Blackstone) to discuss their analysis of funds available for creditors | 2.0 | $ 325.00 | $ 650.00 |
| Kolmin, Stephen T. | STK | Manager | 5-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel to Detroit from Chicago (Home) | 2.0 | $ 242.50 | $ 485.00 |
| Lee, Edna | EL | Senior Manager | 5-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to New York. | 2.0 | $ 325.00 | $ 650.00 |
| Forrest, Chelsea | CF | Senior | 5-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to NYC (Home) | 2.0 | $ 180.00 | $ 360.00 |
| Bugden, Nicholas R. | NRB | Senior | 6-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to Chicago (Home) | 2.0 | $ 180.00 | $ 360.00 |
| Santambrogio, Juan | JS | Senior Manager | 6-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to Atlanta (Home) | 2.0 | $ 325.00 | $ 650.00 |
| Bugden, Nicholas R. | NRB | Senior | 9-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from Chicago (Home) to Detroit | 2.0 | $ 180.00 | $ 360.00 |
| Lee, Edna | EL | Senior Manager | 9-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from New York to Detroit. | 2.0 | $ 325.00 | $ 650.00 |
| Malhotra, Gaurav | GM | Principal | 9-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from Chicago to Detroit | 2.0 | $ 400.00 | $ 800.00 |
| Panagiotakis, Sofia | SP | Manager | 9-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from New York (Home) to Detroit. | 2.0 | $ 242.50 | $ 485.00 |
| Saldanha, David | DS | Senior Manager | 9-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from North Toronto (Home) to Detroit | 2.0 | $ 325.00 | $ 650.00 |
| Santambrogio, Juan | JS | Senior Manager | 9-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from Atlanta (Home) to Detroit | 2.0 | $ 325.00 | $ 650.00 |
| Pickering, Ben | BP | Principal | 9-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel Newark, NJ (EWR - Home) to Detroit, MI (DTW) | 2.0 | $ 400.00 | $ 800.00 |
| Forrest, Chelsea | CF | Senior | 9-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from PHL (Home) to DTW | 2.0 | $ 180.00 | $ 360.00 |
| Malhotra, Gaurav | GM | Principal | 11-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to Chicago (Home) | 2.0 | $ 400.00 | $ 800.00 |
| Bugden, Nicholas R. | NRB | Senior | 12-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel to Chicago (Home) from Detroit | 2.0 | $ 180.00 | $ 360.00 |
| Lee, Edna | EL | Senior Manager | 12-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to New York. | 2.0 | $ 325.00 | $ 650.00 |
| Panagiotakis, Sofia | SP | Manager | 12-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to New York (Home) | 2.0 | $ 242.50 | $ 485.00 |
| Saldanha, David | DS | Senior Manager | 12-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to North Toronto (Home) | 2.0 | $ 325.00 | $ 650.00 |
| Pickering, Ben | BP | Principal | 12-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel Detroit, MI (DTW) to New York, NY (LGA - Home). | 2.0 | $ 400.00 | $ 800.00 |
| Forrest, Chelsea | CF | Senior | 12-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to New York (Home) | 2.0 | $ 180.00 | $ 360.00 |
| Santambrogio, Juan | JS | Senior Manager | 13-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to Atlanta (Home) | 2.0 | $ 325.00 | $ 650.00 |
| Forrest, Chelsea | CF | Senior | 15-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from Westchester (Home) to Detroit | 2.0 | $ 180.00 | $ 360.00 |
| Bugden, Nicholas R. | NRB | Senior | 16-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel to Detroit from Chicago (Home) | 2.0 | $ 180.00 | $ 360.00 |
| Kolmin, Stephen T. | STK | Manager | 16-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from Chicago (Home) to Detroit | 2.0 | $ 242.50 | $ 485.00 |
| Lee, Edna | EL | Senior Manager | 16-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from New York (Home) to Detroit. | 2.0 | $ 325.00 | $ 650.00 |
| Malhotra, Gaurav | GM | Principal | 16-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel time from Chicago (Home) to Detroit. | 2.0 | $ 400.00 | $ 800.00 |
| Panagiotakis, Sofia | SP | Manager | 16-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from New York (Home) to Detroit. | 2.0 | $ 242.50 | $ 485.00 |
| Patel, Deven V. | DVP | Manager | 16-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from Newark (Home) to Detroit | 2.0 | $ 242.50 | $ 485.00 |
| Saldanha, David | DS | Senior Manager | 16-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from North Toronto (Home) to Detroit | 2.0 | $ 325.00 | $ 650.00 |
| Santambrogio, Juan | JS | Senior Manager | 16-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from Atlanta (Home) to Detroit | 2.0 | $ 325.00 | $ 650.00 |
| Swaminathan, Sheshan | SS | Senior | 16-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from Chicago (Home) to Detroit | 2.0 | $ 180.00 | $ 360.00 |
| Pickering, Ben | BP | Principal | 16-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from New York, NY (LGA - Home) to Detroit, MI (DTW). | 2.0 | $ 400.00 | $ 800.00 |
| Kolmin, Stephen T. | STK | Manager | 17-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit back to Chicago (Home) | 2.0 | $ 242.50 | $ 485.00 |
| Santambrogio, Juan | JS | Senior Manager | 18-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from Atlanta (Home) to Detroit | 2.0 | $ 325.00 | $ 650.00 |
| Panagiotakis, Sofia | SP | Manager | 19-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to New York (Home) | 2.0 | $ 242.50 | $ 485.00 |
| Saldanha, David | DS | Senior Manager | 19-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to North Toronto (Home) | 2.0 | $ 325.00 | $ 650.00 |
| Swaminathan, Sheshan | SS | Senior | 19-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to Chicago (Home) | 2.0 | $ 180.00 | $ 360.00 |
| Pickering, Ben | BP | Principal | 19-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit MI to Newark, NJ (Home) | 2.0 | $ 400.00 | $ 800.00 |
| Forrest, Chelsea | CF | Senior | 19-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to New York (Home) | 2.0 | $ 180.00 | $ 360.00 |
| Bugden, Nicholas R. | NRB | Senior | 20-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to Chicago (Home) | 2.0 | $ 180.00 | $ 360.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 20-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel to Detroit to Lansing to attend Emergency Loan Board meeting on behalf of City of Detroit | 1.5 | $ 325.00 | $ 487.50 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 20-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel home from Lansing to attend Emergency Loan Board meeting on behalf of City of Detroit | 1.5 | $ 325.00 | $ 487.50 |
| Lee, Edna | EL | Senior Manager | 20-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to New York. | 2.0 | $ 325.00 | $ 650.00 |
| Malhotra, Gaurav | GM | Principal | 20-Dec-13 | Non-Working Travel (billed at 50% of rates) | Travel from Detroit to Chicago (Home) | 2.0 | $ 400.00 | $ 800.00 |

Exhibit E
City of Detroit
Time Detail
For the period December 1, 2013 through December 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| | | | | | Non-Working Travel (billed at 50% of rates) Total | 105.0 | $ | 29,450.00 |
| Fontana, Joseph E. | JF | Principal | 3-Dec-13 | Operational initiatives - PLA / PLD transaction | Prepare detailed analysis in response to email from L. Fodor (Wayne State University) and G. Kushiner (Conway Mackenzie) pertaining to a Wayne State question on PSCRF | 1.7 | $ 728.00 | $ 1,237.60 |
| Fontana, Joseph E. | JF | Principal | 3-Dec-13 | Operational initiatives - PLA / PLD transaction | Prepare initial draft response to questions raised by Detroit City Council Research and Analysis division | 1.7 | $ 728.00 | $ 1,237.60 |
| Fontana, Joseph E. | JF | Principal | 3-Dec-13 | Operational initiatives - PLA / PLD transaction | Analyze proposed Energy Delivery Agreement in order to evaluate questions raised by Detroit City Council Research & Analysis Division | 1.8 | $ 728.00 | $ 1,310.40 |
| Fontana, Joseph E. | JF | Principal | 3-Dec-13 | Operational initiatives - PLA / PLD transaction | Review analysis of PSCRF calculation for DPS for meeting with DPS | 1.6 | $ 728.00 | $ 1,164.80 |
| Fontana, Joseph E. | JF | Principal | 3-Dec-13 | Operational initiatives - PLA / PLD transaction | Participate in meeting with Detroit Public Schools (DPS), which included B. Taylor (COD), G. Brown(COD), and E. Lauzzana (DPS) to discuss PSCRF charges | 1.2 | $ 728.00 | $ 873.60 |
| Fontana, Joseph E. | JF | Principal | 5-Dec-13 | Operational initiatives - PLA / PLD transaction | Prepare summary analysis of PSCRF surcharges for meeting with Detroit City Council Research and Analysis division | 2.0 | $ 728.00 | $ 1,456.00 |
| Fontana, Joseph E. | JF | Principal | 6-Dec-13 | Operational initiatives - PLA / PLD transaction | Review components of PSCRF surcharge analysis in preparation for call with B. Taylor(COD), G. Brown (COD) and L. Ellis(Transco Consultant) on meeting with Research Division of City Council | 2.2 | $ 728.00 | $ 1,601.60 |
| Fontana, Joseph E. | JF | Principal | 6-Dec-13 | Operational initiatives - PLA / PLD transaction | Participate in meeting with Detroit City Counsel to discuss questions raised by City Counsel Members and questions raised by City Counsel Research & Analysis Division pertaining to PSCRF surcharges to be charged by PLD. | 2.2 | $ 728.00 | $ 1,601.60 |
| Fontana, Joseph E. | JF | Principal | 6-Dec-13 | Operational initiatives - PLA / PLD transaction | Participate in meeting with L. Ellis (Transco Consultant to PLD) to determine which City Counsel questions EY can respond to | 1.7 | $ 728.00 | $ 1,237.60 |
| Fontana, Joseph E. | JF | Principal | 6-Dec-13 | Operational initiatives - PLA / PLD transaction | Participate in a post meeting debrief with L. Ellis (Transco consultant to PLD) and B. Taylor (PLD) | 1.9 | $ 728.00 | $ 1,383.20 |
| Fontana, Joseph E. | JF | Principal | 9-Dec-13 | Operational initiatives - PLA / PLD transaction | Review AR materials received from B. Taylor (COD) on DPS receivables | 2.5 | $ 728.00 | $ 1,820.00 |
| Fontana, Joseph E. | JF | Principal | 9-Dec-13 | Operational initiatives - PLA / PLD transaction | Recalculate amounts sent by B. Taylor (COD) on A/R from DPS | 2.5 | $ 728.00 | $ 1,820.00 |
| Fontana, Joseph E. | JF | Principal | 11-Dec-13 | Operational initiatives - PLA / PLD transaction | Prepare responses to questions from Wayne State University related to the PSCRF surcharges | 1.0 | $ 728.00 | $ 728.00 |
| Fontana, Joseph E. | JF | Principal | 11-Dec-13 | Operational initiatives - PLA / PLD transaction | Participate in call with L. Fodor (Wayne State University) regarding PSCRF surcharges | 1.0 | $ 728.00 | $ 728.00 |
| Fontana, Joseph E. | JF | Principal | 11-Dec-13 | Operational initiatives - PLA / PLD transaction | Perform incremental research on questions raised by L. Fodor (Wayne State University) during call | 1.7 | $ 728.00 | $ 1,237.60 |
| Santambrogio, Juan | JS | Senior Manager | 11-Dec-13 | Operational initiatives - PLA / PLD transaction | Review information on proposed rate adjustment for Public Lighting Department | 0.6 | $ 650.00 | $ 390.00 |
| Santambrogio, Juan | JS | Senior Manager | 12-Dec-13 | Operational initiatives - PLA / PLD transaction | Review information on proposed rate adjustment for Public Lighting Department (continued) | 0.8 | $ 650.00 | $ 520.00 |
| Fontana, Joseph E. | JF | Principal | 13-Dec-13 | Operational initiatives - PLA / PLD transaction | Prepare for meeting with Detroit Public Schools to explain A/R balances and PSCRF calculation methodology | 1.1 | $ 728.00 | $ 800.80 |
| Fontana, Joseph E. | JF | Principal | 13-Dec-13 | Operational initiatives - PLA / PLD transaction | Prepare responses to questions from City Counsel concerning PSCRF | 1.3 | $ 728.00 | $ 946.40 |
| Fontana, Joseph E. | JF | Principal | 13-Dec-13 | Operational initiatives - PLA / PLD transaction | Prepare PSCRF email to Wayne State University explaining methodology for calculating the Power Supply Cost Recovery Factor | 1.3 | $ 728.00 | $ 946.40 |
| Fontana, Joseph E. | JF | Principal | 13-Dec-13 | Operational initiatives - PLA / PLD transaction | Participate in a meeting held in Detroit with DPS concerning outstanding A/R and the methodology behind the calculation of the PSCRF surcharges | 2.2 | $ 728.00 | $ 1,601.60 |
| Fontana, Joseph E. | JF | Principal | 13-Dec-13 | Operational initiatives - PLA / PLD transaction | Analyze City of Detroit and DTE ratebooks for specific tariff rates | 2.4 | $ 728.00 | $ 1,747.20 |
| Fontana, Joseph E. | JF | Principal | 16-Dec-13 | Operational initiatives - PLA / PLD transaction | Participate in call with G. Brown (COD) and G. Kushiner (Conway Mackenzie) to provide update on discussions pertaining to PLD PSCRF rate increases | 0.5 | $ 728.00 | $ 364.00 |
| Fontana, Joseph E. | JF | Principal | 16-Dec-13 | Operational initiatives - PLA / PLD transaction | Participate in call with B. Taylor (COD), G. Kushiner (Conway), and D. Patel (EY) on PLD decommissioning costs and the transaction with DTE | 0.5 | $ 728.00 | $ 364.00 |
| Patel, Deven V. | DVP | Manager | 16-Dec-13 | Operational initiatives - PLA / PLD transaction | Participate in meeting with G. Brown (COD), B. Taylor (COD) and J. Santambrogio (EY) to discuss Public Lighting Department's 10-yr projections | 1.1 | $ 485.00 | $ 533.50 |
| Patel, Deven V. | DVP | Manager | 16-Dec-13 | Operational initiatives - PLA / PLD transaction | Participate in call with T. Stoudemire (COD) to discuss Public Lighting Authority Trust Account and reporting | 0.3 | $ 485.00 | $ 145.50 |
| Santambrogio, Juan | JS | Senior Manager | 16-Dec-13 | Operational initiatives - PLA / PLD transaction | Participate in meeting with G. Brown (COD), B. Taylor (COD) and D. Patel (EY) to discuss Public Lighting Department's 10-yr projections | 1.1 | $ 650.00 | $ 715.00 |
| Bugden, Nicholas R. | NRB | Senior | 17-Dec-13 | Operational initiatives - PLA / PLD transaction | Provide split-out view of Public Lighting Department (grid and street lights) for discussion with G. Brown (COD) | 1.1 | $ 360.00 | $ 396.00 |
| Fontana, Joseph E. | JF | Principal | 17-Dec-13 | Operational initiatives - PLA / PLD transaction | Participate in call with G. Brown (COD), G. Kushiner (Conway) and B. Taylor (COD) members of Detroit-Wayne Building Authority | 1.1 | $ 728.00 | $ 800.80 |
| Fontana, Joseph E. | JF | Principal | 19-Dec-13 | Operational initiatives - PLA / PLD transaction | Prepare explanation of PSCRF component to be included as a new line item on invoices, in preparation for meeting with B. Taylor (COD), G. Brown (COD) and Accounts Receivable department | 1.2 | $ 728.00 | $ 873.60 |
| Fontana, Joseph E. | JF | Principal | 19-Dec-13 | Operational initiatives - PLA / PLD transaction | Review COBO Hall contract as well as rate book in preparation for call with Cobo Hall | 1.5 | $ 728.00 | $ 1,092.00 |
| Fontana, Joseph E. | JF | Principal | 19-Dec-13 | Operational initiatives - PLA / PLD transaction | Analyze new Energy Delivery Agreement between PLD and DTE | 1.5 | $ 728.00 | $ 1,092.00 |
| Fontana, Joseph E. | JF | Principal | 19-Dec-13 | Operational initiatives - PLA / PLD transaction | Participate in meeting with G. Brown (COD), B. Taylor (COD), M. Bongo (COD) and G. Kushiner (Conway Mackenzie) on A/R process and recovery of additional factor and past due expenses | 1.7 | $ 728.00 | $ 1,237.60 |
| Fontana, Joseph E. | JF | Principal | 19-Dec-13 | Operational initiatives - PLA / PLD transaction | Participate in meeting with B. Taylor (COD) and L. Ellis (Transco Consultant) on state of PLD system at the PLD control room | 2.3 | $ 728.00 | $ 1,674.40 |
| Fontana, Joseph E. | JF | Principal | 20-Dec-13 | Operational initiatives - PLA / PLD transaction | Review details of PSCRF calculation in preparation for call with Detroit-Wayne County Building Department | 1.0 | $ 728.00 | $ 728.00 |
| Fontana, Joseph E. | JF | Principal | 20-Dec-13 | Operational initiatives - PLA / PLD transaction | Prepare talking points regarding energy services delivery agreement for meeting with G. Brown (COD) | 1.8 | $ 728.00 | $ 1,310.40 |

Exhibit E
City of Detroit
Time Detail
For the period December 1, 2013 through December 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Fontana, Joseph E. | JF | Principal | 20-Dec-13 | Operational initiatives - PLA / PLD transaction | Participate in meeting with G. Brown (COD), B. Sedlak (Jones Day), B. Taylor (COD), and representatives of DTE Energy to align on strategy concerning energy services delivery agreement to be shared during meeting with City Council | 2.4 | $ 728.00 | $ 1,747.20 |
| Fontana, Joseph E. | JF | Principal | 20-Dec-13 | Operational initiatives - PLA / PLD transaction | Attend City Counsel Meeting - to discuss PLD transfer | 2.4 | $ 728.00 | $ 1,747.20 |
| | | | | Operational initiatives - PLA / PLD transaction Total | | 57.9 | $ | 41,211.20 |
| Lee, Edna | EL | Senior Manager | 2-Dec-13 | Operational initiatives - Vendor management | Review weekly AP aging report to identify issues with past due invoices given on-hold invoices and critical vendors to assist the CFO in managing department payables and vendor relationships. | 1.3 | $ 650.00 | $ 845.00 |
| Lee, Edna | EL | Senior Manager | 2-Dec-13 | Operational initiatives - Vendor management | Review vendor issues raised by Mayors Office, Animal Control, 36th District Court, and Fire Department. | 1.6 | $ 650.00 | $ 1,040.00 |
| Sarna, Shavi | SS | Manager | 2-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with J. Naglick (COD) and B. Jackson (COD) to discuss and assign vendor issues to personnel for resolution | 0.6 | $ 485.00 | $ 291.00 |
| Sarna, Shavi | SS | Manager | 2-Dec-13 | Operational initiatives - Vendor management | Analyze various vendor issues raised by departments | 1.3 | $ 485.00 | $ 630.50 |
| Pickering, Ben | BP | Principal | 2-Dec-13 | Operational initiatives - Vendor management | Review aging report for accounts payable to identify vendors to be addressed prior to City holiday shutdown. | 0.4 | $ 800.00 | $ 320.00 |
| Forrest, Chelsea | CF | Senior | 2-Dec-13 | Operational initiatives - Vendor management | Add PLD's invoice to additional list from information provided to us by D. Woitulewicz (City of Detroit) | 0.5 | $ 360.00 | $ 180.00 |
| Forrest, Chelsea | CF | Senior | 2-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with J. Abraham (City of Detroit) Department of Public Works invoices up for payment meeting the Finance Director's threshold | 1.2 | $ 360.00 | $ 432.00 |
| Forrest, Chelsea | CF | Senior | 2-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with M. Winters (City of Detroit) invoices grant funded by the Neighborhood Stabilization Program's payment meeting the Finance Director's threshold | 0.8 | $ 360.00 | $ 288.00 |
| Forrest, Chelsea | CF | Senior | 2-Dec-13 | Operational initiatives - Vendor management | Review preliminary check run files as well as AP Aging report to note which Financial Advisory Board Stipend Payments are up to be paid this week | 0.5 | $ 360.00 | $ 180.00 |
| Forrest, Chelsea | CF | Senior | 2-Dec-13 | Operational initiatives - Vendor management | Analyze all outstanding balances for DDOT vendor to determine what pre-/post-payments were made | 0.9 | $ 360.00 | $ 324.00 |
| Forrest, Chelsea | CF | Senior | 2-Dec-13 | Operational initiatives - Vendor management | Review DDOT's additional supporting documents provided by B. Abraham (City of Detroit) for payments meeting the Finance Director's threshold | 1.0 | $ 360.00 | $ 360.00 |
| Lee, Edna | EL | Senior Manager | 3-Dec-13 | Operational initiatives - Vendor management | Participate in daily cash and vendor meeting with COD finance team organized by J. Naglick. | 0.6 | $ 650.00 | $ 390.00 |
| Lee, Edna | EL | Senior Manager | 3-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with T. Hutcherson (COD) regarding vendors to be paid via wire and late departmental check requests. | 1.0 | $ 650.00 | $ 650.00 |
| Lee, Edna | EL | Senior Manager | 3-Dec-13 | Operational initiatives - Vendor management | Review vendor issues raised by Police, PLD, GSD, and P&D departments. | 1.3 | $ 650.00 | $ 845.00 |
| Sarna, Shavi | SS | Manager | 3-Dec-13 | Operational initiatives - Vendor management | Analyze various vendor issues raised by departments | 1.5 | $ 485.00 | $ 727.50 |
| Pickering, Ben | BP | Principal | 3-Dec-13 | Operational initiatives - Vendor management | Review status of wire payments to address inquiries from key vendor. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 3-Dec-13 | Operational initiatives - Vendor management | Participate in telephone discussion with S. Kaminski (Kilpatrick & Assoc) regarding DWSD status with AT&T and plan moving forward. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | BP | Principal | 3-Dec-13 | Operational initiatives - Vendor management | Participate in telephone discussion with T. Hoffmann (Jones Day) regarding status of AT&T account, services and contracts. | 0.3 | $ 800.00 | $ 240.00 |
| Forrest, Chelsea | CF | Senior | 3-Dec-13 | Operational initiatives - Vendor management | Review BSEED invoice and payment support packet meeting the Finance Directors threshold | 0.6 | $ 360.00 | $ 216.00 |
| Forrest, Chelsea | CF | Senior | 3-Dec-13 | Operational initiatives - Vendor management | Review Fire Department invoice and payment packet meeting the Finance Director's threshold | 1.5 | $ 360.00 | $ 540.00 |
| Forrest, Chelsea | CF | Senior | 3-Dec-13 | Operational initiatives - Vendor management | Review Non-Departmental invoices for contract discrepancies | 1.8 | $ 360.00 | $ 648.00 |
| Forrest, Chelsea | CF | Senior | 3-Dec-13 | Operational initiatives - Vendor management | Review Election departments invoice and payment packet meeting the Finance Director's threshold | 1.1 | $ 360.00 | $ 396.00 |
| Lee, Edna | EL | Senior Manager | 4-Dec-13 | Operational initiatives - Vendor management | Participate in daily cash and vendor meeting with COD finance team organized by J. Naglick. | 0.5 | $ 650.00 | $ 325.00 |
| Lee, Edna | EL | Senior Manager | 4-Dec-13 | Operational initiatives - Vendor management | Review vendor issues raised by Finance, ITS and Fire departments. | 1.6 | $ 650.00 | $ 1,040.00 |
| Pickering, Ben | BP | Principal | 4-Dec-13 | Operational initiatives - Vendor management | Participate in telephone discussion with C. Dodd (COD) and R.Millender (COD) regarding AT&T account services, reconciliation and next steps in contract process. | 0.5 | $ 800.00 | $ 400.00 |
| Pickering, Ben | BP | Principal | 4-Dec-13 | Operational initiatives - Vendor management | Participate in discussion with J. Naglick (COD) regarding AT&T status update and vendor bond issue resolution. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 4-Dec-13 | Operational initiatives - Vendor management | Correspond with J. Grudus (AT&T) regarding status update on account services and next steps on contracts and account. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | BP | Principal | 4-Dec-13 | Operational initiatives - Vendor management | Review and resolve vendor issue for IT departments per request of Director of Finance. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | BP | Principal | 4-Dec-13 | Operational initiatives - Vendor management | Participate in telephone discussion with B. Sedlack (Jones Day) regarding DTE streetlight accounts issues. | 0.2 | $ 800.00 | $ 160.00 |
| Forrest, Chelsea | CF | Senior | 4-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with J. Naglick (COD) to go over all payments hitting his threshold for his approval | 1.2 | $ 360.00 | $ 432.00 |
| Forrest, Chelsea | CF | Senior | 4-Dec-13 | Operational initiatives - Vendor management | Analyze check run files for invoices for [Redacted] up for payment | 0.5 | $ 360.00 | $ 180.00 |
| Forrest, Chelsea | CF | Senior | 4-Dec-13 | Operational initiatives - Vendor management | Analyze AP Aging file for all outstanding invoices for [Redacted] that are on hold | 0.6 | $ 360.00 | $ 216.00 |
| Forrest, Chelsea | CF | Senior | 4-Dec-13 | Operational initiatives - Vendor management | Prepare updated Planning and Development Departments grants payment file for V. Miller (City of Detroit) | 0.4 | $ 360.00 | $ 144.00 |
| Forrest, Chelsea | CF | Senior | 4-Dec-13 | Operational initiatives - Vendor management | Prepare updated AP Aging file to note invoices with pre/post cutoff | 0.7 | $ 360.00 | $ 252.00 |
| Forrest, Chelsea | CF | Senior | 4-Dec-13 | Operational initiatives - Vendor management | Prepare updated check run files for approved payments | 0.6 | $ 360.00 | $ 216.00 |
| Lee, Edna | EL | Senior Manager | 5-Dec-13 | Operational initiatives - Vendor management | Participate in daily cash and vendor meeting with COD finance team organized by J. Naglick. | 0.4 | $ 650.00 | $ 260.00 |
| Lee, Edna | EL | Senior Manager | 5-Dec-13 | Operational initiatives - Vendor management | Review account and wire information provided by DWSD in response to DTE requests. | 0.8 | $ 650.00 | $ 520.00 |
| Lee, Edna | EL | Senior Manager | 5-Dec-13 | Operational initiatives - Vendor management | Review vendor issues raised by Fire, Mayors Office and Police departments. | 0.9 | $ 650.00 | $ 585.00 |
| Sarna, Shavi | SS | Manager | 5-Dec-13 | Operational initiatives - Vendor management | Analyze various vendor issues raised by departments | 0.8 | $ 485.00 | $ 388.00 |

Exhibit E
City of Detroit
Time Detail
For the period December 1, 2013 through December 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Forrest, Chelsea | CF | Senior | 5-Dec-13 | Operational initiatives - Vendor management | Prepare updated filing system to more efficiently review documents by filing contracts separately | 2.5 | $ 360.00 | $ 900.00 |
| Lee, Edna | EL | Senior Manager | 6-Dec-13 | Operational initiatives - Vendor management | Review invoice and payment information for ADP in response to EM's Office inquiries. | 0.8 | $ 650.00 | $ 520.00 |
| Lee, Edna | EL | Senior Manager | 6-Dec-13 | Operational initiatives - Vendor management | Review updated Compuware invoices in AP and payments as part of current settlement discussions. | 1.3 | $ 650.00 | $ 845.00 |
| Lee, Edna | EL | Senior Manager | 6-Dec-13 | Operational initiatives - Vendor management | Review vendor issues raised by Finance, ITS and Fire departments. | 1.4 | $ 650.00 | $ 910.00 |
| Sarna, Shavi | SS | Manager | 6-Dec-13 | Operational initiatives - Vendor management | Analyze various vendor issues raised by departments | 0.5 | $ 485.00 | $ 242.50 |
| Pickering, Ben | BP | Principal | 6-Dec-13 | Operational initiatives - Vendor management | Review and resolve vendor issue for police departments per request of department executive. | 0.2 | $ 800.00 | $ 160.00 |
| Forrest, Chelsea | CF | Senior | 6-Dec-13 | Operational initiatives - Vendor management | Prepare correspondence to DWSD and 36th District regarding invoices that are up for payment this week for them to review and approve | 0.9 | $ 360.00 | $ 324.00 |
| Lee, Edna | EL | Senior Manager | 9-Dec-13 | Operational initiatives - Vendor management | Review weekly AP aging report to identify issues with past due invoices given on-hold invoices and critical vendors to assist the CFO in managing department payables and vendor relationships. | 1.0 | $ 650.00 | $ 650.00 |
| Lee, Edna | EL | Senior Manager | 9-Dec-13 | Operational initiatives - Vendor management | Participate in call with W. Brown (COD) regarding benefits process, vendor concerns and calculation of estimated benefits liability. | 0.9 | $ 650.00 | $ 585.00 |
| Lee, Edna | EL | Senior Manager | 9-Dec-13 | Operational initiatives - Vendor management | Review Labor's calculation of estimated benefits liability for four main vendor providers. | 1.3 | $ 650.00 | $ 845.00 |
| Lee, Edna | EL | Senior Manager | 9-Dec-13 | Operational initiatives - Vendor management | Review updated Compuware invoices in AP and upcoming scheduled payments as part of current settlement discussions. | 0.7 | $ 650.00 | $ 455.00 |
| Lee, Edna | EL | Senior Manager | 9-Dec-13 | Operational initiatives - Vendor management | Participate in vendor meeting with V. Judnic (HNTB) to discuss outstanding invoices and payment concerns for HNTB. | 0.7 | $ 650.00 | $ 455.00 |
| Lee, Edna | EL | Senior Manager | 9-Dec-13 | Operational initiatives - Vendor management | Review vendor issues raised by Police and Fire departments. | 0.4 | $ 650.00 | $ 260.00 |
| Panagiotakis, Sofia | SP | Manager | 9-Dec-13 | Operational initiatives - Vendor management | Prepare updated AP file with information received from different departments. | 1.0 | $ 485.00 | $ 485.00 |
| Panagiotakis, Sofia | SP | Manager | 9-Dec-13 | Operational initiatives - Vendor management | Prepare updated AP file with pre/post information based on previous file and invoice information. | 2.4 | $ 485.00 | $ 1,164.00 |
| Panagiotakis, Sofia | SP | Manager | 9-Dec-13 | Operational initiatives - Vendor management | Review preliminary payment files and update them with information from the new AP file. | 1.4 | $ 485.00 | $ 679.00 |
| Sarna, Shavi | SS | Manager | 9-Dec-13 | Operational initiatives - Vendor management | Analyze various vendor issues raised by departments | 0.5 | $ 485.00 | $ 242.50 |
| Pickering, Ben | BP | Principal | 9-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with J. Naglick (COD) regarding payment and approval status on various vendor and professionals' matters. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | BP | Principal | 9-Dec-13 | Operational initiatives - Vendor management | Review settlement payment details for Compuware to confirm compliance with allocation negotiated. | 0.5 | $ 800.00 | $ 400.00 |
| Pickering, Ben | BP | Principal | 9-Dec-13 | Operational initiatives - Vendor management | Review noticing agent KCC contract and invoice detail for compliance with contract terms, at the request of the COD Director of Finance. . | 1.1 | $ 800.00 | $ 880.00 |
| Pickering, Ben | BP | Principal | 9-Dec-13 | Operational initiatives - Vendor management | Review updated aged accounts payable trial balance for vendor matters to be addressed and resolved. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 9-Dec-13 | Operational initiatives - Vendor management | Review outstanding Compuware invoice list to provide direction to staff on settlement reconciliation. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 9-Dec-13 | Operational initiatives - Vendor management | Correspond with A.Maffai (G4S) and T.Hoffman (Jones Day) regarding settlement and claims matters related to 36th District Court. | 0.4 | $ 800.00 | $ 320.00 |
| Forrest, Chelsea | CF | Senior | 9-Dec-13 | Operational initiatives - Vendor management | Review payment packet for ITS Department meeting the Finance Director's threshold | 0.9 | $ 360.00 | $ 324.00 |
| Forrest, Chelsea | CF | Senior | 9-Dec-13 | Operational initiatives - Vendor management | Review payment packet for Police Department meeting  the Finance Director's threshold | 0.6 | $ 360.00 | $ 216.00 |
| Forrest, Chelsea | CF | Senior | 9-Dec-13 | Operational initiatives - Vendor management | Review payment packet for General Services Department meeting the Finance Director's threshold | 0.8 | $ 360.00 | $ 288.00 |
| Forrest, Chelsea | CF | Senior | 9-Dec-13 | Operational initiatives - Vendor management | Review payment packet for ITS Department meeting the Finance Director's threshold for a different vendor | 0.4 | $ 360.00 | $ 144.00 |
| Forrest, Chelsea | CF | Senior | 9-Dec-13 | Operational initiatives - Vendor management | Review payment packet for Fire Department meeting the Finance Director's threshold | 0.5 | $ 360.00 | $ 180.00 |
| Forrest, Chelsea | CF | Senior | 9-Dec-13 | Operational initiatives - Vendor management | Review payment packets for Department of Transportations meeting the Finance Director's threshold | 2.1 | $ 360.00 | $ 756.00 |
| Lee, Edna | EL | Senior Manager | 10-Dec-13 | Operational initiatives - Vendor management | Participate in daily cash and vendor meeting with COD finance team organized by J. Naglick. | 0.6 | $ 650.00 | $ 390.00 |
| Lee, Edna | EL | Senior Manager | 10-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with J. Hill (COD), J. Naglick (COD), M. Jamison (COD) and C. Gannon (Conway Mackenzie) regarding cash disbursement process and impact on grant funded payments. | 1.1 | $ 650.00 | $ 715.00 |
| Lee, Edna | EL | Senior Manager | 10-Dec-13 | Operational initiatives - Vendor management | Review vendor issues raised by DDOT and GSD departments. | 0.3 | $ 650.00 | $ 195.00 |
| Panagiotakis, Sofia | SP | Manager | 10-Dec-13 | Operational initiatives - Vendor management | Prepare updated AP file with information received from different departments. | 0.4 | $ 485.00 | $ 194.00 |
| Panagiotakis, Sofia | SP | Manager | 10-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with T. Hutcherson (COD) from AP to review invoices and determine pre/post status. | 1.9 | $ 485.00 | $ 921.50 |
| Panagiotakis, Sofia | SP | Manager | 10-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with E. Crawford (COD) and B. Jackson (COD) purchasing to review contracts and set up SPO amounts for restructuring advisor invoices. | 2.4 | $ 485.00 | $ 1,164.00 |
| Pickering, Ben | BP | Principal | 10-Dec-13 | Operational initiatives - Vendor management | Correspond with C. Dodd (COD) and J. Evans (COD) regarding Compuware agreement and settlement details. | 0.5 | $ 800.00 | $ 400.00 |
| Pickering, Ben | BP | Principal | 10-Dec-13 | Operational initiatives - Vendor management | Correspond with B.Taylor (COD) regarding prepetition vendor and essential supplier determination, and correspondence to vendor. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 10-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with S. Mays (COD) regarding prepetition vendor claims and essential supplier determination. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | BP | Principal | 10-Dec-13 | Operational initiatives - Vendor management | Correspond with D. Murphy (DTE) regarding contract and supply agreement status, and related payments. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | BP | Principal | 10-Dec-13 | Operational initiatives - Vendor management | Correspond with B. Sedlack (Jones Day) and B. Erens (Jones Day) regarding status of DTE account, and potential dispute items. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 10-Dec-13 | Operational initiatives - Vendor management | Review status of DTE wire issue and supporting information, and direct staff regarding resolution. | 0.1 | $ 800.00 | $ 80.00 |
| Pickering, Ben | BP | Principal | 10-Dec-13 | Operational initiatives - Vendor management | Correspond with J. Grudus (AT&T) regarding order issues and business meeting agenda/timing. | 0.3 | $ 800.00 | $ 240.00 |
| Forrest, Chelsea | CF | Senior | 10-Dec-13 | Operational initiatives - Vendor management | Review additional support (timesheets) for ITS payments meeting the Finance Director's threshold | 0.3 | $ 360.00 | $ 108.00 |

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Forrest, Chelsea | CF | Senior | 10-Dec-13 | Operational initiatives - Vendor management | Prepare updated preliminary check run files for DWSD payments approved by M. Morris (City of Detroit) | 0.6 | $ 360.00 | $ 216.00 |
| Forrest, Chelsea | CF | Senior | 10-Dec-13 | Operational initiatives - Vendor management | Review Recreation departments payment support package meeting the Finance Director's Threshold | 0.4 | $ 360.00 | $ 144.00 |
| Forrest, Chelsea | CF | Senior | 10-Dec-13 | Operational initiatives - Vendor management | Review Recreation Department's support package meeting the Finance Director's Threshold | 0.7 | $ 360.00 | $ 252.00 |
| Forrest, Chelsea | CF | Senior | 10-Dec-13 | Operational initiatives - Vendor management | Review additional support for Department of Transportation invoice meeting the Finance Directors threshold | 0.3 | $ 360.00 | $ 108.00 |
| Forrest, Chelsea | CF | Senior | 10-Dec-13 | Operational initiatives - Vendor management | Review Department of Transportation Work order meeting the Finance Director's Threshold | 0.3 | $ 360.00 | $ 108.00 |
| Forrest, Chelsea | CF | Senior | 10-Dec-13 | Operational initiatives - Vendor management | Review payment packet for Elections department meeting the Finance Director's Threshold | 0.4 | $ 360.00 | $ 144.00 |
| Forrest, Chelsea | CF | Senior | 10-Dec-13 | Operational initiatives - Vendor management | Prepare updated critical vendor list and preliminary check run to add Department of Transportation vendor as critical vendor | 0.3 | $ 360.00 | $ 108.00 |
| Forrest, Chelsea | CF | Senior | 10-Dec-13 | Operational initiatives - Vendor management | Research Motorola Solutions for a fax number or email address per request by J. Ellman (Jones Day) | 1.4 | $ 360.00 | $ 504.00 |
| Forrest, Chelsea | CF | Senior | 10-Dec-13 | Operational initiatives - Vendor management | Analyze the preliminary check run files and AP Aging for Woodward Action Avenue Association Dues per S. Sarna (EY) request | 1.1 | $ 360.00 | $ 396.00 |
| Forrest, Chelsea | CF | Senior | 10-Dec-13 | Operational initiatives - Vendor management | Review payment packets for different Department of Transportation's vendors, which meet the Finance Director's threshold | 2.4 | $ 360.00 | $ 864.00 |
| Forrest, Chelsea | CF | Senior | 10-Dec-13 | Operational initiatives - Vendor management | Review Auditor Generals payment support package meeting the Finance Director's Threshold | 0.2 | $ 360.00 | $ 72.00 |
| Forrest, Chelsea | CF | Senior | 10-Dec-13 | Operational initiatives - Vendor management | Review payment packet for 36th District's which meets the Finance Director's threshold | 0.6 | $ 360.00 | $ 216.00 |
| Forrest, Chelsea | CF | Senior | 10-Dec-13 | Operational initiatives - Vendor management | Continue to review payment packet for 36th District for a different vendor, which meets the Finance Director's threshold | 0.4 | $ 360.00 | $ 144.00 |
| Forrest, Chelsea | CF | Senior | 10-Dec-13 | Operational initiatives - Vendor management | Review payment packets for different General Service Department's vendors, which meet the Finance Director's threshold | 0.3 | $ 360.00 | $ 108.00 |
| Forrest, Chelsea | CF | Senior | 10-Dec-13 | Operational initiatives - Vendor management | Review time sheets for the Elections department payment meeting the Finance Director's threshold | 0.5 | $ 360.00 | $ 180.00 |
| Lee, Edna | EL | Senior Manager | 11-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with R. Short (COD) regarding current payments to IPH and required supporting documentation. | 0.8 | $ 650.00 | $ 520.00 |
| Lee, Edna | EL | Senior Manager | 11-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with R. Short (COD) regarding go-forward strategy for future payments to IPH and necessity of wire payments. | 0.7 | $ 650.00 | $ 455.00 |
| Lee, Edna | EL | Senior Manager | 11-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with R. Short (COD) to discuss AP aging reports, invoices on hold and departments requiring follow up. | 1.3 | $ 650.00 | $ 845.00 |
| Lee, Edna | EL | Senior Manager | 11-Dec-13 | Operational initiatives - Vendor management | Review vendor issues raised by ITS, Finance and DWSD departments. | 0.9 | $ 650.00 | $ 585.00 |
| Panagiotakis, Sofia | SP | Manager | 11-Dec-13 | Operational initiatives - Vendor management | Prepare updated AP file with information received from different departments. | 1.1 | $ 485.00 | $ 533.50 |
| Panagiotakis, Sofia | SP | Manager | 11-Dec-13 | Operational initiatives - Vendor management | Review payment approval files prior to sending to AP. | 1.4 | $ 485.00 | $ 679.00 |
| Panagiotakis, Sofia | SP | Manager | 11-Dec-13 | Operational initiatives - Vendor management | Prepare excel sheet summarizing entry instructions for the Jones Day and Dentons (Europe) invoices. | 1.1 | $ 485.00 | $ 533.50 |
| Panagiotakis, Sofia | SP | Manager | 11-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with J. Naglick (COD) from Treasury to review and approve restructuring invoices. | 0.4 | $ 485.00 | $ 194.00 |
| Panagiotakis, Sofia | SP | Manager | 11-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with E. Crawford (COD) and B. Jackson (COD) from purchasing to review contracts and set up SPO amounts for restructuring advisor invoices. | 1.7 | $ 485.00 | $ 824.50 |
| Panagiotakis, Sofia | SP | Manager | 11-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with T. Hutcherson (COD) from AP to review restructuring invoices which are up for payment on 12/13 and explain how they should be entered into Oracle. | 2.2 | $ 485.00 | $ 1,067.00 |
| Sarna, Shavi | SS | Manager | 11-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with J. Naglick (COD) and B. Jackson (COD) to discuss and assign vendor issues to personnel for resolution | 1.1 | $ 485.00 | $ 533.50 |
| Sarna, Shavi | SS | Manager | 11-Dec-13 | Operational initiatives - Vendor management | Analyze various vendor issues raised by departments | 0.5 | $ 485.00 | $ 242.50 |
| Pickering, Ben | BP | Principal | 11-Dec-13 | Operational initiatives - Vendor management | Correspond with K. Cavagnaro (AT&T) regarding meeting logistics and agenda for tomorrow's AT&T City of Detroit new services and cost reductions meeting. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 11-Dec-13 | Operational initiatives - Vendor management | Participate in telephone discussion with essential Fire Department vendor regarding account status, outstanding orders and next steps. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | BP | Principal | 11-Dec-13 | Operational initiatives - Vendor management | Correspond with E.Jenkins (COD) and T.Hutcherson (COD) regarding status of discussions with essential Fire Department vendor and next steps. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | BP | Principal | 11-Dec-13 | Operational initiatives - Vendor management | Correspond with B.O'Droski (Conway) and N.Matthews (AT&T) regarding issues related to Fire Department purchase orders. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 11-Dec-13 | Operational initiatives - Vendor management | Review and resolve vendor issue related to Fire Department. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | BP | Principal | 11-Dec-13 | Operational initiatives - Vendor management | Participate in telephone discussion with J.Sanscrainte (Compuware) regarding status of accounts and orders with the City and next steps. | 0.2 | $ 800.00 | $ 160.00 |
| Forrest, Chelsea | CF | Senior | 11-Dec-13 | Operational initiatives - Vendor management | Review Invoices pertaining to Department of Transportation payment support package meeting Finance Directors threshold | 0.7 | $ 360.00 | $ 252.00 |
| Forrest, Chelsea | CF | Senior | 11-Dec-13 | Operational initiatives - Vendor management | Review General Services Department payment support package meeting Finance Directors threshold | 0.9 | $ 360.00 | $ 324.00 |
| Forrest, Chelsea | CF | Senior | 11-Dec-13 | Operational initiatives - Vendor management | Continue to review General Services Department payment support package for a different vendor, which meets Finance Directors threshold | 0.4 | $ 360.00 | $ 144.00 |
| Forrest, Chelsea | CF | Senior | 11-Dec-13 | Operational initiatives - Vendor management | Continue to review Department of Transportation payment support package for a different vendor, which meets Finance Directors threshold | 0.4 | $ 360.00 | $ 144.00 |
| Forrest, Chelsea | CF | Senior | 11-Dec-13 | Operational initiatives - Vendor management | Review Police Department payment packet meeting the Finance Directors Threshold | 1.0 | $ 360.00 | $ 360.00 |
| Forrest, Chelsea | CF | Senior | 11-Dec-13 | Operational initiatives - Vendor management | Prepare updated preliminary check run files for any approvals/non approvals from J. Naglick (City of Detroit) | 0.8 | $ 360.00 | $ 288.00 |

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Forrest, Chelsea | CF | Senior | 11-Dec-13 | Operational initiatives - Vendor management | Review payment packs for various Police Department vendors, which meet the Finance Director's threshold | 0.3 | $ 360.00 | $ 108.00 |
| Forrest, Chelsea | CF | Senior | 11-Dec-13 | Operational initiatives - Vendor management | Review additional support missing (timesheet and PO's) from Police Department payment packet meeting the Finance Directors threshold | 0.6 | $ 360.00 | $ 216.00 |
| Forrest, Chelsea | CF | Senior | 11-Dec-13 | Operational initiatives - Vendor management | Review Fire Department payment support packet meeting the Finance Director's threshold | 0.9 | $ 360.00 | $ 324.00 |
| Lee, Edna | EL | Senior Manager | 12-Dec-13 | Operational initiatives - Vendor management | Participate in daily cash and vendor meeting with COD finance team organized by J. Naglick (COD). | 0.5 | $ 650.00 | $ 325.00 |
| Lee, Edna | EL | Senior Manager | 12-Dec-13 | Operational initiatives - Vendor management | Review vendor issues raised by Parking, PLD and BSEED departments. | 1.6 | $ 650.00 | $ 1,040.00 |
| Messana, Megan A. | MAM | Manager | 12-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with C. Lampkin (COD) to understand process for payment of DTE through the ACH account prior to bankruptcy filing. | 0.4 | $ 485.00 | $ 194.00 |
| Messana, Megan A. | MAM | Manager | 12-Dec-13 | Operational initiatives - Vendor management | Prepare critical vendor payments for mailing with critical vendor letters. | 0.7 | $ 485.00 | $ 339.50 |
| Messana, Megan A. | MAM | Manager | 12-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with B. Pickering (EY), C. Dodd (COD), G. Brown (COD), J. Naglick (COD), R. Millender (COD), J. Hill (COD) and AT&T governmental account specialists to understand potential next steps with AT&T to move forward in account payment and cost reductions. | 1.3 | $ 485.00 | $ 630.50 |
| Messana, Megan A. | MAM | Manager | 12-Dec-13 | Operational initiatives - Vendor management | Analyze DTE ACH account activity to determine the total preference period payments drawn by DTE | 1.9 | $ 485.00 | $ 921.50 |
| Panagiotakis, Sofia | SP | Manager | 12-Dec-13 | Operational initiatives - Vendor management | Review advisor invoices that will be up for payment in the following week. | 1.1 | $ 485.00 | $ 533.50 |
| Panagiotakis, Sofia | SP | Manager | 12-Dec-13 | Operational initiatives - Vendor management | Prepare for meeting with the IT group to create report by reviewing currently available Oracle reports in order to determine what is currently available, if it is possible to modify the existing reports and what additional information needs to be added to the revised report | 1.2 | $ 485.00 | $ 582.00 |
| Panagiotakis, Sofia | SP | Manager | 12-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with M. Jamison (COD), V. Patel (COD), T. Hutcherson (COD) and E. Lee (EY - Partial) regarding tracking and reporting restructuring related disbursements. | 2.0 | $ 485.00 | $ 970.00 |
| Patel, Deven V. | DVP | Manager | 12-Dec-13 | Operational initiatives - Vendor management | Review DTE invoices to reconcile past due invoices and prior payment terms for City versus Detroit Water Sewer Department | 0.6 | $ 485.00 | $ 291.00 |
| Sarna, Shavi | SS | Manager | 12-Dec-13 | Operational initiatives - Vendor management | Analyze various vendor issues raised by departments | 0.7 | $ 485.00 | $ 339.50 |
| Pickering, Ben | BP | Principal | 12-Dec-13 | Operational initiatives - Vendor management | Prepare agenda for meeting with AT&T. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 12-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with G. Brown, T.Cipollone, C.Dodd, J.Hill, A.Jones, R.Millender, J Naglick and R.Short (all COD), T.Hoffman (Jones Day), B.O'Droski (Conway), J.Blackwell, R.Blake, K.Cavagnaro, J.Grudus, N.Matthews, B.Pizzuti (AT&T) and M.Messana (EY) to review new service options, related cost reductions and potential next steps. | 1.3 | $ 800.00 | $ 1,040.00 |
| Pickering, Ben | BP | Principal | 12-Dec-13 | Operational initiatives - Vendor management | Correspond with Fire Department vendor to resolve issue for department. | 0.1 | $ 800.00 | $ 80.00 |
| Pickering, Ben | BP | Principal | 12-Dec-13 | Operational initiatives - Vendor management | Correspond with T.Hutcherson (COD) re Fire Department vendor and resolution of issues for department. | 0.1 | $ 800.00 | $ 80.00 |
| Forrest, Chelsea | CF | Senior | 12-Dec-13 | Operational initiatives - Vendor management | Review Recreation department Contract missing from the payment support package meeting the Finance Director's Threshold | 0.5 | $ 360.00 | $ 180.00 |
| Forrest, Chelsea | CF | Senior | 12-Dec-13 | Operational initiatives - Vendor management | Prepare for check run by analyzing all critical vendors not sent critical vendor letters and creating envelopes for mailing | 1.7 | $ 360.00 | $ 612.00 |
| Forrest, Chelsea | CF | Senior | 12-Dec-13 | Operational initiatives - Vendor management | Review BSEED Department payment packets meeting the Finance Directors Threshold | 1.5 | $ 360.00 | $ 540.00 |
| Forrest, Chelsea | CF | Senior | 12-Dec-13 | Operational initiatives - Vendor management | Review Department of Transportation invoices and payment packet meeting the Finance Director's threshold | 0.7 | $ 360.00 | $ 252.00 |
| Forrest, Chelsea | CF | Senior | 12-Dec-13 | Operational initiatives - Vendor management | Prepare updated Critical vendor list for vendors who received critical vendor letters | 1.1 | $ 360.00 | $ 396.00 |
| Lee, Edna | EL | Senior Manager | 13-Dec-13 | Operational initiatives - Vendor management | Review estimated benefits liability calculation prepared by Finance and Labor. | 0.5 | $ 650.00 | $ 325.00 |
| Lee, Edna | EL | Senior Manager | 13-Dec-13 | Operational initiatives - Vendor management | Participate in call with M. Jamison (COD) and M. Hall (COD) regarding estimated benefits liability and potential catch up payment. | 1.2 | $ 650.00 | $ 780.00 |
| Lee, Edna | EL | Senior Manager | 13-Dec-13 | Operational initiatives - Vendor management | Review account information provided by AP in response to inquiries from Wayne County Register of Deeds. | 0.6 | $ 650.00 | $ 390.00 |
| Lee, Edna | EL | Senior Manager | 13-Dec-13 | Operational initiatives - Vendor management | Participate in call with J. Naglick (COD) and M. Messana (EY) regarding variance in medical claims payments. | 0.4 | $ 650.00 | $ 260.00 |
| Lee, Edna | EL | Senior Manager | 13-Dec-13 | Operational initiatives - Vendor management | Compare initial request for prepetition payments by Law department related to self-insured medical program versus current request. | 0.5 | $ 650.00 | $ 325.00 |
| Lee, Edna | EL | Senior Manager | 13-Dec-13 | Operational initiatives - Vendor management | Review vendor issues raised by DDOT, DPW, and ITS departments. | 0.6 | $ 650.00 | $ 390.00 |
| Messana, Megan A. | MAM | Manager | 13-Dec-13 | Operational initiatives - Vendor management | Participate in call with J. Naglick (COD) and E. Lee (EY) regarding variance in medical claims payments. | 0.4 | $ 485.00 | $ 194.00 |
| Messana, Megan A. | MAM | Manager | 13-Dec-13 | Operational initiatives - Vendor management | Analyze preliminary check run files and AP aging reports to identify DOT vendor invoices to be paid to respond to vendor's request. | 0.6 | $ 485.00 | $ 291.00 |
| Messana, Megan A. | MAM | Manager | 13-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with C. Lampkin (COD) to obtain invoice detail for DTE invoices paid during the preference period to perform preference analysis per request of Jones Day. | 1.2 | $ 485.00 | $ 582.00 |
| Pickering, Ben | BP | Principal | 13-Dec-13 | Operational initiatives - Vendor management | Review AT&T account reconciliation for Police Department from M.Fennessey (COD). | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | BP | Principal | 13-Dec-13 | Operational initiatives - Vendor management | Correspond with B.Jackson and M.Jamison (COD) regarding vendor request to terminate performance bond. | 0.3 | $ 800.00 | $ 240.00 |
| Pickering, Ben | BP | Principal | 13-Dec-13 | Operational initiatives - Vendor management | Participate in telephone discussion with M.Paque (KCC) regarding invoice issues and revision requirements. | 0.3 | $ 800.00 | $ 240.00 |
| Forrest, Chelsea | CF | Senior | 13-Dec-13 | Operational initiatives - Vendor management | Prepare updated analysis of large invoices to be reviewed per the Finance Directors threshold | 1.9 | $ 360.00 | $ 684.00 |
| Forrest, Chelsea | CF | Senior | 13-Dec-13 | Operational initiatives - Vendor management | Analyze the preliminary held check run files for payments to be made and any large invoices meeting the Finance Director's threshold | 2.1 | $ 360.00 | $ 756.00 |

Exhibit E
City of Detroit
Time Detail
For the period December 1, 2013 through December 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Forrest, Chelsea | CF | Senior | 15-Dec-13 | Operational initiatives - Vendor management | Analyze updated AP Aging file for amounts outstanding on hold and for which department | 2.3 | $ 360.00 | $ 828.00 |
| Lee, Edna | EL | Senior Manager | 16-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with J. Naglick (COD) regarding vendor issues raised by the State. | 0.6 | $ 650.00 | $ 390.00 |
| Lee, Edna | EL | Senior Manager | 16-Dec-13 | Operational initiatives - Vendor management | Review vendor issues raised by Fire, DWSD, and Police departments. | 1.2 | $ 650.00 | $ 780.00 |
| Messana, Megan A. | MAM | Manager | 16-Dec-13 | Operational initiatives - Vendor management | Analyze withdrawals from the DTE account for the month of June 2013 | 0.9 | $ 485.00 | $ 436.50 |
| Messana, Megan A. | MAM | Manager | 16-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with C. Lampkin (COD) to identify documentation supporting DTE inflows and outflows to the ACH account | 1.1 | $ 485.00 | $ 533.50 |
| Messana, Megan A. | MAM | Manager | 16-Dec-13 | Operational initiatives - Vendor management | Analyze withdrawals from the DTE account for the month of May 2013 | 1.3 | $ 485.00 | $ 630.50 |
| Sarna, Shavi | SS | Manager | 16-Dec-13 | Operational initiatives - Vendor management | Analyze various vendor issues raised by departments | 0.7 | $ 485.00 | $ 339.50 |
| Pickering, Ben | BP | Principal | 16-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with J.Grudus (AT&T) regarding account status, contract review, potential service adjustments, bankruptcy impact, and current City orders. | 1.8 | $ 800.00 | $ 1,440.00 |
| Forrest, Chelsea | CF | Senior | 16-Dec-13 | Operational initiatives - Vendor management | Review twelve payment packets for Department of Transportation that meet the Finance Directors threshold | 2.0 | $ 360.00 | $ 720.00 |
| Forrest, Chelsea | CF | Senior | 16-Dec-13 | Operational initiatives - Vendor management | Review five PLD Invoices and payment packets that require further review meeting the Finance Directors threshold | 2.0 | $ 360.00 | $ 720.00 |
| Forrest, Chelsea | CF | Senior | 16-Dec-13 | Operational initiatives - Vendor management | Prepare summaries of missing information from payment packets needed for invoices requiring further review meeting the Finance Directors threshold | 0.9 | $ 360.00 | $ 324.00 |
| Forrest, Chelsea | CF | Senior | 16-Dec-13 | Operational initiatives - Vendor management | Review payment packet for Parking Department meeting the Finance Directors threshold | 1.1 | $ 360.00 | $ 396.00 |
| Forrest, Chelsea | CF | Senior | 16-Dec-13 | Operational initiatives - Vendor management | Prepare summaries of required payment packets to departments requesting details for payments over the Finance Director's threshold as it was the last check run of the year | 0.9 | $ 360.00 | $ 324.00 |
| Forrest, Chelsea | CF | Senior | 16-Dec-13 | Operational initiatives - Vendor management | Review with J. Abraham (City of Detroit) invoices up for payment this week meeting the Finance Directors threshold | 1.2 | $ 360.00 | $ 432.00 |
| Forrest, Chelsea | CF | Senior | 16-Dec-13 | Operational initiatives - Vendor management | Prepare summaries of required payment packets to DWSD and 36th District advising them what invoices are up for payment this week for them to review and approve | 0.5 | $ 360.00 | $ 180.00 |
| Lee, Edna | EL | Senior Manager | 17-Dec-13 | Operational initiatives - Vendor management | Participate in daily cash and vendor meeting with City of Detroit finance team including J. Naglick (COD), J. Hill (COD) and L. Duncan (COD). | 0.3 | $ 650.00 | $ 195.00 |
| Lee, Edna | EL | Senior Manager | 17-Dec-13 | Operational initiatives - Vendor management | Review weekly AP aging report to identify issues with past due invoices given on-hold invoices and critical vendors to assist the CFO in managing department payables and vendor relationships. | 0.8 | $ 650.00 | $ 520.00 |
| Lee, Edna | EL | Senior Manager | 17-Dec-13 | Operational initiatives - Vendor management | Review contract, amendments and invoices related to past due invoices for Mound Hill prison owed to the State. | 0.9 | $ 650.00 | $ 585.00 |
| Lee, Edna | EL | Senior Manager | 17-Dec-13 | Operational initiatives - Vendor management | Attend call with D. Bryant (COD) regarding payment matters for multiple staffing vendors. | 0.6 | $ 650.00 | $ 390.00 |
| Lee, Edna | EL | Senior Manager | 17-Dec-13 | Operational initiatives - Vendor management | Review draft DTE preference analysis and provide feedback. | 0.5 | $ 650.00 | $ 325.00 |
| Lee, Edna | EL | Senior Manager | 17-Dec-13 | Operational initiatives - Vendor management | Attend call with A. Jones (COD) regarding DDOT vendors to be paid in final check run. | 0.4 | $ 650.00 | $ 260.00 |
| Lee, Edna | EL | Senior Manager | 17-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with M. Jamison and D. Carrington (COD) regarding wire payments for benefit providers and potential usage of ACH payment module. | 0.7 | $ 650.00 | $ 455.00 |
| Lee, Edna | EL | Senior Manager | 17-Dec-13 | Operational initiatives - Vendor management | Review vendor issues raised by GSD, Police, ITS, and Parking departments. | 1.2 | $ 650.00 | $ 780.00 |
| Messana, Megan A. | MAM | Manager | 17-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with C. Lampkin (COD) to identify documentation supporting DTE inflows and outflows to the ACH account that were excluded from the first batch | 0.9 | $ 485.00 | $ 436.50 |
| Messana, Megan A. | MAM | Manager | 17-Dec-13 | Operational initiatives - Vendor management | Analyze DWSD DTE invoice support to identify payment terms for debits to the shared City of Detroit/DWSD ACH account. | 2.2 | $ 485.00 | $ 1,067.00 |
| Messana, Megan A. | MAM | Manager | 17-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with A. John (COD) from the DWSD finance group to obtain DTE invoices for the period of April through July 2013 to perform analysis requested by T. Hoffman (Jones Day). | 2.5 | $ 485.00 | $ 1,212.50 |
| Panagiotakis, Sofia | SP | Manager | 17-Dec-13 | Operational initiatives - Vendor management | Prepare updated preliminary payment files with information from new AP file. | 0.8 | $ 485.00 | $ 388.00 |
| Panagiotakis, Sofia | SP | Manager | 17-Dec-13 | Operational initiatives - Vendor management | Prepare updated AP file with information received from the departments. | 1.1 | $ 485.00 | $ 533.50 |
| Panagiotakis, Sofia | SP | Manager | 17-Dec-13 | Operational initiatives - Vendor management | Review preliminary payment files for this week. | 1.2 | $ 485.00 | $ 582.00 |
| Panagiotakis, Sofia | SP | Manager | 17-Dec-13 | Operational initiatives - Vendor management | Coordinate with departments to receive information needed to update AP file. | 1.9 | $ 485.00 | $ 921.50 |
| Panagiotakis, Sofia | SP | Manager | 17-Dec-13 | Operational initiatives - Vendor management | Prepare updated new AP file with pre/post information based on previous file and invoice information. | 2.4 | $ 485.00 | $ 1,164.00 |
| Sarna, Shavi | SS | Manager | 17-Dec-13 | Operational initiatives - Vendor management | Analyze various vendor issues raised by departments | 0.7 | $ 485.00 | $ 339.50 |
| Pickering, Ben | BP | Principal | 17-Dec-13 | Operational initiatives - Vendor management | Review draft City invoice processing and payment memo per request of Deputy Finance Director M.Jamison (COD). | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | BP | Principal | 17-Dec-13 | Operational initiatives - Vendor management | Review outstanding professionals invoices per request of J.Naglick (COD). | 0.5 | $ 800.00 | $ 400.00 |
| Pickering, Ben | BP | Principal | 17-Dec-13 | Operational initiatives - Vendor management | Research information regarding street/traffic light payments per correspondence from D.Murphy (DTE). | 0.3 | $ 800.00 | $ 240.00 |
| Forrest, Chelsea | CF | Senior | 17-Dec-13 | Operational initiatives - Vendor management | Review additional support for BSEED payment for missing information in the payment packet provided for review meeting the Finance Directors threshold | 0.6 | $ 360.00 | $ 216.00 |
| Forrest, Chelsea | CF | Senior | 17-Dec-13 | Operational initiatives - Vendor management | Prepare correspondence to S. Garret (City of Detroit) concerning staffing vendor invoice needing support before payment can be approved meeting the Finance Director's threshold | 0.2 | $ 360.00 | $ 72.00 |
| Forrest, Chelsea | CF | Senior | 17-Dec-13 | Operational initiatives - Vendor management | Prepare updated analysis of any invoices/payments in the preliminary check run that need more information on pre/post cutoff before determining if they should be paid per information received by S. Panagiotakis(EY) | 0.2 | $ 360.00 | $ 72.00 |
| Forrest, Chelsea | CF | Senior | 17-Dec-13 | Operational initiatives - Vendor management | Review ITS Department payment packet meeting Finance Directors threshold | 0.4 | $ 360.00 | $ 144.00 |
| Forrest, Chelsea | CF | Senior | 17-Dec-13 | Operational initiatives - Vendor management | Prepare updated Large Invoice email to reflect emails sent out to departments | 0.6 | $ 360.00 | $ 216.00 |

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Forrest, Chelsea | CF | Senior | 17-Dec-13 | Operational initiatives - Vendor management | Prepare request for additional information for Department of Transportation payment packets that meet the Finance Directors threshold | 0.3 | $ 360.00 | $ 108.00 |
| Forrest, Chelsea | CF | Senior | 17-Dec-13 | Operational initiatives - Vendor management | Review last 6 of 12 payment packets for Department of Transportation that meet the Finance Directors threshold | 1.9 | $ 360.00 | $ 684.00 |
| Forrest, Chelsea | CF | Senior | 17-Dec-13 | Operational initiatives - Vendor management | Correspond with J. Mutebi (City of Detroit) to understand discrepancies on vendor invoices and schedule sheets | 0.4 | $ 360.00 | $ 144.00 |
| Forrest, Chelsea | CF | Senior | 17-Dec-13 | Operational initiatives - Vendor management | Review Fire departments additional support information given by C. McInnis (City of Detroit) meeting the Finance Director's Threshold | 0.4 | $ 360.00 | $ 144.00 |
| Forrest, Chelsea | CF | Senior | 17-Dec-13 | Operational initiatives - Vendor management | Review GSD payment support package meeting Finance Directors threshold | 0.2 | $ 360.00 | $ 72.00 |
| Forrest, Chelsea | CF | Senior | 17-Dec-13 | Operational initiatives - Vendor management | Review additional support for Department of Transportation vendor from B. Abraham (COD) meeting the Finance Directors threshold | 0.4 | $ 360.00 | $ 144.00 |
| Forrest, Chelsea | CF | Senior | 17-Dec-13 | Operational initiatives - Vendor management | Review Fire Departments payment support packet relating to a specific vendor, which meets the Finance Directors threshold | 0.4 | $ 360.00 | $ 144.00 |
| Forrest, Chelsea | CF | Senior | 17-Dec-13 | Operational initiatives - Vendor management | Continue to review fire department payment support packet for a different vendor, which meets the Finance Directors threshold | 0.5 | $ 360.00 | $ 180.00 |
| Forrest, Chelsea | CF | Senior | 17-Dec-13 | Operational initiatives - Vendor management | Review Department of Transportation payment support packet meeting the Finance Directors threshold | 0.3 | $ 360.00 | $ 108.00 |
| Forrest, Chelsea | CF | Senior | 17-Dec-13 | Operational initiatives - Vendor management | Continue to review support for Fire department for a different vendor, which meets the Finance Directors payment threshold | 0.9 | $ 360.00 | $ 324.00 |
| Forrest, Chelsea | CF | Senior | 17-Dec-13 | Operational initiatives - Vendor management | Prepare updated preliminary check run files for DWSD payments approved by M. Morris (City of Detroit) | 0.7 | $ 360.00 | $ 252.00 |
| Lee, Edna | EL | Senior Manager | 18-Dec-13 | Operational initiatives - Vendor management | Participate in daily cash and vendor meeting with COD finance team organized by J. Naglick. | 0.6 | $ 650.00 | $ 390.00 |
| Lee, Edna | EL | Senior Manager | 18-Dec-13 | Operational initiatives - Vendor management | Review Data Consulting Group's outstanding invoices and scheduled payments as requested by COO. | 0.8 | $ 650.00 | $ 520.00 |
| Lee, Edna | EL | Senior Manager | 18-Dec-13 | Operational initiatives - Vendor management | Review vendor issues raised by Law, ITS, DPW, P&D and BSEED departments. | 1.3 | $ 650.00 | $ 845.00 |
| Messana, Megan A. | MAM | Manager | 18-Dec-13 | Operational initiatives - Vendor management | Request additional supporting documents for the DTE ACH account to identify baseline payment terms for the preference analysis requested by Jones Day. | 0.6 | $ 485.00 | $ 291.00 |
| Messana, Megan A. | MAM | Manager | 18-Dec-13 | Operational initiatives - Vendor management | Review DTE preference analysis for January and February general city as prepared by S. Swaminathan. | 0.7 | $ 485.00 | $ 339.50 |
| Messana, Megan A. | MAM | Manager | 18-Dec-13 | Operational initiatives - Vendor management | Correspond with PLD department to obtain missing invoice for June DTE payment. | 0.8 | $ 485.00 | $ 388.00 |
| Messana, Megan A. | MAM | Manager | 18-Dec-13 | Operational initiatives - Vendor management | Review DTE invoices from the wire team for the general city related to the first three months of 2013 to use in baseline for preference analysis | 0.9 | $ 485.00 | $ 436.50 |
| Messana, Megan A. | MAM | Manager | 18-Dec-13 | Operational initiatives - Vendor management | Analyze DTE invoice data for the months of March and early April 2013 to identify payment terms for debits to the ACH account in this time frame. | 1.4 | $ 485.00 | $ 679.00 |
| Panagiotakis, Sofia | SP | Manager | 18-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with T. Hutcherson (AP) to understand credit in system on Butzel Long invoice. | 0.8 | $ 485.00 | $ 388.00 |
| Panagiotakis, Sofia | SP | Manager | 18-Dec-13 | Operational initiatives - Vendor management | Analyze AP in regards to IPH wire payment. | 0.3 | $ 485.00 | $ 145.50 |
| Panagiotakis, Sofia | SP | Manager | 18-Dec-13 | Operational initiatives - Vendor management | Prepare additional file for check run for advisor payments to be made this week. | 0.4 | $ 485.00 | $ 194.00 |
| Panagiotakis, Sofia | SP | Manager | 18-Dec-13 | Operational initiatives - Vendor management | Prepare updated AP file with additional information received from departments. | 0.8 | $ 485.00 | $ 388.00 |
| Pickering, Ben | BP | Principal | 18-Dec-13 | Operational initiatives - Vendor management | Review and resolve vendor issues related to ITS, Public Lighting Department and Human Resources Department. | 1.2 | $ 800.00 | $ 960.00 |
| Pickering, Ben | BP | Principal | 18-Dec-13 | Operational initiatives - Vendor management | Correspond with B.Taylor (COD) regarding vendor issues and resolution, and proposed response to vendor. | 0.4 | $ 800.00 | $ 320.00 |
| Pickering, Ben | BP | Principal | 18-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with G.Brown (COD) regarding vendor issues for follow up and resolution. | 0.3 | $ 800.00 | $ 240.00 |
| Forrest, Chelsea | CF | Senior | 18-Dec-13 | Operational initiatives - Vendor management | Prepare updated preliminary check run files based on comments from Megan Messana (EY) | 0.6 | $ 360.00 | $ 216.00 |
| Forrest, Chelsea | CF | Senior | 18-Dec-13 | Operational initiatives - Vendor management | Analyze preliminary check run files for all payments made to Data Consulting Group | 0.5 | $ 360.00 | $ 180.00 |
| Forrest, Chelsea | CF | Senior | 18-Dec-13 | Operational initiatives - Vendor management | Analyze payment support packet for Health and Wellness vendor to  reconcile salary information | 0.4 | $ 360.00 | $ 144.00 |
| Forrest, Chelsea | CF | Senior | 18-Dec-13 | Operational initiatives - Vendor management | Review additional Fire department payment support information meeting the Finance Directors threshold | 0.3 | $ 360.00 | $ 108.00 |
| Forrest, Chelsea | CF | Senior | 18-Dec-13 | Operational initiatives - Vendor management | Receive approval from John Naglick (City of Detroit) for large invoice/payments up for review this week meeting his threshold | 1.3 | $ 360.00 | $ 468.00 |
| Forrest, Chelsea | CF | Senior | 18-Dec-13 | Operational initiatives - Vendor management | Prepare updated preliminary check run files for information from departments regarding pre/post cut off | 0.7 | $ 360.00 | $ 252.00 |
| Forrest, Chelsea | CF | Senior | 18-Dec-13 | Operational initiatives - Vendor management | Prepare updated check run files for all additional corrections before being sent for approval | 1.1 | $ 360.00 | $ 396.00 |
| Forrest, Chelsea | CF | Senior | 18-Dec-13 | Operational initiatives - Vendor management | Analyze the final check run files for all planning and development department payments and any payments grant related to notify departments to begin the drawdown process | 0.5 | $ 360.00 | $ 180.00 |
| Forrest, Chelsea | CF | Senior | 18-Dec-13 | Operational initiatives - Vendor management | Review Department of Public works payment packet meeting the Finance Directors threshold | 0.7 | $ 360.00 | $ 252.00 |
| Forrest, Chelsea | CF | Senior | 18-Dec-13 | Operational initiatives - Vendor management | Analyze outstanding  Staffing vendor invoices on hold | 0.6 | $ 360.00 | $ 216.00 |
| Lee, Edna | EL | Senior Manager | 19-Dec-13 | Operational initiatives - Vendor management | Participate in daily cash and vendor meeting with COD finance team organized by J. Naglick. | 0.6 | $ 650.00 | $ 390.00 |
| Lee, Edna | EL | Senior Manager | 19-Dec-13 | Operational initiatives - Vendor management | Review pending invoice payments to several vendors requested late by Fire department. | 1.4 | $ 650.00 | $ 910.00 |
| Lee, Edna | EL | Senior Manager | 19-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with D. Carrington (COD) regarding wire payments to DTE. | 0.6 | $ 650.00 | $ 390.00 |
| Lee, Edna | EL | Senior Manager | 19-Dec-13 | Operational initiatives - Vendor management | Participate in call with L. Sowle (COD) regarding GSD payables and disbursement process given ongoing bankruptcy and CFO requirements. | 1.0 | $ 650.00 | $ 650.00 |
| Lee, Edna | EL | Senior Manager | 19-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with B. Hartzell (COD) regarding outstanding budget items and required resources related to usage of DIP proceeds. | 1.1 | $ 650.00 | $ 715.00 |
| Messana, Megan A. | MAM | Manager | 19-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with A. John (COD) and S. McKinnon (COD) to understand recent issues with application of payments made to DTE | 0.6 | $ 485.00 | $ 291.00 |

Exhibit E
City of Detroit
Time Detail
For the period December 1, 2013 through December 31, 2013

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Messana, Megan A. | MAM | Manager | 19-Dec-13 | Operational initiatives - Vendor management | Review AT&T accounts against which the recent $1.4M payment from the city should be applied. | 0.8 | $ 485.00 | $ 388.00 |
| Messana, Megan A. | MAM | Manager | 19-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with A. John (COD) and DWSD to obtain additional DTE invoices for the period January through March 2013 to complete baseline for DTE preference analysis | 0.8 | $ 485.00 | $ 388.00 |
| Messana, Megan A. | MAM | Manager | 19-Dec-13 | Operational initiatives - Vendor management | Perform final review of DTE preference analysis prior to sending to Jones Day. | 1.9 | $ 485.00 | $ 921.50 |
| Messana, Megan A. | MAM | Manager | 19-Dec-13 | Operational initiatives - Vendor management | Prepare updated DTE preference analysis with data obtained from DWSD for the period January through early April 2013. | 1.6 | $ 485.00 | $ 776.00 |
| Panagiotakis, Sofia | SP | Manager | 19-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with T. Hutcherson (COD) from AP to explain invoice entry instructions for Ernst & Young, Butzel Long, and Milliman. | 0.6 | $ 485.00 | $ 291.00 |
| Pickering, Ben | BP | Principal | 19-Dec-13 | Operational initiatives - Vendor management | Participate in meetings with J.Naglick (COD) regarding review and approval of professionals invoices, contract approvals, wire and other payments in preparation for office holiday shutdown. | 0.6 | $ 800.00 | $ 480.00 |
| Pickering, Ben | BP | Principal | 19-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with S.Mays (COD) regarding contract approvals required. | 0.2 | $ 800.00 | $ 160.00 |
| Pickering, Ben | BP | Principal | 19-Dec-13 | Operational initiatives - Vendor management | Correspond with DTE regarding preparation for key account approvals and payment. | 0.2 | $ 800.00 | $ 160.00 |
| Forrest, Chelsea | CF | Senior | 19-Dec-13 | Operational initiatives - Vendor management | Review Health and Wellness departments payment packet meeting the Finance Directors threshold | 0.5 | $ 360.00 | $ 180.00 |
| Forrest, Chelsea | CF | Senior | 19-Dec-13 | Operational initiatives - Vendor management | Review Planning and Development payment packet meeting the Finance Directors threshold | 0.9 | $ 360.00 | $ 324.00 |
| Forrest, Chelsea | CF | Senior | 19-Dec-13 | Operational initiatives - Vendor management | Assist accounts payable department with specific vendor expedited payment requests. | 0.8 | $ 360.00 | $ 288.00 |
| Lee, Edna | EL | Senior Manager | 20-Dec-13 | Operational initiatives - Vendor management | Participate in daily cash and vendor meeting with COD finance team organized by J. Naglick. | 0.5 | $ 650.00 | $ 325.00 |
| Lee, Edna | EL | Senior Manager | 20-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with J. Hill (COD), B. Jackson (COD) and representatives from Parsons Brinkerhoff regarding contracts, prepetition and post petition invoices and grant funding. | 1.4 | $ 650.00 | $ 910.00 |
| Lee, Edna | EL | Senior Manager | 20-Dec-13 | Operational initiatives - Vendor management | Participate in meeting with T. Hutcherson (COD) regarding ITS and mailroom process and timing for last check run of calendar year. | 1.5 | $ 650.00 | $ 975.00 |
| Forrest, Chelsea | CF | Senior | 20-Dec-13 | Operational initiatives - Vendor management | Participate in call with C. Neiche (City of Detroit) discussing payments to be picked up for grant related payments | 1.2 | $ 360.00 | $ 432.00 |
| Forrest, Chelsea | CF | Senior | 27-Dec-13 | Operational initiatives - Vendor management | Prepare updated reconciliation of payments based on comments from E. Lee (EY) and M. Messana (EY) | 0.5 | $ 360.00 | $ 180.00 |
| | | | | **Operational initiatives - Vendor management Total** | | **211.1** | | **$ 106,152.00** |
| Harper, Douglas A | DAH | Executive Director | 2-Dec-13 | Operations Initiatives - ADP/Payroll | Review timeline and options of City HR Technology Plan with R. Tweedie (EY) | 2.3 | $ 744.25 | $ 1,711.78 |
| Harper, Douglas A | DAH | Executive Director | 2-Dec-13 | Operations Initiatives - ADP/Payroll | Review final report and City of Detroit next steps | 1.7 | $ 744.25 | $ 1,265.23 |
| Havran, Jaime | JH | Staff | 2-Dec-13 | Operations Initiatives - ADP/Payroll | Prepare draft of City of Detroit current state Time and Attendance key complexities | 0.6 | $ 185.00 | $ 111.00 |
| Havran, Jaime | JH | Staff | 2-Dec-13 | Operations Initiatives - ADP/Payroll | Prepare updated City of Detroit and EY ADP assessment project materials | 0.7 | $ 185.00 | $ 129.50 |
| Havran, Jaime | JH | Staff | 2-Dec-13 | Operations Initiatives - ADP/Payroll | Prepare updated budget to actual tracker to reflect ADP assessment to date | 2.2 | $ 185.00 | $ 407.00 |
| Konja, Amy Valentine | AVK | Manager | 2-Dec-13 | Operations Initiatives - ADP/Payroll | Analyze number of collective bargaining agreements and union rules with respect to administration of benefits | 0.3 | $ 485.00 | $ 145.50 |
| Konja, Amy Valentine | AVK | Manager | 2-Dec-13 | Operations Initiatives - ADP/Payroll | Review HR Technology report financials | 0.4 | $ 485.00 | $ 194.00 |
| Konja, Amy Valentine | AVK | Manager | 2-Dec-13 | Operations Initiatives - ADP/Payroll | Analyze iCloud vendor to confirm capabilities around administration of Union Plans / benefits / codes; attendees | 0.4 | $ 485.00 | $ 194.00 |
| Konja, Amy Valentine | AVK | Manager | 2-Dec-13 | Operations Initiatives - ADP/Payroll | Review draft of City of Detroit Phase II SOW | 0.6 | $ 485.00 | $ 291.00 |
| Saini, Gurdial | GS | Manager | 2-Dec-13 | Operations Initiatives - ADP/Payroll | Analyze time and attendance capability of Cloud based solutions | 1.9 | $ 485.00 | $ 921.50 |
| Saini, Gurdial | GS | Manager | 2-Dec-13 | Operations Initiatives - ADP/Payroll | Review Option B capabilities and other ADP report follow ups | 2.1 | $ 485.00 | $ 1,018.50 |
| Tweedie, Ryan | RT | Executive Director | 2-Dec-13 | Operations Initiatives - ADP/Payroll | Review timeline and options of City HR Technology Plan with D. Harper (EY) | 2.3 | $ 780.00 | $ 1,794.00 |
| Harper, Douglas A | DAH | Executive Director | 3-Dec-13 | Operations Initiatives - ADP/Payroll | Review HR Technology assessment report Options A - C in preparation for call with J. Hill (COD) | 0.4 | $ 744.25 | $ 297.70 |
| Harper, Douglas A | DAH | Executive Director | 3-Dec-13 | Operations Initiatives - ADP/Payroll | Review Technology assessment findings from phone call with J. Hill (COD) | 0.4 | $ 744.25 | $ 297.70 |
| Harper, Douglas A | DAH | Executive Director | 3-Dec-13 | Operations Initiatives - ADP/Payroll | Participate in phone call with J. Hill (COD), R. Tweedie (EY) and A. Konja (EY) to review HR Technology assessment report Options A - C | 1.7 | $ 744.25 | $ 1,265.23 |
| Konja, Amy Valentine | AVK | Manager | 3-Dec-13 | Operations Initiatives - ADP/Payroll | Review notes from phone call with J. Hill (COD), R. Tweedie (EY) and D. Harper (EY) to review HR Technology assessment report Options A - C | 0.3 | $ 485.00 | $ 145.50 |
| Konja, Amy Valentine | AVK | Manager | 3-Dec-13 | Operations Initiatives - ADP/Payroll | Participate in phone call with J. Hill (COD), R. Tweedie (EY) and D. Harper (EY) to review HR Technology assessment report Options A - C | 1.7 | $ 485.00 | $ 824.50 |
| Konja, Amy Valentine | AVK | Manager | 3-Dec-13 | Operations Initiatives - ADP/Payroll | Prepare draft HR Technology assessment Phase II SOW options for implementation support, PMO, RFI, etc. | 1.0 | $ 485.00 | $ 485.00 |
| Saini, Gurdial | GS | Manager | 3-Dec-13 | Operations Initiatives - ADP/Payroll | Analyze Option B and Option C project planning | 1.8 | $ 485.00 | $ 873.00 |
| Tweedie, Ryan | RT | Executive Director | 3-Dec-13 | Operations Initiatives - ADP/Payroll | Participate in phone call with J. Hill (COD), D. Harper (EY) and A. Konja (EY) to review HR Technology assessment report Options A - C | 1.7 | $ 780.00 | $ 1,326.00 |
| Harper, Douglas A | DAH | Executive Director | 4-Dec-13 | Operations Initiatives - ADP/Payroll | Meeting with A. Konja (EY) to discuss the pricing component of the potential Future State "Option C" in the HR Technology Assessment report | 0.6 | $ 744.25 | $ 446.55 |
| Konja, Amy Valentine | AVK | Manager | 4-Dec-13 | Operations Initiatives - ADP/Payroll | Participate in meeting with D. Harper (EY) to discuss the pricing component of the potential Future State "Option C" in the HR Technology Assessment report | 0.6 | $ 485.00 | $ 291.00 |

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Konja, Amy Valentine | AVK | Manager | 4-Dec-13 | Operations Initiatives - ADP/Payroll | Prepare draft of pricing model for Option C services | 0.4 | $ 485.00 | $ 194.00 |
| Tweedie, Ryan | RT | Executive Director | 4-Dec-13 | Operations Initiatives - ADP/Payroll | Participate in meeting with vendors around time, attendance and benefits capabilities. | 2.3 | $ 780.00 | $ 1,794.00 |
| Harper, Douglas A | DAH | Executive Director | 4-Dec-13 | Operations Initiatives - ADP/Payroll | Revise future state option C pricing component of HR Technology Report | 0.4 | $ 744.25 | $ 297.70 |
| Harper, Douglas A | DAH | Executive Director | 5-Dec-13 | Operations Initiatives - ADP/Payroll | Review status of final report and next steps | 2.1 | $ 744.25 | $ 1,562.93 |
| Harper, Douglas A | DAH | Executive Director | 5-Dec-13 | Operations Initiatives - ADP/Payroll | Review ADP report progress and status | 1.9 | $ 744.25 | $ 1,414.08 |
| Havran, Jaime | JH | Staff | 5-Dec-13 | Operations Initiatives - ADP/Payroll | Review EY team's activity code and activity description for ADP assessment per City of Detroit Fee examiners' commentary | 1.1 | $ 185.00 | $ 203.50 |
| Konja, Amy Valentine | AVK | Manager | 5-Dec-13 | Operations Initiatives - ADP/Payroll | Prepare initial pricing model for HR Technology Assessment report "Option C" services | 1.5 | $ 485.00 | $ 727.50 |
| Konja, Amy Valentine | AVK | Manager | 5-Dec-13 | Operations Initiatives - ADP/Payroll | Review initial pricing model for HR Technology Assessment report "Option B" services | 1.5 | $ 485.00 | $ 727.50 |
| Tweedie, Ryan | RT | Executive Director | 5-Dec-13 | Operations Initiatives - ADP/Payroll | Review the status of ADP HR assessment report | 0.7 | $ 780.00 | $ 546.00 |
| Konja, Amy Valentine | AVK | Manager | 6-Dec-13 | Operations Initiatives - ADP/Payroll | Review initial pricing model for HR Technology Assessment report "Option C" services | 1.5 | $ 485.00 | $ 727.50 |
| Tweedie, Ryan | RT | Executive Director | 6-Dec-13 | Operations Initiatives - ADP/Payroll | Analyze the ADP project review findings. | 0.7 | $ 780.00 | $ 546.00 |
| Havran, Jaime | JH | Staff | 9-Dec-13 | Operations Initiatives - ADP/Payroll | Prepare updated budget to actual to reflect ADP assessment to date | 1.1 | $ 185.00 | $ 203.50 |
| Konja, Amy Valentine | AVK | Manager | 9-Dec-13 | Operations Initiatives - ADP/Payroll | Reconcile budget to actual analytics | 2.2 | $ 485.00 | $ 1,067.00 |
| Sarna, Shavi | SS | Manager | 9-Dec-13 | Operations Initiatives - ADP/Payroll | Prepare updated ITS department 10 year cost projections and assumed savings related to ADP payroll outsourcing implementation | 1.1 | $ 485.00 | $ 533.50 |
| Tweedie, Ryan | RT | Executive Director | 9-Dec-13 | Operations Initiatives - ADP/Payroll | Review current draft of Phase One ADP HR Assessment Report | 0.7 | $ 780.00 | $ 546.00 |
| Konja, Amy Valentine | AVK | Manager | 10-Dec-13 | Operations Initiatives - ADP/Payroll | Review Executive Summary of Phase I HR Technology assessment draft report | 0.3 | $ 485.00 | $ 145.50 |
| Konja, Amy Valentine | AVK | Manager | 10-Dec-13 | Operations Initiatives - ADP/Payroll | Revise Executive summary of Phase I HR Technology assessment draft report | 1.7 | $ 485.00 | $ 824.50 |
| Saini, Gurdial | GS | Manager | 10-Dec-13 | Operations Initiatives - ADP/Payroll | Prepare draft of City of Detroit Phase II scoping activities | 2.2 | $ 485.00 | $ 1,067.00 |
| Tweedie, Ryan | RT | Executive Director | 10-Dec-13 | Operations Initiatives - ADP/Payroll | Review updated draft of Phase One ADP HR Assessment Report | 0.3 | $ 780.00 | $ 234.00 |
| Sarna, Shavi | SS | Manager | 11-Dec-13 | Operations Initiatives - ADP/Payroll | Analyze HRC payroll outsourcing analysis of alternative payroll processing vendors and determine cost to be incorporated in 10 year projections | 0.5 | $ 485.00 | $ 242.50 |
| Tweedie, Ryan | RT | Executive Director | 11-Dec-13 | Operations Initiatives - ADP/Payroll | Prepare comments on updated draft of Phase One ADP HR Assessment Report | 0.3 | $ 780.00 | $ 234.00 |
| Harper, Douglas A | DAH | Executive Director | 12-Dec-13 | Operations Initiatives - ADP/Payroll | Review market analysis numbers for potential vendor solutions | 0.9 | $ 744.25 | $ 669.83 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 12-Dec-13 | Operations Initiatives - ADP/Payroll | Analyze cost savings metrics in connection with the payroll and benefits administration process | 0.8 | $ 650.00 | $ 520.00 |
| Malhotra, Gaurav | GM | Principal | 12-Dec-13 | Operations Initiatives - ADP/Payroll | Review summary of ADP contract evaluation. | 1.1 | $ 800.00 | $ 880.00 |
| Saini, Gurdial | GS | Manager | 12-Dec-13 | Operations Initiatives - ADP/Payroll | Participate in meeting with D. Harper (EY) to review Option C of ADP assessment report | 0.9 | $ 485.00 | $ 436.50 |
| Saini, Gurdial | GS | Manager | 12-Dec-13 | Operations Initiatives - ADP/Payroll | Review Phase II scope creation | 1.6 | $ 485.00 | $ 776.00 |
| Tweedie, Ryan | RT | Executive Director | 12-Dec-13 | Operations Initiatives - ADP/Payroll | Review additional updates to current draft of Phase One ADP HR  Assessment Report | 0.3 | $ 780.00 | $ 234.00 |
| Harper, Douglas A | DAH | Executive Director | 13-Dec-13 | Operations Initiatives - ADP/Payroll | Rework market analysis numbers for potential vendor solutions | 2.1 | $ 744.25 | $ 1,562.93 |
| Tweedie, Ryan | RT | Executive Director | 13-Dec-13 | Operations Initiatives - ADP/Payroll | Review final Phase One ADP HR Assessment Report | 0.7 | $ 780.00 | $ 546.00 |
| Harper, Douglas A | DAH | Executive Director | 16-Dec-13 | Operations Initiatives - ADP/Payroll | Analyze current draft Phase I report regarding ADP implementation | 0.8 | $ 744.25 | $ 595.40 |
| Uphaus, Katy E. | KEU | Staff | 16-Dec-13 | Operations Initiatives - ADP/Payroll | Prepare updated City of Detroit and EY ADP HR assessment project materials | 1.7 | $ 185.00 | $ 314.50 |
| Harper, Douglas A | DAH | Executive Director | 17-Dec-13 | Operations Initiatives - ADP/Payroll | Execute project wrap up activities regarding ADP implementation. | 1.2 | $ 744.25 | $ 893.10 |
| Saini, Gurdial | GS | Manager | 17-Dec-13 | Operations Initiatives - ADP/Payroll | Prepare draft of Phase II technology scope/services | 1.2 | $ 485.00 | $ 582.00 |
| Harper, Douglas A | DAH | Executive Director | 18-Dec-13 | Operations Initiatives - ADP/Payroll | Analyze updated draft Phase I report regarding ADP implementation. | 1.1 | $ 744.25 | $ 818.68 |
| Harper, Douglas A | DAH | Executive Director | 18-Dec-13 | Operations Initiatives - ADP/Payroll | Participate in conference call with S. Sarna (EY) to analyze pricing details of current vendor for payroll processing outsourcing initiative and compare pricing of identified competitors to determine potential savings | 0.9 | $ 744.25 | $ 669.83 |
| Saini, Gurdial | GS | Manager | 18-Dec-13 | Operations Initiatives - ADP/Payroll | Prepare draft of budget activities for Phase II of the City technology implementation | 2.3 | $ 485.00 | $ 1,115.50 |
| Sarna, Shavi | SS | Manager | 18-Dec-13 | Operations Initiatives - ADP/Payroll | Participate in conference call with D. Harper (EY) to analyze pricing details of current vendor for payroll processing outsourcing initiative and compare pricing of identified competitors to determine potential savings | 0.9 | $ 485.00 | $ 436.50 |

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Harper, Douglas A | DAH | Executive Director | 19-Dec-13 | Operations Initiatives - ADP/Payroll | Final review of documentation to be retained for Phase I report regarding ADP implementation. | 2.1 | $ 744.25 | $ 1,562.93 |
| Saini, Gurdial | GS | Manager | 19-Dec-13 | Operations Initiatives - ADP/Payroll | Review ADP contract rejection motion | 0.5 | $ 485.00 | $ 242.50 |
| Sarna, Shavi | SS | Manager | 19-Dec-13 | Operations Initiatives - ADP/Payroll | Analyze revised presentation of outsourcing payroll processing costs and alternative vendor scenario analysis and reconcile costs with 10 year projections to ensure latest cost and savings are being incorporated | 1.4 | $ 485.00 | $ 679.00 |
| Harper, Douglas A | DAH | Executive Director | 20-Dec-13 | Operations Initiatives - ADP/Payroll | Final analysis of Phase I report regarding ADP implementation. | 1.9 | $ 744.25 | $ 1,414.08 |
| Uphaus, Katy E. | KEU | Staff | 20-Dec-13 | Operations Initiatives - ADP/Payroll | Prepare updated budget to actuals to reflect ADP HR assessment to date | 1.8 | $ 185.00 | $ 333.00 |
| Uphaus, Katy E. | KEU | Staff | 20-Dec-13 | Operations Initiatives - ADP/Payroll | Review City of Detroit final contract report | 1.7 | $ 185.00 | $ 314.50 |
| Saini, Gurdial | GS | Manager | 23-Dec-13 | Operations Initiatives - ADP/Payroll | Prepare City of Detroit ADP assessment white paper report | 1.0 | $ 485.00 | $ 485.00 |
| | | | | Operations Initiatives - ADP/Payroll Total | | 79.1 | $ | 44,355.13 |
| Bugden, Nicholas R. | NRB | Senior | 2-Dec-13 | Plan of adjustment | Prepare summary view of 10 year plan (current state) for internal review | 1.8 | $ 360.00 | $ 648.00 |
| Patel, Deven V. | DVP | Manager | 2-Dec-13 | Plan of adjustment | Participate in call with D. Hall (Jones Day), L. Duncan (COD) and J. Naglick (COD) regarding depository account for wagering taxes upon potential termination of swaps | 0.5 | $ 485.00 | $ 242.50 |
| Patel, Deven V. | DVP | Manager | 2-Dec-13 | Plan of adjustment | Participate in discussion with L. Duncan (COD) regarding existing wagering tax account at Comerica for use in connection with post petition financing | 0.6 | $ 485.00 | $ 291.00 |
| Santambrogio, Juan | JS | Senior Manager | 2-Dec-13 | Plan of adjustment | Review and make changes to 10 year projections to be used for pension mediation session | 1.4 | $ 650.00 | $ 910.00 |
| Kolmin, Stephen T. | STK | Manager | 3-Dec-13 | Plan of adjustment | Discussion with L. Duncan (COD) regarding plan of adjustment approach for tax increment revenue recipients including Detroit Brownfield Redevelopment Authority. | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | DVP | Manager | 3-Dec-13 | Plan of adjustment | Participate in discussion with L. Duncan (COD) regarding resources necessary to make change to bank accounts and City processes in connection with post petition financing | 0.6 | $ 485.00 | $ 291.00 |
| Santambrogio, Juan | JS | Senior Manager | 3-Dec-13 | Plan of adjustment | Participate in conference call with E. Miller (Jones Day) and H. Lennox (Jones Day) to discuss pension proposal to creditors | 0.4 | $ 650.00 | $ 260.00 |
| Santambrogio, Juan | JS | Senior Manager | 3-Dec-13 | Plan of adjustment | Analyze updated calculations of cash flow available for recoveries to legacy obligations for plan of adjustment purposes | 2.3 | $ 650.00 | $ 1,495.00 |
| Bugden, Nicholas R. | NRB | Senior | 4-Dec-13 | Plan of adjustment | Prepare summary view of 10 year plan (current state), including assumptions and supporting detail | 2.4 | $ 360.00 | $ 864.00 |
| Kolmin, Stephen T. | STK | Manager | 4-Dec-13 | Plan of adjustment | Participate in meeting with L. Duncan (COD) and P. Bawol (COD) to review conversation with DEGC from Tuesday 12/3 and discuss plan of adjustment follow up analysis and impact of bankruptcy filing | 1.0 | $ 485.00 | $ 485.00 |
| Santambrogio, Juan | JS | Senior Manager | 4-Dec-13 | Plan of adjustment | Prepare slides for presentation to Governor in relation to proposed plan of adjustment | 1.3 | $ 650.00 | $ 845.00 |
| Santambrogio, Juan | JS | Senior Manager | 4-Dec-13 | Plan of adjustment | Prepare analysis of proposed distributions to unsecured claims to be used in pension mediation session | 1.8 | $ 650.00 | $ 1,170.00 |
| Bugden, Nicholas R. | NRB | Senior | 5-Dec-13 | Plan of adjustment | Prepare pari-passu recovery scenario with 10 year forecasted distributions - latest cash flows projections | 2.4 | $ 360.00 | $ 864.00 |
| Bugden, Nicholas R. | NRB | Senior | 5-Dec-13 | Plan of adjustment | Prepare pari-passu recovery scenario with 10 year forecasted distributions - draft plan of adjustment presentation | 2.1 | $ 360.00 | $ 756.00 |
| Kolmin, Stephen T. | STK | Manager | 5-Dec-13 | Plan of adjustment | Participate in discussion with L. Duncan (COD) regarding plan of adjustment approach for tax increment revenue recipients including Detroit Brownfield Redevelopment Authority. | 0.3 | $ 485.00 | $ 145.50 |
| Santambrogio, Juan | JS | Senior Manager | 5-Dec-13 | Plan of adjustment | Review proposed response to Certificate of Participation holders regarding 10 year plan projections | 1.2 | $ 650.00 | $ 780.00 |
| Santambrogio, Juan | JS | Senior Manager | 5-Dec-13 | Plan of adjustment | Participate in conference call with K. Beckeman (Alix Partners) and J. Baird (Blackstone) to discuss LTGO plan of adjustment proposal | 2.9 | $ 650.00 | $ 1,885.00 |
| Santambrogio, Juan | JS | Senior Manager | 5-Dec-13 | Plan of adjustment | Prepare analysis of proposed distributions to unsecured claims to be used in pension mediation session (continued) | 2.4 | $ 650.00 | $ 1,560.00 |
| Bugden, Nicholas R. | NRB | Senior | 6-Dec-13 | Plan of adjustment | Analyze reimbursements available for professional fees in draft plan of adjustment scenarios | 0.4 | $ 360.00 | $ 144.00 |
| Santambrogio, Juan | JS | Senior Manager | 6-Dec-13 | Plan of adjustment | Prepare analysis of proposed distributions to unsecured claims to be used in pension mediation session (continued) | 1.4 | $ 650.00 | $ 910.00 |
| Santambrogio, Juan | JS | Senior Manager | 9-Dec-13 | Plan of adjustment | Prepare Plan of Adjustment presentation for meeting with Governor | 1.4 | $ 650.00 | $ 910.00 |
| Santambrogio, Juan | JS | Senior Manager | 9-Dec-13 | Plan of adjustment | Prepare financial projections presentation for meeting with Governor | 2.4 | $ 650.00 | $ 1,560.00 |
| Bugden, Nicholas R. | NRB | Senior | 10-Dec-13 | Plan of adjustment | Prepare revisions for plan of adjustment cash flows for latest presentation/discussion | 2.4 | $ 360.00 | $ 864.00 |
| Bugden, Nicholas R. | NRB | Senior | 10-Dec-13 | Plan of adjustment | Prepare restructuring pension scenarios, including liability reductions, for internal discussion purposes | 2.4 | $ 360.00 | $ 864.00 |
| Malhotra, Gaurav | GM | Principal | 10-Dec-13 | Plan of adjustment | Review of reporting requirements for QOL loan. | 0.8 | $ 800.00 | $ 640.00 |
| Patel, Deven V. | DVP | Manager | 11-Dec-13 | Plan of adjustment | Participate in discussion with D. Hall (Jones Day) to discuss next steps and data requirements for control agreements in connection with post-petition financing | 0.4 | $ 485.00 | $ 194.00 |
| Santambrogio, Juan | JS | Senior Manager | 11-Dec-13 | Plan of adjustment | Review calculations performed by retiree committee with respect to cash flows coming from Detroit Water and Sewer Department | 0.4 | $ 650.00 | $ 260.00 |
| Patel, Deven V. | DVP | Manager | 12-Dec-13 | Plan of adjustment | Participate in discussion with D. Hall (Jones Day) to discuss monthly wagering and income tax reports | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | DVP | Manager | 12-Dec-13 | Plan of adjustment | Prepare revisions to summary of wagering and income tax monthly receipts in connection with requirements for post petition financing | 1.1 | $ 485.00 | $ 533.50 |
| Santambrogio, Juan | JS | Senior Manager | 12-Dec-13 | Plan of adjustment | Review calculations performed by retiree committee with respect to cash flows coming from Detroit Water and Sewer Department | 0.9 | $ 650.00 | $ 585.00 |
| Santambrogio, Juan | JS | Senior Manager | 12-Dec-13 | Plan of adjustment | Participate in conference call with D. Chung (Lazard) and J. Schmitz (Greenhill) to discuss financial projections in 10 year plan to be used for plan of adjustment | 1.1 | $ 650.00 | $ 715.00 |
| Bugden, Nicholas R. | NRB | Senior | 17-Dec-13 | Plan of adjustment | Prepare Pension recovery scenarios (A-G) based on current negotiations | 2.4 | $ 360.00 | $ 864.00 |

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Bugden, Nicholas R. | NRB | Senior | 17-Dec-13 | Plan of adjustment | Add two scenarios (H & I) to Pension recovery analysis | 1.5 | $ 360.00 | $ 540.00 |
| Messana, Megan A. | MAM | Manager | 17-Dec-13 | Plan of adjustment | Participate in follow-up meeting with L. Marks (COD) to identify options for estimating amount of income tax payments processed by herself in the COD treasury department. | 0.3 | $ 485.00 | $ 145.50 |
| Patel, Deven V. | DVP | Manager | 17-Dec-13 | Plan of adjustment | Participate in meeting with L. Duncan (COD) and L. Turner (Comerica Bank) regarding post-petition financing collateral accounts | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | DVP | Manager | 17-Dec-13 | Plan of adjustment | Participate in meeting with L. Duncan (COD) and D. Hall (Jones Day) regarding post-petition financing | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | DVP | Manager | 17-Dec-13 | Plan of adjustment | Participate in discussion with J. Naglick (COD) to discuss closing procedures for post-petition financing | 0.2 | $ 485.00 | $ 97.00 |
| Patel, Deven V. | DVP | Manager | 17-Dec-13 | Plan of adjustment | Review post-petition financing bond indenture | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | DVP | Manager | 18-Dec-13 | Plan of adjustment | Analyze current wagering tax receipts to assess inclusion of developer payments in connection with post-petition financing agreement | 0.5 | $ 485.00 | $ 242.50 |
| Patel, Deven V. | DVP | Manager | 18-Dec-13 | Plan of adjustment | Participate in meeting with J. Naglick (COD), L. Duncan (COD) and M. Jamison (COD) regarding bank accounts for wagering and income tax in connection with post-petition financing | 0.7 | $ 485.00 | $ 339.50 |
| Patel, Deven V. | DVP | Manager | 18-Dec-13 | Plan of adjustment | Participate in meeting with L. Duncan (COD) to discuss treasury's responsibilities in the COD post-petition financing | 1.0 | $ 485.00 | $ 485.00 |
| Patel, Deven V. | DVP | Manager | 18-Dec-13 | Plan of adjustment | Participate in call with D. Hall (Jones Day) , L. Duncan (COD) and M. Jamison (COD) to discuss bank strategy for post-petition financing | 0.6 | $ 485.00 | $ 291.00 |
| Bugden, Nicholas R. | NRB | Senior | 19-Dec-13 | Plan of adjustment | Review latest DWSD transaction forecast for consistency with Plan of Adjustment model | 1.9 | $ 360.00 | $ 684.00 |
| Messana, Megan A. | MAM | Manager | 19-Dec-13 | Plan of adjustment | Participate in meeting with L. Duncan (COD), L. Marks (COD) and J. Butler (COD) to identify steps in the income tax receipt process requiring changes in order to split deposits between the Comerica and Chase accounts. | 0.6 | $ 485.00 | $ 291.00 |
| Messana, Megan A. | MAM | Manager | 19-Dec-13 | Plan of adjustment | Correspond with L. Marks (COD) and K. King (COD) to identify potential data sources for total income tax receipt amounts for the calendar year 2013. | 1.1 | $ 485.00 | $ 533.50 |
| Patel, Deven V. | DVP | Manager | 19-Dec-13 | Plan of adjustment | Participate in discussion with J. Naglick (COD) regarding meeting with Emergency Loan Board regarding post-petition financing | 0.3 | $ 485.00 | $ 145.50 |
| Patel, Deven V. | DVP | Manager | 19-Dec-13 | Plan of adjustment | Review 2009 swap amendments for information regarding maturity dates for swap settlement mediation | 0.6 | $ 485.00 | $ 291.00 |
| Patel, Deven V. | DVP | Manager | 19-Dec-13 | Plan of adjustment | Participate in meeting with L. Duncan (COD), L. Marks (COD) and J. Butler (COD) to identify steps in the income tax receipt process requiring changes in order to split deposits between the Comerica and Chase accounts | 0.6 | $ 485.00 | $ 291.00 |
| Messana, Megan A. | MAM | Manager | 20-Dec-13 | Plan of adjustment | Participate in meeting with K. King (COD) to obtain calendar-year 2013 income tax receipt data for payments processed by the COD treasury team. | 0.4 | $ 485.00 | $ 194.00 |
| Patel, Deven V. | DVP | Manager | 20-Dec-13 | Plan of adjustment | Participate in discussion with L. Duncan (COD) regarding set-up of new accounts in connection with post-petition financing | 0.5 | $ 485.00 | $ 242.50 |
| Bugden, Nicholas R. | NRB | Senior | 21-Dec-13 | Plan of adjustment | Prepare plan of adjust mint support documents/key points for pre-mediation discussion | 2.1 | $ 360.00 | $ 756.00 |
| Bugden, Nicholas R. | NRB | Senior | 22-Dec-13 | Plan of adjustment | Adjust plan of adjustment cash flows (scenario A2) to include DWSD incremental payout only | 2.3 | $ 360.00 | $ 828.00 |
| Patel, Deven V. | DVP | Manager | 24-Dec-13 | Plan of adjustment | Review draft deposit agreement with Comerica Bank in connection with post petition financing | 0.7 | $ 485.00 | $ 339.50 |
| Patel, Deven V. | DVP | Manager | 26-Dec-13 | Plan of adjustment | Participate in call with D. Hall (Jones Day) and L. Duncan (COD) regarding status update for Comerica income and wagering tax control agreements | 0.3 | $ 485.00 | $ 145.50 |
| Patel, Deven V. | DVP | Manager | 26-Dec-13 | Plan of adjustment | Review Comerica treasury services and bank account master agreements in connection with its potential role in the post petition financing agreement | 0.4 | $ 485.00 | $ 194.00 |
| Bugden, Nicholas R. | NRB | Senior | 31-Dec-13 | Plan of adjustment | Prepare sensitivity analysis on Lazard forecast cash flows | 1.7 | $ 360.00 | $ 612.00 |
| | | | | **Plan of adjustment Total** | | **63.2** | $ | **31,993.50** |
| Lee, Edna | EL | Senior Manager | 2-Dec-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with J. Naglick (COD) regarding restructuring expense analysis. | 1.2 | $ 650.00 | $ 780.00 |
| Lee, Edna | EL | Senior Manager | 2-Dec-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with E. Crawford (COD) regarding restructuring advisor contracts and amendments, additional outstanding invoices, payments, and funding source. | 1.2 | $ 650.00 | $ 780.00 |
| Bugden, Nicholas R. | NRB | Senior | 3-Dec-13 | State / FAB - Planning & analysis / Meetings | Prepare communication for data requests to be used in quarterly update to six month EM report | 1.6 | $ 360.00 | $ 576.00 |
| Bugden, Nicholas R. | NRB | Senior | 3-Dec-13 | State / FAB - Planning & analysis / Meetings | Organize plan for quarterly update to six month EM report | 2.4 | $ 360.00 | $ 864.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 3-Dec-13 | State / FAB - Planning & analysis / Meetings | Prepare cash flow summary schedule to satisfy monthly reporting requirement of Financial Stability Agreement with State of Michigan | 1.1 | $ 650.00 | $ 715.00 |
| Lee, Edna | EL | Senior Manager | 3-Dec-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with B. Jackson (COD) regarding restructuring advisor contracts and amendments, additional outstanding invoices, payments, and funding source. | 0.7 | $ 650.00 | $ 455.00 |
| Lee, Edna | EL | Senior Manager | 3-Dec-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with S. Mays (COD) to obtain approval of certain restructuring advisor invoices. | 0.4 | $ 650.00 | $ 260.00 |
| Bugden, Nicholas R. | NRB | Senior | 4-Dec-13 | State / FAB - Planning & analysis / Meetings | Prepare summary exhibits of data for quarterly update to six month EM report | 0.2 | $ 360.00 | $ 72.00 |
| Lee, Edna | EL | Senior Manager | 4-Dec-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with E. Crawford (COD) and B. Jackson (COD) regarding restructuring advisor contracts and amendments, additional outstanding invoices, payments, and funding source. | 1.4 | $ 650.00 | $ 910.00 |
| Bugden, Nicholas R. | NRB | Senior | 5-Dec-13 | State / FAB - Planning & analysis / Meetings | CONTINUE to prepare summary exhibits of data for quarterly update to six month EM report | 0.4 | $ 360.00 | $ 144.00 |
| Lee, Edna | EL | Senior Manager | 5-Dec-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with J. Naglick (COD) regarding restructuring expense analysis. | 1.1 | $ 650.00 | $ 715.00 |
| Lee, Edna | EL | Senior Manager | 5-Dec-13 | State / FAB - Planning & analysis / Meetings | Prepare updated analysis of restructuring expenses, including contract amounts, payments, outstanding invoices, and available budget, in response to State and EM's office requests. | 1.3 | $ 650.00 | $ 845.00 |
| Lee, Edna | EL | Senior Manager | 5-Dec-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with S. Fox (COD) to discuss restructuring expense analysis, status and required contract amendments in preparation for meeting with State. | 0.4 | $ 650.00 | $ 260.00 |

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Lee, Edna | EL | Senior Manager | 5-Dec-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with B. Nowling (COD) to discuss restructuring expense analysis and status in preparation for meeting with State. | 0.8 | $ 650.00 | $ 520.00 |
| Lee, Edna | EL | Senior Manager | 5-Dec-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with B. Jackson (COD) regarding restructuring contract amendments requiring EM and State approval. | 0.6 | $ 650.00 | $ 390.00 |
| Lee, Edna | EL | Senior Manager | 6-Dec-13 | State / FAB - Planning & analysis / Meetings | Prepare amended analysis of restructuring expenses, including contract amounts, payments, outstanding invoices, and available budget, based on feedback from Finance Director and EM's Office. | 1.6 | $ 650.00 | $ 1,040.00 |
| Lee, Edna | EL | Senior Manager | 9-Dec-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with J. Naglick (COD) regarding restructuring expense analysis. | 0.7 | $ 650.00 | $ 455.00 |
| Malhotra, Gaurav | GM | Principal | 9-Dec-13 | State / FAB - Planning & analysis / Meetings | Review of material for update presentation to Governor office. | 0.6 | $ 800.00 | $ 480.00 |
| Panagiotakis, Sofia | SP | Manager | 9-Dec-13 | State / FAB - Planning & analysis / Meetings | Analyze restructuring invoices which are up for payment in the 12/13 check run. | 0.9 | $ 485.00 | $ 436.50 |
| Panagiotakis, Sofia | SP | Manager | 9-Dec-13 | State / FAB - Planning & analysis / Meetings | Prepare updated restructuring advisors analysis with additional information received. | 1.1 | $ 485.00 | $ 533.50 |
| Lee, Edna | EL | Senior Manager | 10-Dec-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with J. Naglick (COD) regarding restructuring expense analysis. | 0.4 | $ 650.00 | $ 260.00 |
| Lee, Edna | EL | Senior Manager | 10-Dec-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with B. Jackson (COD) regarding restructuring contract amendments requiring EM and State approval. | 0.6 | $ 650.00 | $ 390.00 |
| Malhotra, Gaurav | GM | Principal | 10-Dec-13 | State / FAB - Planning & analysis / Meetings | Review of material for update presentation to Governor office. | 1.2 | $ 800.00 | $ 960.00 |
| Panagiotakis, Sofia | SP | Manager | 10-Dec-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with J. Naglick (COD) from Treasury to review and approve restructuring invoices. | 0.6 | $ 485.00 | $ 291.00 |
| Panagiotakis, Sofia | SP | Manager | 10-Dec-13 | State / FAB - Planning & analysis / Meetings | Prepare updated restructuring analysis spreadsheet with additional information received. | 0.7 | $ 485.00 | $ 339.50 |
| Panagiotakis, Sofia | SP | Manager | 10-Dec-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with T. Hutcherson (COD) from AP to review restructuring invoices which are up for payment on 12/13 and explain how they should be entered into Oracle. | 1.1 | $ 485.00 | $ 533.50 |
| Panagiotakis, Sofia | SP | Manager | 10-Dec-13 | State / FAB - Planning & analysis / Meetings | Review contracts/court orders for Dentons, Miller Buckfire, Jones Day and Conway MacKenzie. | 1.9 | $ 485.00 | $ 921.50 |
| Lee, Edna | EL | Senior Manager | 12-Dec-13 | State / FAB - Planning & analysis / Meetings | Prepare for meeting with Finance and ITS regarding tracking and reporting restructuring related disbursements. | 0.2 | $ 650.00 | $ 130.00 |
| Lee, Edna | EL | Senior Manager | 12-Dec-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with M. Jamison (COD), V. Patel (COD), T. Hutcherson (COD) and S. Panagiotakis (EY) regarding tracking and reporting restructuring related disbursements. (Partial) | 1.1 | $ 650.00 | $ 715.00 |
| Lee, Edna | EL | Senior Manager | 12-Dec-13 | State / FAB - Planning & analysis / Meetings | Review updated analysis of restructuring expenses, including contract amounts, payments, outstanding invoices, and available budget, in response to State and EM's office requests. | 0.4 | $ 650.00 | $ 260.00 |
| Panagiotakis, Sofia | SP | Manager | 13-Dec-13 | State / FAB - Planning & analysis / Meetings | Prepare final list of information need for restructuring report. | 0.6 | $ 485.00 | $ 291.00 |
| Panagiotakis, Sofia | SP | Manager | 13-Dec-13 | State / FAB - Planning & analysis / Meetings | Prepare updated restructuring costs spreadsheet. | 1.1 | $ 485.00 | $ 533.50 |
| Lee, Edna | EL | Senior Manager | 16-Dec-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with J. Naglick (COD) regarding restructuring expense analysis and current week's related scheduled payments. | 1.0 | $ 650.00 | $ 650.00 |
| Lee, Edna | EL | Senior Manager | 16-Dec-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with B. Jackson (COD) regarding needed contract amendments for various restructuring advisors. | 0.8 | $ 650.00 | $ 520.00 |
| Panagiotakis, Sofia | SP | Manager | 16-Dec-13 | State / FAB - Planning & analysis / Meetings | Prepare updated restructuring cost spreadsheet with invoices that are up for payment this week. | 0.6 | $ 485.00 | $ 291.00 |
| Panagiotakis, Sofia | SP | Manager | 16-Dec-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with E. Crawford (COD) and B. Jackson (COD) from purchasing to understand issues with Milliman and Butzel Long contract. | 0.9 | $ 485.00 | $ 436.50 |
| Panagiotakis, Sofia | SP | Manager | 16-Dec-13 | State / FAB - Planning & analysis / Meetings | Review invoices that are up for payment this week. | 1.2 | $ 485.00 | $ 582.00 |
| Panagiotakis, Sofia | SP | Manager | 16-Dec-13 | State / FAB - Planning & analysis / Meetings | Review Dentons and Jones Day invoices to be approved for payment | 1.3 | $ 485.00 | $ 630.50 |
| Panagiotakis, Sofia | SP | Manager | 16-Dec-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with T. Hutcherson (COD) from AP to review entry instructions for advisor invoices that will be paid this week. | 1.4 | $ 485.00 | $ 679.00 |
| Panagiotakis, Sofia | SP | Manager | 16-Dec-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with E. Crawford (COD) and B. Jackson (COD) from purchasing to set up SPO amounts for the invoices that will be paid this week. | 1.7 | $ 485.00 | $ 824.50 |
| Santambrogio, Juan | JS | Senior Manager | 16-Dec-13 | State / FAB - Planning & analysis / Meetings | Review Emergency Manger report pursuant to PA-4 on City of Detroit actions | 1.9 | $ 650.00 | $ 1,235.00 |
| Bugden, Nicholas R. | NRB | Senior | 17-Dec-13 | State / FAB - Planning & analysis / Meetings | Prepare communication for additional data for EM 6 month report from City | 0.7 | $ 360.00 | $ 252.00 |
| Santambrogio, Juan | JS | Senior Manager | 17-Dec-13 | State / FAB - Planning & analysis / Meetings | Review Emergency Manger report pursuant to PA-4 on City of Detroit actions (continued) | 0.5 | $ 650.00 | $ 325.00 |
| Swaminathan, Sheshan | SS | Senior | 17-Dec-13 | State / FAB - Planning & analysis / Meetings | Prepare finalized quarterly Emergency Manager Report for the period ranging from September 1 - November 30. | 0.7 | $ 360.00 | $ 252.00 |
| Swaminathan, Sheshan | SS | Senior | 17-Dec-13 | State / FAB - Planning & analysis / Meetings | Prepare preliminary revisions to Emergency Manager Report prior consolidating exhibits, cover letter and document into a PDF to be shared with the Jones Day for further review. | 0.8 | $ 360.00 | $ 288.00 |
| Swaminathan, Sheshan | SS | Senior | 17-Dec-13 | State / FAB - Planning & analysis / Meetings | Prepare exhibits for Emergency Manager Quarterly Report related to Accounts Payable disbursements, vacancies filled, new positions created, lay offs, positions eliminated, and contracts extended during this term. | 1.2 | $ 360.00 | $ 432.00 |
| Bugden, Nicholas R. | NRB | Senior | 18-Dec-13 | State / FAB - Planning & analysis / Meetings | Review data (positions and contracts) for EM 6 month report update | 1.4 | $ 360.00 | $ 504.00 |
| Bugden, Nicholas R. | NRB | Senior | 18-Dec-13 | State / FAB - Planning & analysis / Meetings | Revise latest EM 6 month report data and outstanding items list based on latest receipts | 2.4 | $ 360.00 | $ 864.00 |
| Lee, Edna | EL | Senior Manager | 18-Dec-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with B. Jackson (COD) regarding EM's approval of contract amendments for certain restructuring advisors and timing of related payments. | 0.5 | $ 650.00 | $ 325.00 |
| Lee, Edna | EL | Senior Manager | 18-Dec-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with  S. Mays (COD) regarding approvals of contract amendments for certain restructuring advisors. | 0.4 | $ 650.00 | $ 260.00 |
| Panagiotakis, Sofia | SP | Manager | 18-Dec-13 | State / FAB - Planning & analysis / Meetings | Review Butzel long prior to meeting with human resources. | 1.1 | $ 485.00 | $ 533.50 |
| Santambrogio, Juan | JS | Senior Manager | 18-Dec-13 | State / FAB - Planning & analysis / Meetings | Review Emergency Manger report pursuant to PA-4 on City of Detroit actions (continued) | 0.7 | $ 650.00 | $ 455.00 |
| Bugden, Nicholas R. | NRB | Senior | 19-Dec-13 | State / FAB - Planning & analysis / Meetings | Revise EM 6 month report for Jones Day comments | 1.6 | $ 360.00 | $ 576.00 |
| Bugden, Nicholas R. | NRB | Senior | 19-Dec-13 | State / FAB - Planning & analysis / Meetings | Revise EM 6 month report based additional data received form City | 1.3 | $ 360.00 | $ 468.00 |

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Jerneycic, Daniel J. | DJJ | Senior Manager | 19-Dec-13 | State / FAB - Planning & analysis / Meetings | Prepare month cash flow reports for submission to State in connection with Financial Stability Agreement requirements | 1.4 | $ 650.00 | $ 910.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 19-Dec-13 | State / FAB - Planning & analysis / Meetings | Review materials to be presented to State Emergency Loan Board | 1.5 | $ 650.00 | $ 975.00 |
| Panagiotakis, Sofia | SP | Manager | 19-Dec-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with S. Mays (COD) from the EM's office and B. Jackson (COD) from Purchasing to resolve contract issues with Milliman and Butzel long. | 0.4 | $ 485.00 | $ 194.00 |
| Panagiotakis, Sofia | SP | Manager | 19-Dec-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with E. Crawford (COD) from purchasing to update contract information in restructuring cost spreadsheet. | 0.7 | $ 485.00 | $ 339.50 |
| Panagiotakis, Sofia | SP | Manager | 19-Dec-13 | State / FAB - Planning & analysis / Meetings | Participate in meeting with B. Jackson (COD) and E. Crawford (COD) to resolve contract issues with Milliman and Butzel Long. | 0.8 | $ 485.00 | $ 388.00 |
| Panagiotakis, Sofia | SP | Manager | 19-Dec-13 | State / FAB - Planning & analysis / Meetings | Review advisor invoices which will be paid after the new year. | 1.8 | $ 485.00 | $ 873.00 |
| Panagiotakis, Sofia | SP | Manager | 19-Dec-13 | State / FAB - Planning & analysis / Meetings | Prepare updated restructuring cost information with payments made, contract information, new invoices, and disbursements. | 2.4 | $ 485.00 | $ 1,164.00 |
| Santambrogio, Juan | JS | Senior Manager | 19-Dec-13 | State / FAB - Planning & analysis / Meetings | Review Emergency Manger report pursuant to PA-4 on City of Detroit actions (continued) | 1.9 | $ 650.00 | $ 1,235.00 |
| Swaminathan, Sheshan | SS | Senior | 19-Dec-13 | State / FAB - Planning & analysis / Meetings | Prepare revisions of Emergency Manager Quarterly report based on receipts of disapproved payments list and revised contract exhibit. | 0.7 | $ 360.00 | $ 252.00 |
| Bugden, Nicholas R. | NRB | Senior | 20-Dec-13 | State / FAB - Planning & analysis / Meetings | Review disapproved expenses for inclusion in EM 6 month report | 1.6 | $ 360.00 | $ 576.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 20-Dec-13 | State / FAB - Planning & analysis / Meetings | Participate in meetings with J. Doak (Miller Buckfire) and D. Massaron (Miller Canfield) to prepare for Emergency Loan Board meeting | 1.2 | $ 650.00 | $ 780.00 |
| Jerneycic, Daniel J. | DJJ | Senior Manager | 20-Dec-13 | State / FAB - Planning & analysis / Meetings | Attend Emergency Loan Board meeting on behalf of City of Detroit | 2.0 | $ 650.00 | $ 1,300.00 |
| Panagiotakis, Sofia | SP | Manager | 20-Dec-13 | State / FAB - Planning & analysis / Meetings | Review preliminary report of advisor payments prepared by IT. | 1.2 | $ 485.00 | $ 582.00 |
| Swaminathan, Sheshan | SS | Senior | 20-Dec-13 | State / FAB - Planning & analysis / Meetings | Prepare revisions of Emergency Manager Quarterly report based on feedback provided by J. Ellmen (Jones Day) as well as consolidate pension schedule data for report | 1.6 | $ 360.00 | $ 576.00 |
| Bugden, Nicholas R. | NRB | Senior | 22-Dec-13 | State / FAB - Planning & analysis / Meetings | Prepare communication to City finance department individuals (B. Jackson and J. Hill) regarding contract data and language for 6 month report update | 1.9 | $ 360.00 | $ 684.00 |
| Bugden, Nicholas R. | NRB | Senior | 22-Dec-13 | State / FAB - Planning & analysis / Meetings | Revise EM 6mo report for latest information from EM office, finance department, and Jones Day | 1.2 | $ 360.00 | $ 432.00 |
| Bugden, Nicholas R. | NRB | Senior | 23-Dec-13 | State / FAB - Planning & analysis / Meetings | Participate in internal call with S. Swaminathan (EY) to discuss edits to Emergency Manager quarterly report and remaining exhibits requiring completion prior to dissemination | 0.4 | $ 360.00 | $ 144.00 |
| Bugden, Nicholas R. | NRB | Senior | 23-Dec-13 | State / FAB - Planning & analysis / Meetings | Review edits to Emergency Manager quarterly report | 1.1 | $ 360.00 | $ 396.00 |
| Swaminathan, Sheshan | SS | Senior | 23-Dec-13 | State / FAB - Planning & analysis / Meetings | Participate in call with N. Bugden (EY) to discuss edits to Emergency Manager Quarterly Report and remaining exhibits requiring completion prior to the report being released for review by the Emergency Manager's Office. | 0.4 | $ 360.00 | $ 144.00 |
| Swaminathan, Sheshan | SS | Senior | 23-Dec-13 | State / FAB - Planning & analysis / Meetings | Prepare revised Emergency Manager Quarterly report, by making necessary adjustments to post-petition financing language, and disapproved Pension/Debt payments exhibits. | 1.3 | $ 360.00 | $ 468.00 |
| Bugden, Nicholas R. | NRB | Senior | 24-Dec-13 | State / FAB - Planning & analysis / Meetings | Discuss missing and inconsistent contract data with B. Jackson (COD) for 6 month report update | 0.8 | $ 360.00 | $ 288.00 |
| Bugden, Nicholas R. | NRB | Senior | 24-Dec-13 | State / FAB - Planning & analysis / Meetings | Review edits to Emergency Manager quarterly report (continued) | 0.9 | $ 360.00 | $ 324.00 |
| Bugden, Nicholas R. | NRB | Senior | 24-Dec-13 | State / FAB - Planning & analysis / Meetings | Discuss outstanding contract information for EM 6mor report with B. Jackson (COD Finance) | 0.6 | $ 360.00 | $ 216.00 |
| Swaminathan, Sheshan | SS | Senior | 24-Dec-13 | State / FAB - Planning & analysis / Meetings | Prepare revision to post-petition financing language related to Emergency Manager Quarterly Report based on feedback provided by J. Ellman (Jones Day). | 0.4 | $ 360.00 | $ 144.00 |
| Bugden, Nicholas R. | NRB | Senior | 24-Dec-13 | State / FAB - Planning & analysis / Meetings | Discuss consistency of reporting requirements and outputs within EM quarterly reports, State contract reports, internal presentations with B. Jackson (COD) and E. King (COD) | 0.4 | $ 360.00 | $ 144.00 |
| Bugden, Nicholas R. | NRB | Senior | 27-Dec-13 | State / FAB - Planning & analysis / Meetings | Review latest draft of Emergency Manager 6 month report based on latest updates provided by Finance department | 1.1 | $ 360.00 | $ 396.00 |
| Bugden, Nicholas R. | NRB | Senior | 27-Dec-13 | State / FAB - Planning & analysis / Meetings | Review final draft of EM 6 month report prior to circulating it to the EM office and Jones Day | 0.4 | $ 360.00 | $ 144.00 |
| Swaminathan, Sheshan | SS | Senior | 27-Dec-13 | State / FAB - Planning & analysis / Meetings | Prepare additional revisions to the Emergency Manager Quarterly report and associated correspondence to request final comments and missing data from Emergency Management team and Jones Day. | 0.3 | $ 360.00 | $ 108.00 |
| Swaminathan, Sheshan | SS | Senior | 27-Dec-13 | State / FAB - Planning & analysis / Meetings | Prepare revised copy of Emergency Manager quarterly report ensuring consistency in the organization of data with prior reports as well as adjusting the commentary and organization of certain commentary within the report. | 1.2 | $ 360.00 | $ 432.00 |
| Bugden, Nicholas R. | NRB | Senior | 30-Dec-13 | State / FAB - Planning & analysis / Meetings | Prepare final EM 6 month update cover letter and report for finalization/approvals and signatures to E. Hayes (COD) and S. Mays (COD) | 0.3 | $ 360.00 | $ 108.00 |
| Swaminathan, Sheshan | SS | Senior | 30-Dec-13 | State / FAB - Planning & analysis / Meetings | Prepare follow up request for missing contract information from B. Jackson (COD) related to the preparation of the Emergency Manager's quarterly report. | 0.1 | $ 360.00 | $ 36.00 |
| | | | | State / FAB - Planning & analysis / Meetings Total | | 85.7 | | $ 42,991.50 |
| Panagiotakis, Sofia | SP | Manager | 9-Dec-13 | Statement of Liabilities | Review top ten Litigation Cases and verify they are on Schedule H in the Statement of liabilities. | 0.9 | $ 485.00 | $ 436.50 |
| | | | | Statement of Liabilities Total | | 0.9 | | $ 436.50 |
| | | | | Grand Total | | 2101.2 | | $ 1,010,020.21 |

Exhibit F
City of Detroit
Time Detail
For the period December 1, 2013 through December 31, 2013

| Acronym | Description |
|---|---|
| AP or A/P | Accounts payable |
| BSEED | Buildings Safety Engineering and Environmental Department |
| COD | City of Detroit |
| DBRA | Detroit Brownfield Recovery Authority |
| DDA | Downtown Development Authority |
| DEGC | Detroit Economic Growth Corporation |
| DIP | Debtor in Possession |
| DPI Properties | Direct Property Investments Properties |
| DPW | Detroit Department of Public Works |
| DTE | Detroit Energy |
| DWSD | Detroit Water/Sewer Department |
| DWT | Detroit Windsor Tunnel |
| EVIP | Economic Vitality Incentive Program |
| GSD | General Services Department |
| HR | Human Resources |
| JOA | Joint Operating Agreement |
| PDD | Planning & Development Department |
| PLA | Public Lighting Authority |
| PLD | Detroit Public Lighting Department |
| POAM | Police Officers Association of Michigan |
| POC | Pension Obligation Certificates |
| PPS | Payroll Personnel System |
| PSCRF | Power Supply Cost Recovery Factor |
| REO properties | Real Estate Owned Properties |
| RSCD | Retirement Systems of the City of Detroit |
| TIF | Tax Increment Financing |
| UTGO | Unlimited Tax General Obligation |
| HRMS | Human Resources Management System |
| DPOA | Detroit Police Officer Association |
| EM | Emergency Manager |
| JD | Jones Day |
| CM | Conway Mackenzie |
| AFCME | American Federation of State, County and Municipal Employees |
| DDOT | Detroit Department of Transportation |
| IT | Information Technology |
| ITS | Information Technology Services |
| IAB | Inter-Agency Billings |
| OPEB | Other Post-Employee Benefits |
| DPS | Detroit Public School |