# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
### SOUTHERN DIVISION

IN RE:   CITY OF DETROIT
         Kevyn Orr, Emergency Manager        CASE NO: __13-53846__
         2 Woodward Avenue                    CHAPTER: __9__
         Suite 1126                           JUDGE: __RHODES__
         Detroit, Michigan 48226

               Debtor.
_____/

MOTION FOR/TO ____FILE A LATE CLAIM____

                CREDITOR
NOW COMES Debtor(s), and brings this motion for/to ____FILE A LATE CLAIM____

_____. In support of Debtor(s)'s motion, Debtor states the following

[state the facts]:

1. __I believe I am a creditor of the City of Detroit, and the City of Detroit__
   __owes me money.__

   _____

2. ____After receiving my ballot to vote, and I learned that "I" was a creditor,__
   __I believe the City of Detroit owes me $18,823.00 as stated on the ballot__
   __which I voted "NO" because the literature stated in the ballot explaining__
   __that if we voted "YES" I would give up my rights to "PROTEST" being named__
   __as a CREDITOR.__

3. Debtor requests ____Judge Rhodes examine the enclosed documents that will prove__
   CREDITOR __that I, THOMASENA BARGE, AKA THOMASENE BARGE severed employment__
   __with the City of Detroit in May, 1988, and on June 17, 1988, I was paid my__
   __annuity.  I should not be included in this CHAPTER 9 Bankruptcy; but excluded__
   __and my $18,823.00 refunded to me by way of a CHECK for said amount.__

                                      CREDITOR
WHEREFORE, Debtor requests this Court to consider Debtor's Motion for/to _____

                                      CREDITOR
____FILE A LATE CLAIM__ and afford Debtor what further relief this Court deems equitable

and just.  A copy of a proposed Order is attached hereto.

                              Respectfully submitted,

                              _Thomasena Barge_

Dated: __September 18, 2014__
                              Thomasena Barge AKA Thomasene Barge
                              (Debtor's Signature)
                              Print Name: __Thomasena Barge AKA Thomasene Barge__

                              _____N/A_____
                              (Co-Debtor's Signature)
                              Print Name: __N/A__

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
### SOUTHERN DIVISION

IN RE:  CITY OF DETROIT

CASE NO:  13-53846

CHAPTER:  9

JUDGE:  Rhodes

Debtor.

_____/

**ORDER GRANTING MOTION TO/FOR**  FILE A LATE CLAIM stating that
I did not agree with Kevyn Orr's decision as Emergency Manager to
extract monies in the amount of $18,823.00 from my small "LUMP SUM"
pension check.

This matter having come before the Court on ~~Debtor's~~ CREDITOR's motion to/for  FILE A LATE CLAIM.

_____, the Court having considered the motion, and having found

cause:

**IT IS ORDERED** that the motion is granted.

MEMORY TRANSMISSION REPORT

TIME     :11-21-2013 09:58
FAX NO.1 :3133435314
NAME     :Michigan Works

FILE NO.         :  866
DATE             :  11.21 09:57
TO               :☎ 13139645220
DOCUMENT PAGES   :  3
START TIME       :  11.21 09:57
END TIME         :  11.21 09:58
PAGES SENT       :  3
STATUS           :  OK

***SUCCESSFUL TX NOTICE***

**Michigan Works!**
**Grosse Pointe**

# Fax

To: Al Garrett                     From: Thomasena Berg
Fax: (313) 964-5220                Pages: Three (3)
Phone: (313) 964-1711              Phone: (517) 348-8367
Re: Retirement Systems            Date: November 21, 2013
    City of Detroit

☒ Urgent   ☒ For Review   ☐ Please Comment   ☐ Please Reply   ☐ Please Recycle

November 21, 2013

Thomasena Barge
5226 Newport Street
Detroit, Michigan 48213

Mr. Al Garrett
Local 1023, Council 25
600 W. Lafayette Street
Detroit, Michigan 48226

Re: Pension Seniority #196890

Dear Mr. Garrett,

    On Friday, November 15, 2013, I contacted you through letter that I left with the gentleman at the downstairs desk in the lobby of Local 1023, Council 25 regarding my possible eligibility for a pension. The reason I had contacted you was that I was told at the Pension Bureau on the 9th floor of the Coleman A. Young Municipal Building that I was nine months short of the ten year requirement.

    The reason that I contacted you was that I disputed the information I was given by Danielle Westbrook, City of Detroit Retirement Systems. You advised me to return to the Pension Bureau and request a printout of my service time. I did as you told me on Tuesday, November 19, 2013. At that time I was given this letter by Danielle Westbrook. I told her that you had told me to ask for a printout of my service time, and I was told that the information in the system was not given out.

    After looking at the letter I was given, I noticed that the address on the letter had an address located at 2220 Lawrence #204, Detroit, Michigan 48206. At that time that I lived at this address was during my Suspension with Recommendation for Discharge which was 1986. I had moved to this apartment so that I would have a stable place to reside in order for me to be able to get to work with the City of Detroit.

    You had represented me in 1986, and won my arbitration for me to regain my position with the Mayor's Neighborhood City Halls as an Assistant Neighborhood Services Representative. I did not receive any back pay, but I did regain my seniority. At that time, I had nine years with the City of Detroit. After that arbitration, I kept all of my paycheck stubs, and I still have them today as proof of my time on the job with the City of Detroit.

    I am submitting the letter I received from Danielle Westbrook for your observation by fax from the Michigan Works Office in Grosse Pointe on Mack Avenue. If you want to contact me by phone at the (517) 348-8367 number and can not get through because I have used up the allotted 250 minutes, please contact me at (313) 423-1529. Thank you, Mr. Garrett for your time.

Sincerely

Thomasena Barge

*Thomasena Barge*

MEMORY TRANSMISSION REPORT

```
TIME      :11-27-2013 08:38
FAX NO.1  :3133435314
NAME      :Michigan Works

FILE NO.         :  940
DATE             :  11.27 08:36
TO               : ☎ 13132243522
DOCUMENT PAGES   :  3
START TIME       :  11.27 08:36
END TIME         :  11.27 08:38
PAGES SENT       :  3
STATUS           :  OK
```

***SUCCESSFUL TX NOTICE***

**Michigan Works!**
**Grosse Pointe**

# Fax

To: _Danielle Westbrook_  From: _Thomasena Barge_
Fax: _(313) 224-3522_  Pages: _3_
Phone: _(313) 224-3362_ _(x227)_   Phone: _(517) 348-8367_
Re: _City Detroit Retirement Systems_  Date: _November 27, 2013_

☒ Urgent   ☒ For Review   ☐ Please Comment   ☐ Please Reply   ☐ Please Recycle

RETIREMENT SYSTEMS
OF THE
CITY OF DETROIT

2 WOODWARD AVE. STE. 908
DETROIT, MICHIGAN 48226
PHONE 313•224•3362
TOLL FREE 800•339•8344
FAX 313•224•3522

*November 19, 2013*

Thomasena Barge
2220 Lawrence St #204
Detroit, MI 48206

**Pension**#: 196890

**RE**: Service Check

Dear Ms. Barge;

As of **November 19, 2013** you had a total of **9** year(s) and **3** month(s) of service time with the City of Detroit. If you have any questions, please feel free to contact me at 313-224-3362 ext. 227.

Sincerely,

Danielle Westbrook
City of Detroit
Retirement Systems

Disclaimer;

This is a service check based on information available at this time and should not be interpreted as a final determination of your service time.

MEMORY TRANSMISSION REPORT

TIME        :11-26-2013 09:42
FAX NO.1    :3133435314
NAME        :Michigan Works

FILE NO.          :  917
DATE              :  11.26 09:28
TO                :✿ 13139645220
DOCUMENT PAGES    :  25
START TIME        :  11.26 09:35
END TIME          :  11.26 09:42
PAGES SENT        :  25
STATUS            :  OK

***SUCCESSFUL TX NOTICE***



**Michigan Works!**
**Grosse Pointe**

# Fax

To: Al Starrott                          From: Thomasina Barge
Fax: (313) 964-5220                      Pages: Twenty-Five
Phone: (313) 964-1711                    Phone: (517) 348-8367
Re: City of Detroit Retirement Systems   Date: November 26, 2013

☒ Urgent    ☒ For Review    ☐ Please Comment    ☐ Please Reply    ☐ Please Recycle

November 26, 2013

Thomasena Barge
5226 Newport Street
Detroit, Michigan 48213
Pension #196890
Re: Service Check

Mr. Al Garrett President
Local 1023, Council 25
600 W. Lafayette Street
Detroit, Michigan 48226

Re: Service Time with City of Detroit

Dear Mr. Garrett,

On November 15, 2013, I faxed you the information that you requested regarding my service time with the City of Detroit. At that time I mentioned that I had the last two years of my pay stubs from the City of Detroit. Today I am faxing you copies of those check stubs as I also did to Danielle Westbrook at the Retirement Systems Of The City of Detroit.

I hope these check stubs will help in assisting in clearing the discrepancy regarding my service time with the City of Detroit from 7/7/77 to 5/1/88.

Sincerely,

Thomasena Barge

*Thomasena Barge*

MEMORY TRANSMISSION REPORT

TIME         :11-26-2013 09:35
FAX NO.1     :3133435314
NAME         :Michigan Works

FILE NO.           :  916
DATE               :  11.26 09:27
TO                 : ✿ 13132243522
DOCUMENT PAGES     :  25
START TIME         :  11.26 09:28
END TIME           :  11.26 09:35
PAGES SENT         :  25
STATUS             :  OK

***SUCCESSFUL TX NOTICE***



**Michigan Works!**
**Grosse Pointe**

# Fax

To: _Danielle Westbrook_  From: _Thomasena Page_
Fax: _(313) 224-3522_  Pages: _Twenty-Five (25)_
Phone: _(313) 224-3362 (X227)_  Phone: _(517) 348-8367_
Re: _Retirement Systems_  Date: _November 26, 2013_

☒ Urgent   ☒ For Review   ☐ Please Comment   ☐ Please Reply   ☐ Please Recycle

November 26, 2013

Thomasena Barge
5226 Newport Street
Detroit, Michigan 48213
Pension #196890
Re: Service Check

Retirement Systems Of The
City of Detroit
Danielle Westbrook
2 Woodward Ave. Ste. 908
Detroit, Michigan 48226

Dear Danielle Westbrook,

On November 19, 2013, I visited the Retirement Systems Of The City of Detroit regarding my service with the City of Detroit from 7/7/77 to 8/1/88 to obtain that information for Al Garrett, President of Local 1023, Council 25.

At that time I was given a letter with information that you have in your retirement system for the City of Detroit. I faxed that information to Mr. Garrett. However, I do have the last two years of my check stubs and I am supplying copies to Mr. Garrett, and I am supplying copies to you as well. Maybe they will help clear up the discrepancy that I am disputing regarding my time with the City of Detroit.

Sincerely,

Thomasena Barge

*Thomasena Barge*

MEMORY TRANSMISSION REPORT

TIME        :12-02-2013 12:40
FAX NO.1    :3133435314
NAME        :Michigan Works

FILE NO.        :  987
DATE            :  12.02 12:32
TO              :☎ 13132249194
DOCUMENT PAGES  :  29
START TIME      :  12.02 12:33
END TIME        :  12.02 12:40
PAGES SENT      :  29
STATUS          :  OK

***SUCCESSFUL TX NOTICE***

**Michigan Works!**
**Grosse Pointe**

# Fax

To: *Marilyn Roc Berdijo*
*Att: Executive Director* From: *Thomasera Paige*
Fax: *(313) 224-9194* Pages: *29*
Phone: *(313) 224-3362 X203* Phone: *(313) 423-1529*
Re: *Service Check* Date: *December 2, 2013*
*Pension #196890*
☒ Urgent    ☒ For Review    ☐ Please Comment    ☐ Please Reply    ☒ Please Recycle

December 2, 2013

Thomasena Barge
5226 Newport Street
Detroit, Michigan 48213
(313) 423-1529

Marilyn Rock Berdijo
Asst. Executive Director
Board of Trustees
General Retirement System
2 Woodward Ave. Rm 908
Detroit, Michigan 48226
(313) 224-3362 x203

Your Honorable Body
Board of Trusties:

At this time, I am requesting a hearing before the Board of Trustees regarding my Service Time with the City of Detroit from July 7, 1977 to May 1, 1988. The Retirement System has my time as deficient by nine (9) months. I refute the time that is on the Retirement System Records.

I am submitting the last two years plus of check stubs from the City of Detroit. The main reason that I still have those check stubs is these check stubs started after I was represented by the Union President, Al Garrett. It was a painful time with the City of Detroit.

I am faxing all of the information that I have accumulated since November 12, 2013 when I learned by accident that I might be eligible for a pension. I am faxing the letter that I wrote to Mr. Garrett, and I am faxing you the letter that I received from Ms. Danielle Westbrook. In addition I am faxing you the check stubs. I am thanking you in advance.

Sincerely,

Thomasena Barge

MEMORY TRANSMISSION REPORT

TIME        :01-22-2014 09:30
FAX NO.1    :3133435314
NAME        :Michigan Works

FILE NO.        :  478
DATE            :  01.22 09:26
TO              :☎ 13132249194
DOCUMENT PAGES  :  19
START TIME      :  01.22 09:26
END TIME        :  01.22 09:30
PAGES SENT      :  19
STATUS          :  OK

***SUCCESSFUL TX NOTICE***

**Michigan Works!**
**Grosse Pointe**

# Fax

To: *Honorable Board of Trustees*    From: *Thomascenia Berg*    Pages: *Nineteen (19)*

Fax: *(313) 224-9194*    Phone: *(313) 423-1529*

Phone: *(313) 224-362 X203*    Date: *January 22, 2014*

Re: *"Approval Letter"*

☒ Urgent    ☒ For Review    ☐ Please Comment    ☐ Please Reply    ☐ Please Recycle

January 22, 2014

Thomasena Barge
5226 Newport Street
Detroit, Michigan 48213
(313) 423-1529
Pension #196890

Marilyn Rock Berdijo
Asst. Executive Director
Board of Trustees
General Retirement System
2 Woodward Ave. Rm. 908
Detroit, Michigan 48226
(313) 224-3362 X203
Fax: (313) 224-9194

Your Honorable Body
Board of Trusties:

On December 2, 2013, I penned a letter to you regarding time with the City of Detroit
under the Coleman A. Young Administration. Since that time, I have been contacted that
a recalculation of my time verified that I did indeed have the Ten Year Requirement to be
eligible for a pension from the City of Detroit. I officially retired on Wednesday,
December 17, 2013. At that time, I was told at my Exit Interview with Senior Clerk, Ms.
Shirley Hill that I would receive my first Benefits on January 31, 2014 since the first of
the month of February would fall on a Saturday.

On yesterday, January 21, 2014, I appeared at the General Retirement Systems and I
spoke to Ms. Westbrook regarding the "letter" that Ms. Hill informed me that I would be
receiving to inform me of the Benefits that I would be receiving. I learned from Ms.
Westbrook that the "Approval Letter" had not been generated from Your Honorable
Body Board of Trusties. That is why I am penning this letter this morning to Your
Honorable Bard of Trusties.

This letter is to inform you of my indigent status. I have been living in poverty for the
past twenty-five and a half years since I resigned under duress from the City of Detroit.
However, I am focusing at this time on the past ninety days. On November 18, 2013, I
had a devastating fall on Wayne State Campus at the Undergraduate Library. I injured
my left shoulder rotator cuff, my left hip, my left pelvic and my back. I have been under
doctor's care with the Henry Ford Health System when I went for X-rays at Cottage
Hospital located in Grosse Pointe, Michigan.

My doctors at the Harbor Town location of the Henry Ford Health System who are Dr.
Gonzales and Dr. Passerman referred me to take Physical Therapy for my injuries
because I am incapacitated. My mobility has been severely handicapped since I fell on

# GENERAL RETIREMENT
# SYSTEM
# OF THE CITY OF DETROIT
### BENEFIT ESTIMATE
### Calculated on:   12/02/2013
### (Vested Pension Effective 8/1/2004)



BARGE,THOMASENA
5226 NEWPORT ST
DETROIT MI          48213

| | |
|---|---|
| Date of Birth: | 07/20/1942 |
| Service Date | 07/09/1978 |
| Retirement Date: | 8/1/2004 |

| | YR | MO |
|---|---|---|
| Member Age | 62 | 0 |

Calculation Factors Effective          04/29/1988
SSN:      **XXX - XX - 9261**

Pension #:          196890

| Revenue Group | Service Credit Years | Service Credit Months | (A F C) Average Final Compensation | |
|---|---|---|---|---|
| 1 | 10 | 3 | AFC from Wages | $16,681.61 |
| Included Military Service Credit | 0 | 0 | | |

## TOTAL PENSION PRIOR TO OPTION SELECTION

| Service Pension | + | Basic Pension | = | Total Pension | Annuity Balance |
|---|---|---|---|---|---|
| $2,570.22 | | $120.00 | | $2,690.22 | $0.00 |

**15.408%   Pension Calculation Percentage Factor**

## FOR QUESTIONS AND/OR APPOINTMENTS, PHONE (313) 224-3362

*THIS IS A RETIREMENT ESTIMATE BASED ON
INFORMATION AVAILABLE AT THIS TIME. IT SHOULD NOT BE
INTERPRETED AS A FINAL RETIREMENT ALLOWANCE*

# GENERAL RETIREMENT SYSTEM
## *BENEFIT ESTIMATE*   Calculated on:  *12/02/2013*

BARGE,THOMASENA
Pension #:     196890

| | STANDARD | Equated 62 [0.930473] BEFORE 62 | AFTER 62 | Equated 65 [0.739805] BEFORE 65 | AFTER 65 |
|---|---|---|---|---|---|
| **Straight Life** 0.008522 | | | | | |
| City Portion | $224.18 | $0.00 | $208.59 | $390.03 | $165.85 |
| Annuity | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | $224.18 | $0.00 | $208.59 | $390.03 | $165.85 |
| **Cash Refund Ann.** 0.008369 | | | | | |
| City Portion | $224.18 | $0.00 | $208.59 | $390.03 | $165.85 |
| Annuity | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | $224.18 | $0.00 | $208.59 | $390.03 | $165.85 |

Page 2

B92

# City of Detroit

GENERAL RETIREMENT SYSTEM

## APPLICATION FOR SERVICE RETIREMENT

*VESTED*

To the Board of Trustees, City of Detroit
General Retirement System:

PENSION NUMBER *196890*

SOCIAL SECURITY NUMBER [redacted]

I, *THOMASENA BARGE*, a member of the Retirement System, hereby apply for service retirement in accordance with the provisions of the law and related rules and regulations.

| My date of birth is: | I request my retirement to be effective: |
|---|---|
| Month *JULY* Day *20* Year *42* | Month *AUG* Day *1* Year *02* |

| I desire my retirement allowance benefits sent to: | My title on the payroll is: |
|---|---|
| No. *5226* Street *NEWPORT* | *NEIGHBORHOOD SERVICE REP.* |
| City *DETROIT* State *MI 48213* | Department employed in: *MAYOR* |

In connection with my application for retirement on *8-1-02*, I request a refund of $ *WITHDRAWN* from my Annuity Savings Fund.

I elect to receive my retirement allowance in the following form of payment:
(place one X in a square on each line; a total of two X's.)

[X] STANDARD

EQUATED
[ ] Increased to Age & Decreased Thereafter

If you selected this option please initial _____

| [X] REGULAR STRAIGHT LIFE Allowance | [ ] OPTION I Cash Refund Annuity | [ ] OPTION 2 Joint and 100% Survivorship | [ ] OPTION 3 Joint and 50% Survivorship | [ ] OPTION A Joint and 75% Survivorship | [ ] OPTION B Joint and 25% Survivorship |
|---|---|---|---|---|---|

(Write plan of retirement elected) *STRAIGHT LIFE*

If option 2, 3, A or B elected, do you desire Pop-Up Plan Protection? Yes [ ] No [ ]

*Thomasena Barge*
Signature of Member

| I nominate as my beneficiary: | Beneficiary's date of birth: |
|---|---|
| | Month _____ Day _____ Year _____ |
| Beneficiary's Address | Beneficiary's place of birth: | Beneficiary's Soc Sec No: |
| No. _____ Street _____ | | |
| City _____ State _____ | Beneficiary's relationship to me: | Sex |

### PROOF OF BIRTH DATE OF BENEFICIARY REQUIRED IF OPTION 2, 3 A OR B, IS ELECTED

Dated at *Detroit, MI* this *17th* day of *Dec.* 20 *13*

*Shirley Hill*
Signature of Witness

*Thomasena Barge*
Signature of Retiring Member

Any balance under Option 2, 3, A or B is to be paid to my _____

_____ _____
Relationship

_____ date of birth _____
Name of Beneficiary

_____ Dated _____
Signature of Witness                                    Signature of Member

C of D 9S-AP (10-96)



RETIREMENT SYSTEMS
OF THE
CITY OF DETROIT

2 WOODWARD AVE. STE. 908
DETROIT, MI 48226-3413
PHONE 313-224-3362
TOLL FREE 800-339-8344
FAX 313-224-3522

February 27, 2014

*Debra F.*

Re: Signature Verification of Pension Recipient

*RFC'D MAR 0 7 2014*

BARGE,THOMASENA
5226 NEWPORT ST
DETROIT, MI 48213-3741

Dear Retiree:

The Board of Trustees of the Retirement System requires that your signature verification record be updated periodically.

**It is necessary that you have this form signed, notarized and returned by the 14th of the month.**
**Name: BARGE,THOMASENA**          Social Security Number XXX-X-X--9261
**Address:  5226 NEWPORT ST DETROIT, MI  48213-3741**

**The above information is correct:**     Yes        No
**My correct Address is:** _____

**Signature of Retirant:** *Thomasena Barge*
**Telephone Number:**  *313-423-1529*

## Your signature is required and should be signed and attested by a Notary Public affixed with a stamp or seal.

On this *7th* day of *March* , *2014* before me personally appeared the above-named, known to me to be the person described in and who executed the foregoing signature.

*Jill Myers*                    *Wayne*                *Michigan*
Notary Public                     County

My commission expires  *5-11-2018*

JILL MYERS
Notary Public - Michigan
Wayne County
My Commission Expires May 11, 2018
Acting in the County of Wayne

**If signed as Power-of-Attorney, an original of the Power-of-Attorney document must be included**

**NOTE:  IT IS IMPORTANT THAT THIS FORM BE COMPLETED AND RETURNED BY THE 14TH OF THE MONTH. FAILURE TO DO SO MAY RESULT IN YOUR MONTHLY PENSION CHECK BEING HELD. IF YOU HAVE DIRECT DEPOSIT, IT MAY BE CANCELLED.**

If you have any questions regarding this letter, please contact the undersigned at (313) 224-3362 extension 238.
Very truly yours,

*Juanita Waller*

Juanita Waller
RSCD Specialist

Name _Thomasena Barge_     SSN ████████



## GENERAL RETIREMENT SYSTEM
## RETIREMENT APPLICATION CHECKLIST

Initial Selections
_T.B._

1. **TYPE OF RETIREMENT**

☐ Service Retirement     ☐ Duty Disability Retirement     ☐ Widows Pension

☐ Early Retirement     ☐ Non-Duty Disability     ☐ Vested Pension-Current Annuity Balance

☐ Conversion     ☐ Survivors Pension     ☒ Vested Pension-Pension Retroactive to Eligibility Date

2. **OPTION SELECTION**     _T.B._

☒ Straight Life     ☐ Option 1 (Cash Refund Annuity)     ☐ Option A (75% Survivor)

☐ No option required     ☐ Option 2 (100% Survivor)     ☐ Option B (25% Survivor

☐ Option 3 (50% Survivor)

I understand that with selection of Straight Life or Option 1 there will be no spousal health care benefits after retiree's death.

3. **UNUSED SICK PAY OPTION**     ☐ YES     ☐ NO

4. **POP-UP SELECTION**     ☐ YES     ☐ NO

5. **EQUATED SOCIAL SECURITY OPTION**     ☐ AGE 62     ☐ AGE 65

I understand that my gross monthly pension will be reduced effective the first day of the month following my _____ birthday.

6. **MATERNITY LEAVE** (7-2-65 TO 9-19-72)     ☐ YES     ☐ NO

7. **DEFINED CONTRIBUTION PLAN (Annuity Fund)**     _T.B._

☐ No Withdrawal     ☐ Partial Withdrawal

☒ Previously Withdrawn     ☐ Total Withdrawal

☐ Rollover-Form to be submitted

Annuity Withdrawal Forms and Interest Letter Received

Bonus Distribution Notice Reviewed     _T.B._

8. **WITHHOLDING TAX**     _T.B._

☒ No withholding     ☐ Married _____ Exemptions

☐ Fixed amount $_____     ☐ Single _____ Exemptions

**STATE WITHHOLDING TAX**     _T.B._

☒ 1. Not taxable     ☐ 2. Before 1946     ☐ 3. Between 1946 and 1952     ☐ 4. After 1952

9. **DIRECT DEPOSIT**     ☒ YES     ☐ NO     _T.B._

13-53846-tjt   Doc 7581   Filed 09/18/14   Entered 09/19/14 10:48:11   Page 19 of 51

Initial Selections

10. HOSPITALIZATION                                                          *T.B.*
   ☒ Declined/Not Entitled      ☐ Blue Cross              ☐ Community Blue
   ☐ H.A.P.                     ☐ Blue Care Network       ☐ COBRA

11. EYE CARE COVERAGE                                                        *T.B.*
   ☒ Declined/Not Entitled      ☐ Heritage               ☐ Spectera

12. DENTAL COVERAGE                                                          *T.B.*
   ☒ Declined/Not Entitled      ☐ Blue Cross             ☐ Golden Dental
   ☐ DenCap

13. DEATH BENEFIT              ☐ YES        ☐ NO          _____

14. GROUP LIFE INSURANCE (Disability Only)    ☐ YES    ☐ NO    _____

15. GROUP LIFE INSURANCE-WAIVER OF PREMIUM    ☐ YES    ☐ NO    _____
   (TOTAL & PERMANENT DISABILITY)

16. PROOF OF BIRTH
   EMPLOYEE      ☒ Supplied     ☐ To Be Supplied         *T.B.*
   BENEFICIARY   ☐ Supplied     ☐ To Be Supplied         _____

17. MARRIAGE CERTIFICATE
             ☐ Not married    ☐ Supplied    ☐ To Be Supplied    _____

18. DIVORCE/EDRO        ☐ YES        ☐ NO                _____

19. BENEFICIARIES CONFIRMED
                                     ANNUITY              _____
                                     DEATH BENEFIT        _____
                                     LIFE INSURANCE       _____

20. MILITARY SERVICE PURCHASED     ☐ YES     ☐ NO        _____
   I acknowledge that any outstanding balance for the purchase of military
   service time must be paid in full before my retirement

*******************************************************************************

I HEREBY CERTIFY THE FOLLOWING:

1. I have carefully read the above.
2. I understand the benefits and the options available.
3. I had the opportunity to ask questions.
4. I understand changes will not be allowed after I cash my first pension check or 180 days after my
   retirement date, **whichever comes first**.



Thomasena Barg          12/17/2013          S. Hill
_____        _____          _____
SIGNATURE                  DATE              WITNESS

GENERAL RETIREMENT SYSTEM
OF THE
CITY OF DETROIT

2 WOODWARD AVE. STE. 908
DETROIT, MI 48226-3413
PHONE 313-224-3362
TOLL FREE 800-339-8344
FAX 313-224-3522

January 23, 2014


THOMASENA BARGE
5226 NEWPORT ST
DETROIT MI 48213-3741



Re: N-196890

Dear Ms. Barge:

On January 22, 2014, the Board of Trustees approved your Vested Retirement, effective August 1, 2002.

You selected the Straight Life Retirement Allowance. Upon your death, your retirement allowance will stop. Your accumulated contributions from the Annuity Savings Fund have already been refunded to you.

Your benefit will be approximately $224.18 per month. Your first check covering the period from August 1, 2002 through February 28, 2014 will be mailed to you on or about March 1, 2014.


Very truly yours,

**BOARD OF TRUSTEES**

General Retirement System

000194-000194

# PENSION STATEMENT

Page 001 of 001
Period Beginning:    02/01/2014
Period Ending:       02/28/2014
Check Date:          03/01/2014
Check Number:        1000257056
Batch Number:        000000000525

**DGRS**

General Retirement System
of the City of Detroit
2 Woodward Ave Ste 908
Detroit, MI 48226-3455

**BARGE,THOMASENA**
**5226 NEWPORT ST**
**DETROIT MI 48213-3741**

Retirement Code E-80-0-1

Tax Code No Withholding
Pension No 196890
Social Security No XXX-XX-9261

| EARNINGS | RATE | ADJUSTMENT | CURRENT | YTD | DEDUCTIONS | DEDUCTION CODE | CURRENT | YTD |
|----------|------|------------|---------|-----|------------|----------------|---------|-----|
| Pension | 285.81 | 31424.98 | 37065.70 | 37065.70 | Federal Income Tax | | 0.00 | 0.00 |
| Annuity | 0.00 | 0.00 | 0.00 | 0.00 | Michigan Income Tax | | 0.00 | 0.00 |

First Check--Your payment rates have been approved

| | | | | | |
|---|---|---|---|---|---|
| Gross Pay | | 37065.70 | 37065.70 | Total Deductions | 0.00 | 0.00 |
| | | | | Net Pay | $37,065.70 | |

**IMPORTANT NOTES**
Health care deductions reflected above are based on your elections.
Health care Stipends will come to eligible retirees separately.  Expect stipend checks
to arrive within the first week of March, 2014.
Adjustments to your health care may result in increased pension check amounts.
Questions call 1-855-224-6200

©1998, 2006, ADP, Inc. All Rights Reserved.

▲ TEAR HERE

VERIFY DOCUMENT AUTHENTICITY--COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM
© 2000 Automatic Data Processing (ECR/ICR)

**DGRS**

General Retirement System
of the City of Detroit
2 Woodward Ave Ste 908
Detroit, MI  48226-3455

9-107/720

Check Number:    1000257056

Check Date:      03/01/2014

| This amount: | THIRTY SEVEN THOUSAND SIXTY FIVE DOLLARS AND 70/100 | $**37,065.70 |
|---|---|---|

Pay to the
order of:      BARGE,THOMASENA                        Void after 90 days

First Independence
National Bank of Detroit
44 Michigan Ave
Detroit, Michigan 48226

*Cynthia A. Thomas*

# PENSION STATEMENT



General Retirement System
of the City of Detroit
2 Woodward Ave Ste 908
Detroit, MI 48226-3455

**DGRS**

| | |
|---|---|
| Page 001 of 001 | |
| Period Beginning: | 03/01/2014 |
| Period Ending: | 03/31/2014 |
| Check Date: | 04/01/2014 |
| Check Number: | 1000259094 |
| Batch Number: | 000000000530 |

Retirement Code E-80-0-1

Tax Code No Withholding
Pension No 196890
Social Security No XXX-XX-9261

BARGE, THOMASENA
5226 NEWPORT ST
DETROIT MI 48213-3741

| EARNINGS | RATE | ADJUSTMENT | CURRENT | YTD | DEDUCTIONS | DEDUCTION CODE | CURRENT | YTD |
|---|---|---|---|---|---|---|---|---|
| Pension | 285.81 | -50.00 | 235.81 | 37301.51 | Federal Income Tax | | 0.00 | 0.00 |
| Annuity | 0.00 | 0.00 | 0.00 | 0.00 | Michigan Income Tax | | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gross Pay | | 235.81 | 37301.51 | Total Deductions | 0.00 | 0.00 |
| | | | | Net Pay | $235.81 | |

IMPORTANT NOTES

---

© 2002 Automatic Data Processing (PCSUCHI)

VERIFY DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM



General Retirement System
of the City of Detroit
2 Woodward Ave Ste 908
Detroit, MI 48226-3455

**DGRS**

9-107/720

Check Number: 1000259094

Check Date: 04/01/2014

| This amount: | TWO HUNDRED THIRTY FIVE DOLLARS AND 81/100 | $**235.81 |
|---|---|---|

Pay to the
order of:     BARGE, THOMASENA

Void after 90 days

*Cynthia A. Thomas*

First Independence
National Bank of Detroit
44 Michigan Ave
Detroit, Michigan 48226

THE ORIGINAL DOCUMENT HAS A COLORED BACKGROUND ... WITH A WATERMARK ON THE BACK. HOLD AT AN ANGLE TO VIEW WHEN CHECKING THE ENDORSEMENT.

# PENSION STATEMENT

**General Retirement System**
**of the City of Detroit**
**2 Woodward Ave Ste 908**
**Detroit, MI 48226-3455**

DGRS

| | |
|---|---|
| Period Beginning: | 05/01/2014 |
| Period Ending: | 05/31/2014 |
| Check Date: | 06/01/2014 |
| Check Number: | 1000262978 |
| Batch Number: | 000000000543 |

Page 001 of 001

Retirement Code E-80-0-1

**BARGE, THOMASENA**
**5226 NEWPORT ST**
**DETROIT MI 48213-3741**

Tax Code No Withholding
Pension No 196890
Social Security No XXX-XX-9261

| EARNINGS | RATE | ADJUSTMENT | CURRENT | YTD | DEDUCTIONS | DEDUCTION CODE | CURRENT | YTD |
|---|---|---|---|---|---|---|---|---|
| Pension | 285.81 | -50.00 | 235.81 | 37773.13 | Federal Income Tax | | 0.00 | 0.00 |
| Annuity | 0.00 | 0.00 | 0.00 | 0.00 | Michigan Income Tax | | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Gross Pay** | | 235.81 | 37773.13 | **Total Deductions** | 0.00 | 0.00 |
| | | | | **Net Pay** | **$235.81** | |

**IMPORTANT NOTES**

The General Retirement System and the Police and Fire Retirement System office is relocating across the street from the current office in the Coleman A. Young Municipal Building to the One Detroit Center. Our new address will be: 500 Woodward Avenue, 30th Floor, Suite 3000 Detroit, MI 48226. Our office will be closed on Friday, June 13, 2014. On June 16, 2014, we will open for business in our new location. All of our phone numbers and email addresses will remain the same. Visit www.rscd.org or www.pfrsdetroit.org for more information.

If you are entitled to receive a healthcare stipend from the City of Detroit, it is included in this month's pension check. If you have questions about the stipend or your healthcare, contact the Benefit Administration Office at 1-855-224-6200.

©1998, 2006, ADP, Inc. All Rights Reserved.

TEAR HERE

VERIFY DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM

**General Retirement System**
**of the City of Detroit**
**2 Woodward Ave Ste 908**
**Detroit, MI 48226-3455**

DGRS

9-107/720

Check Number:      1000262978

Check Date:      06/01/2014

| This amount: | TWO HUNDRED THIRTY FIVE DOLLARS AND 81/100 | $**235.81 |
|---|---|---|

Pay to the
order of:

BARGE, THOMASENA

Void after 90 days

First Independence
National Bank of Detroit
44 Michigan Ave
Detroit, Michigan 48226

*Cynthia A. Thomas*

# PENSION STATEMENT



General Retirement System
of the City of Detroit
500 Woodward Ave Ste 3000
Detroit, MI 48226-5493

**DGRS**

| | |
|---|---|
| Page 001 of 001 | |
| Period Beginning: | 06/01/2014 |
| Period Ending: | 06/30/2014 |
| Check Date: | 06/30/2014 |
| Check Number: | 1000266741 |
| Batch Number: | 000000000551 |

Retirement Code E-80-0-1

Tax Code No Withholding
Pension No 196890
Social Security No XXX-XX-9261

**BARGE,THOMASENA**
**5226 NEWPORT ST**
**DETROIT MI 48213-3741**

| EARNINGS | RATE | ADJUSTMENT | CURRENT | YTD | DEDUCTIONS | DEDUCTION CODE | CURRENT | YTD |
|---|---|---|---|---|---|---|---|---|
| Pension | 285.81 | -50.00 | 235.81 | 38008.94 | Federal Income Tax | | 0.00 | 0.00 |
| Annuity | 0.00 | 0.00 | 0.00 | 0.00 | Michigan Income Tax | | 0.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Gross Pay | | 235.81 | 38008.94 | Total Deductions | | 0.00 | 0.00 |
| | | | | Net Pay | | $235.81 | |

**IMPORTANT NOTES**

©1998-2005 ADP Inc. All Rights Reserved.

©2005 Automatic Data Processing (PCSL/CW)

◄ TEAR HERE

VERIFY DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM



General Retirement System
of the City of Detroit
500 Woodward Ave Ste 3000
Detroit, MI 48226-5493

**DGRS**

9-107/720

Check Number: 1000266741

Check Date: 06/30/2014

| This amount: | TWO HUNDRED THIRTY FIVE DOLLARS AND 81/100 | $**235.81 |
|---|---|---|

Pay to the
order of: BARGE,THOMASENA

**Void after 90 days**

First Independence
National Bank of Detroit
44 Michigan Ave
Detroit, Michigan 48226

*Cynthia A. Thomas*

THE ORIGINAL DOCUMENT HAS AN ARTIFICIAL WATERMARK ON THE BACK. HOLD AT AN ANGLE TO VIEW WHEN CHECKING THE ENDORSEMENT.

# PENSION STATEMENT

General Retirement System
*of the City of Detroit*
500 Woodward Ave Ste 3000
Detroit, MI 48226-5493

**DGRS**

| | |
|---|---|
| Period Beginning: | 07/01/2014 |
| Period Ending: | 07/31/2014 |
| Check Date: | 08/01/2014 |
| Check Number: | 1000268600 |
| Batch Number: | 000000000557 |

Page 001 of 001

Retirement Code E-80-0-1

Tax Code No Withholding
Pension No 196890
Social Security No XXX-XX-9261

**BARGE,THOMASENA**
**5226 NEWPORT ST**
**DETROIT MI 48213-3741**

| EARNINGS | RATE | ADJUSTMENT | CURRENT | YTD | DEDUCTIONS | DEDUCTION CODE | CURRENT | YTD |
|---|---|---|---|---|---|---|---|---|
| Pension | 285.81 | -50.00 | 235.81 | 38244.75 | Federal Income Tax | | 0.00 | 0.00 |
| Annuity | 0.00 | 0.00 | 0.00 | 0.00 | Michigan Income Tax | | 0.00 | 0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Gross Pay | | | 235.81 | 38244.75 | Total Deductions | | 0.00 | 0.00 |
| | | | | | Net Pay | | $235.81 | |

IMPORTANT NOTES

©1998, 2006, ADP, LLC. All Rights Reserved.

▲ TEAR HERE

VERIFY DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM



**General Retirement System**
**of the City of Detroit**
500 Woodward Ave Ste 3000
Detroit, MI  48226-5493

**DGRS**

9-107/720

Check Number:    1000268600

Check Date:    08/01/2014

This amount:   TWO HUNDRED THIRTY FIVE DOLLARS AND 81/100      $**235.81

Pay to the
order of:    BARGE,THOMASENA

Void after 90 days

*Cynthia A. Thomas*

First Independence
National Bank of Detroit
44 Michigan Ave
Detroit, Michigan 48226





CITY OF DETROIT ○ 120 CITY-COUNTY BLDG. ○ DETROIT, MICHIGAN 48226

AGENCY NO. 94   NON-DEPARTMENTAL                          DATE 06-16-88   2604723

| REFERENCE | INVOICE NO. | AMOUNT | | REFERENCE | INVOICE NO. | AMOUNT |
|---|---|---|---|---|---|---|
| 94004427 | 373449 | 1195926 | | | | |

ANNU.REF-8/M 06/08/88

T. JOHNSON - BARGE

| SEQUENCE NO. | VENDOR NO. | TOTAL | |
|---|---|---|---|
| 0603773 | | | $11,959.26 |

PLEASE DETACH BEFORE DEPOSITING CHECK

---

JOHNSON THOMASE   ACCOUNT      196890    DATE: 06/17/88   SHARE SUFFIX - 00

TODAY YOU MADE A SHARE WITHDRAWAL.

    SHARE AMOUNT          5,650.52-
    NEW SHARE BALANCE     6,308.74
    CHECK NR BEING ISSUED    963849

                                              WITHDRAW SIGNATURE
                                              _____
                                              TELLER

26..37..A..06/17/88..064..SWC.09:32

STATEMENT OF EARNINGS AND DEDUCTIONS

196890 PAYROLL B — FOR 2/24/86 TO 3/09/86 — PAID 3/14/86 — CK000316

4288244

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | | TYPE | AMOUNT |
| REGULAR | 3200 | 27932 | FICA | 2496 | 2496 | BENEFIT PLAN | | DEFERRED PAY PLAN | | | GROSS EARNINGS | 3491 |
| OVERTIME | | | FEDERAL WITHHELD | 4034 | 4034 | LIFE INS. | | SURVIVOR BENEFIT | | | | |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 1781 | 1781 | HET. DED. | | CREDIT UNION | | | VACATION | 320 |
| COLA | | | DETROIT WITHHELD | 1047 | 1047 | BONDS | | | | | COMP TIME | |
| SWH | 800 | 6983 | HOSPITAL | | 00 | | | | | | PRIOR COMP TIME | |
| | | | | | | | | | | | SICK TIME | |
| | | | | | | | | | | | RESERVE SICK TIME | |
| | | | | | | | | BOND PURCHASE BOND BALANCE | | | SWH | 160 |

| TOTAL GROSS | 34915 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 9358 | AMOUNT OF CHECK | 25557 |
|---|---|---|---|---|---|

MAIL CODE 1190   AGENCY 38   UNIT 1190

**NOT NEGOTIABLE   PAYROLL**
DETACH AND RETAIN FOR YOUR RECORDS

---

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
STATEMENT OF EARNINGS AND DEDUCTIONS

196890 PAYROLL B — FOR 3/10/86 TO 3/23/86 — PAID 3/28/86 — CK000320

4313543

WEEK 13   EMPLOYEE NAME: BARGE, THOMASENA

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | | TYPE | AMOUNT |
| REGULAR | 8000 | 69831 | FICA | 5351 | 7847 | BENEFIT PLAN | | DEFERRED PAY PLAN | | | GROSS EARNINGS | 10974 |
| OVERTIME | | | FEDERAL WITHHELD | 11879 | 15913 | LIFE INS. | | SURVIVOR BENEFIT | | | | |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 3816 | 5597 | HET. DED. | | CREDIT UNION | | | VACATION | 320 |
| COLA | | | DETROIT WITHHELD | 2245 | 3292 | BONDS | | | | | COMP TIME | 0 |
| LONG | 00 | 5000 | HOSPITAL | | 00 | | | | | | PRIOR COMP TIME | 0 |
| | | | | | | | | | | | SICK TIME | 0 |
| | | | | | | | | | | | RESERVE SICK TIME | 0 |
| | | | | | | | | BOND PURCHASE BOND BALANCE | | | SWH | 160 |

| TOTAL GROSS | 74831 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 23291 | AMOUNT OF CHECK | 51540 |
|---|---|---|---|---|---|

MAIL CODE 1190   AGENCY 38   UNIT 1190

**NOT NEGOTIABLE   PAYROLL**
DETACH AND RETAIN FOR YOUR RECORDS

---

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
STATEMENT OF EARNINGS AND DEDUCTIONS

196890 PAYROLL B — FOR 4/07/86 TO 4/20/86 — PAID 4/25/86 — CK0003234

4363777

WEEK 17   EMPLOYEE NAME: BARGE, THOMASENA

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | | TYPE | AMOUNT |
| REGULAR | 8000 | 69831 | FICA | 4993 | 17833 | BENEFIT PLAN | | DEFERRED PAY PLAN | | | GROSS EARNINGS | 249408 |
| OVERTIME | | | FEDERAL WITHHELD | 11085 | 38083 | LIFE INS. | | SURVIVOR BENEFIT | | | | |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 3212 | 12021 | HET. DED. | | CREDIT UNION | | | VACATION | 320 |
| COLA | | | DETROIT WITHHELD | 2395 | 7482 | BONDS | | | | | COMP TIME | 0 |
| | | | HOSPITAL | | 00 | | | | | | PRIOR COMP TIME | 0 |
| | | | | | | | | | | | SICK TIME | 0 |
| | | | | | | | | | | | RESERVE SICK TIME | 0 |
| | | | | | | | | BOND PURCHASE BOND BALANCE | | | SWH | 160 |

| TOTAL GROSS | 69831 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 21385 | AMOUNT OF CHECK | 48446 |
|---|---|---|---|---|---|

MAIL CODE 1190   AGENCY 38   UNIT 1190

**NOT NEGOTIABLE   PAYROLL**
DETACH AND RETAIN FOR YOUR RECORDS

## CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
### STATEMENT OF EARNINGS AND DEDUCTIONS

196890 PAYROLL B   FOR   3/24/86 TO   4/06/86   PAID   4/11/86   4338623   CK000323

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

SOC. SEC. NO.   EMPLOYEE NAME   BANK   ACCOUNT   WEEK 15

BARGE, THOMASENA

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | | TYPE | AMOUNT |
| REGULAR | 7600 | 66339 | | FICA | 4993 | 12840 | BENEFIT PLAN | | DEFERRED PAY PLAN | | | GROSS EARNINGS | 17957 |
| OVERTIME | | | | FEDERAL WITHHELD | 11085 | 26998 | LIFE INS. | | SURVIVOR BENEFIT | | | | |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 3212 | 8809 | RET. DED. | | CREDIT UNION | | | VACATION | 320 |
| COLA | | | | DETROIT WITHHELD | 2095 | 5387 | BONDS | | | | | | |
| HOL | 400 | 3492 | | HOSPITAL | | 00 | | | | | | COMP TIME | 0 |
| | | | | | | | | | | | | PRIOR COMP TIME | 0 |
| | | | | | | | | | | | | SICK TIME | 0 |
| | | | | | | | | | | | | RESERVE SICK TIME | 0 |
| | | | | | | | | | BOND PURCHASE BOND BALANCE | | | SWH | 160 |
| TOTAL GROSS | | 69831 | | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | 21385 | AMOUNT OF CHECK | | | 48446 |

MAIL CODE 1190   AGENCY 38   UNIT 1190

**NOT NEGOTIABLE    PAYROLL**
DETACH AND RETAIN FOR YOUR RECORDS

---

## CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
### STATEMENT OF EARNINGS AND DEDUCTIONS

196890 PAYROLL B   FOR   4/21/86 TO   5/04/86   PAID   5/09/86   4389759   CK000330

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

SOC. SEC. NO.   EMPLOYEE NAME   BANK   ACCOUNT   WEEK 19

BARGE, THOMASENA

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | | TYPE | AMOUNT |
| REGULAR | 6800 | 59356 | | FICA | 4993 | 22826 | BENEFIT PLAN | | DEFERRED PAY PLAN | | | GROSS EARNINGS | 31925 |
| OVERTIME | | | | FEDERAL WITHHELD | 11085 | 49168 | LIFE INS. | | SURVIVOR BENEFIT | | | | |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 3212 | 15233 | RET. DED. | | CREDIT UNION | | | VACATION | 320 |
| COLA | | | | DETROIT WITHHELD | 2095 | 9577 | BONDS | | | | | | |
| SWH | 1200 | 10475 | | HOSPITAL | | 00 | | | | | | COMP TIME | 0 |
| | | | | | | | | | | | | PRIOR COMP TIME | 0 |
| | | | | | | | | | | | | SICK TIME | 800 |
| | | | | | | | | | | | | RESERVE SICK TIME | 0 |
| | | | | | | | | | BOND PURCHASE BOND BALANCE | | | SWH | 400 |
| TOTAL GROSS | | 69831 | | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | 21385 | AMOUNT OF CHECK | | | 48446 |

MAIL CODE 1190   AGENCY 38   UNIT 1190

**NOT NEGOTIABLE    PAYROLL**
DETACH AND RETAIN FOR YOUR RECORDS

---

## CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
### STATEMENT OF EARNINGS AND DEDUCTIONS

196890 PAYROLL B   FOR   5/05/86 TO   5/18/86   PAID   5/23/86   4415672   CK000334

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

SOC. SEC. NO.   EMPLOYEE NAME   BANK 01   ACCOUNT 101172799   WEEK 21

BARGE, THOMASENA

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | | TYPE | AMOUNT |
| REGULAR | 7200 | 62848 | | FICA | 4993 | 27819 | BENEFIT PLAN | | DEFERRED PAY PLAN | | | GROSS EARNINGS | 389071 |
| OVERTIME | | | | FEDERAL WITHHELD | 11085 | 60253 | LIFE INS. | | SURVIVOR BENEFIT | | | | |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 3212 | 18445 | RET. DED. | | CREDIT UNION | | | VACATION | 2800 |
| COLA | | | | DETROIT WITHHELD | 2095 | 11672 | BONDS | | | | | | |
| SWH | 400 | 3492 | | HOSPITAL | | 00 | | | | | | COMP TIME | 00 |
| VAC | 400 | 3492 | | | | | | | | | | PRIOR COMP TIME | 00 |
| | | | | | | | | | | | | SICK TIME | 800 |
| | | | | | | | | | | | | RESERVE SICK TIME | 00 |
| | | | | | | | | | BOND PURCHASE BOND BALANCE | | | | |
| TOTAL GROSS | | 69832 | | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | 21385 | AMOUNT OF CHECK | | | 48447 |

MAIL CODE 1190   AGENCY 38   UNIT 1190

**NOT NEGOTIABLE    PAYROLL**
DETACH AND RETAIN FOR YOUR RECORDS

## STATEMENT OF EARNINGS AND DEDUCTIONS

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION

**D 349227**

.196890 PAYROLL B FOR 5/19/86 TO 6/01/86 PAID 6/06/86 ST500028

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| | BARGE, THOMASENA | 01 | 101172799 | 23 |

| EARNINGS | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | | TYPE | AMOUNT |
| REGULAR | 7200 | 62848 | FICA | 4992 | 32811 | BENEFIT PLAN | | DEFERRED PAY PLAN | | | GROSS EARNINGS | 45890 |
| OVERTIME | | | FEDERAL WITHHELD | 11085 | 71368 | LIFE INS. | | SURVIVOR BENEFIT | | | | |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 3212 | 21657 | RET. DED. | | CREDIT UNION | | | VACATION | 280 |
| COLA | | | DETROIT WITHHELD | 2095 | 13767 | BONDS | | | | | COMP TIME | 0 |
| HOL | 800 | 6983 | HOSPITAL | | 00 | | | | | | PRIOR COMP TIME | 0 |
| | | | | | | | | | | | SICK TIME | 240 |
| | | | | | | | | | | | RESERVE SICK TIME | |
| | | | | | | | | | | BOND PURCHASE | | |
| | | | | | | | | | | BOND BALANCE | | |
| TOTAL GROSS | | 69831 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | 21384 | AMOUNT OF CHECK | | | 48447 |

MAIL CODE 1190   AGENCY 38   UNIT 1190   **NOT NEGOTIABLE** PAYROLL
DETACH AND RETAIN FOR YOUR RECORDS

---

F 5391

## CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
## STATEMENT OF EARNINGS AND DEDUCTIONS

**D 352029**

.196890 PAYROLL B FOR 6/02/86 TO 6/15/86 PAID 6/20/86 ST500030

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| | BARGE, THOMASENA | 01 | 101172799 | 25 |

| EARNINGS | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | | TYPE | AMOUNT |
| REGULAR | 5600 | 48882 | FICA | 4993 | 37804 | BENEFIT PLAN | | DEFERRED PAY PLAN | | | GROSS EARNINGS | 52873 |
| OVERTIME | | | FEDERAL WITHHELD | 11085 | 82423 | LIFE INS. | | SURVIVOR BENEFIT | | | | |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 3212 | 24869 | RET. DED. | 00 | CREDIT UNION | | | VACATION | 200 |
| COLA | | | DETROIT WITHHELD | 2095 | 15862 | BONDS | | | | | COMP TIME | 0 |
| SICK | 1600 | 13966 | HOSPITAL | | 00 | | | | | | PRIOR COMP TIME | 0 |
| VAC | 800 | 6983 | | 45120 | 872 | 872 | | | | | SICK TIME | 800 |
| | | | | | | | | | | | RESERVE SICK TIME | 0 |
| | | | | | | | | | | BOND PURCHASE | | |
| | | | | | | | | | | BOND BALANCE | | |
| TOTAL GROSS | | 69831 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | 22257 | AMOUNT OF CHECK | | | 47574 |

MAIL CODE 1190   AGENCY 38   UNIT 1190   **NOT NEGOTIABLE** PAYROLL
DETACH AND RETAIN FOR YOUR RECORDS

---

F 5391

## CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
## STATEMENT OF EARNINGS AND DEDUCTIONS

**D 356541**

.196890 PAYROLL B FOR 6/30/86 TO 7/13/86 PAID 7/18/86 ST5000302

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| | BARGE, THOMASENA | 01 | 101172799 | 29 |

| EARNINGS | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | | TYPE | AMOUNT |
| REGULAR | 7200 | 62848 | FICA | 4993 | 47790 | BENEFIT PLAN | | DEFERRED PAY PLAN | | | GROSS EARNINGS | 66335 |
| OVERTIME | | | FEDERAL WITHHELD | 11085 | 104593 | LIFE INS. | 120 | SURVIVOR BENEFIT | | | | |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 3212 | 31293 | RET. DED. | 00 | CREDIT UNION | | | VACATION | 2000 |
| COLA | | | DETROIT WITHHELD | 2095 | 20052 | BONDS | | | | | COMP TIME | 00 |
| HOL | 800 | 6983 | HOSPITAL | | 00 | | | | | | PRIOR COMP TIME | 00 |
| | | | | 45120 | 872 | 2616 | | | | | SICK TIME | 1600 |
| | | | | | | | | | | | RESERVE SICK TIME | 00 |
| | | | | | | | | | | BOND PURCHASE | SWH | 2400 |
| | | | | | | | | | | BOND BALANCE | | |
| TOTAL GROSS | | 69831 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | 22377 | AMOUNT OF CHECK | | | 47456 |

MAIL CODE 1190   AGENCY 38   UNIT 1190   **NOT NEGOTIABLE** PAYROLL
DETACH AND RETAIN FOR YOUR RECORDS

---

13-53846-tjt   Doc 7581   Filed 09/18/14   Entered 09/19/14 10:48:11   Page 31 of 51

## CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
### STATEMENT OF EARNINGS AND DEDUCTIONS

196890 PAYROLL B    FOR   6/16/86 TO   6/29/86   PAID   7/03/86   CK 4495763

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| | BARGE, THOMASENA | 01 | 101172799 | 27 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 8000 | 69831 | FICA | 4993 | 42797 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 59856 |
| OVERTIME | | | FEDERAL WITHHELD | 11085 | 93508 | LIFE INS. | 120 | SURVIVOR BENEFIT | | | |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 3212 | 28081 | RET. DED. | 00 | CREDIT UNION | | | |
| COLA | | | DETROIT WITHHELD | 2095 | 17957 | BONDS | | | | VACATION | 2000 |
| | | | | | 00 | | | | | COMP TIME | 00 |
| | | | HOSPITAL 45120 | 872 | 1744 | | | | | PRIOR COMP TIME | 00 |
| | | | | | | | | | | SICK TIME | 800 |
| | | | | | | | | BOND PURCHASE BOND BALANCE | | RESERVE SICK TIME | 00 |
| TOTAL GROSS | | 69831 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | 22377 | AMOUNT OF CHECK | | | 47454 |

MAIL CODE 1190    AGENCY 38    UNIT 1190     **NOT NEGOTIABLE**   PAYROLL

DETACH AND RETAIN FOR YOUR RECORDS

---

F 5391

## CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
### STATEMENT OF EARNINGS AND DEDUCTIONS   D 360617

196890 PAYROLL B    FOR   7/14/86 TO   7/27/86   PAID   8/01/86   ST5001328

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| | BARGE, THOMASENA | 01 | 101172799 | 31 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 1600 | 13966 | FICA | 999 | 48739 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 68233 |
| OVERTIME | | | FEDERAL WITHHELD | 9192 | 105585 | LIFE INS. | 120 | SURVIVOR BENEFIT | | | |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 642 | 31935 | RET. DED. | 00 | CREDIT UNION | | | |
| COLA | | | DETROIT WITHHELD | 419 | 20471 | BONDS | | | | VACATION | 2000 |
| | | | | | 00 | | | | | COMP TIME | 00 |
| | | | HOSPITAL 45120 | 872 | 3488 | | | | | PRIOR COMP TIME | 00 |
| | | | | | | | | | | SICK TIME | 1600 |
| | | | | | | | | BOND PURCHASE BOND BALANCE | | RESERVE SICK TIME | 00 |
| | | | | | | | | | | SWH | 2400 |
| TOTAL GROSS | | 13966 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | 4044 | AMOUNT OF CHECK | | | 9922 |

MAIL CODE 1190    AGENCY 38    UNIT 1190     **NOT NEGOTIABLE**   PAYROLL

DETACH AND RETAIN FOR YOUR RECORDS

---

F 5391

## CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
### STATEMENT OF EARNINGS AND DEDUCTIONS   D 368253

196890 PAYROLL B    FOR   7/28/86 TO   8/10/86   PAID   8/15/86   ST5000317

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| | BARGE, THOMASENA | 01 | 101172799 | 33 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 3200 | 27932 | FICA | 2496 | 51235 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 71727 |
| OVERTIME | | | FEDERAL WITHHELD | 4034 | 109619 | LIFE INS. | 120 | SURVIVOR BENEFIT | | | |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 1606 | 33541 | RET. DED. | 00 | CREDIT UNION | | | |
| COLA | | | DETROIT WITHHELD | 1047 | 21518 | BONDS | | | | VACATION | 2000 |
| SICK | 800 | 6983 | | | 00 | | | | | COMP TIME | 00 |
| | | | HOSPITAL 45120 | 872 | 4360 | | | | | PRIOR COMP TIME | 00 |
| | | | | | | | | | | SICK TIME | 800 |
| | | | | | | | | BOND PURCHASE BOND BALANCE | | RESERVE SICK TIME | 00 |
| | | | | | | | | | | SWH | 2400 |
| TOTAL GROSS | | 34915 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | 10175 | AMOUNT OF CHECK | | | 24740 |

13-53840-t   Doc 7581   Filed 09/18/14   Entered 09/18/14   **NOT NEGOTIABLE**   Page 32 of 51

CODE    AGENCY    UNIT     DETACH AND RETAIN FOR YOUR RECORDS

F 5391

## CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
### STATEMENT OF EARNINGS AND DEDUCTIONS

D 371115

196890 PAYROLL B  FOR  8/11/86 TO  8/24/86  PAID  8/29/86  ST500029

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| | BARGE, THOMASENA | 01 | 101172799 | 35 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 7200 | | 65994 | FICA | 5243 | 36528 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 79067 |
| OVERTIME | | | | FEDERAL WITHHELD | 1137 | 110756 | LIFE INS. | 120 | SURVIVOR BENEFIT | | | |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 984 | 34525 | RET. DED. | 00 | CREDIT UNION | | VACATION | 200 |
| COLA | | | | DETROIT WITHHELD | 1577 | 23095 | BONDS | | | | | 0 |
| SICK | 800 | | 7333 | HOSPITAL | | 00 | | | | | COMP TIME | 0 |
| | | | | 45120 | 916 | 5276 | | | | | PRIOR COMP TIME | 0 |
| | | | | | | | | | | | SICK TIME | 0 |
| | | | | | | | | | | | RESERVE SICK TIME | 0 |
| | | | | | | | | | BOND PURCHASE | | SWH | 240 |
| TOTAL GROSS | | | 73327 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | 9977 | | | BOND BALANCE | | AMOUNT OF CHECK | 63350 |

MAIL CODE 1190  AGENCY 38  UNIT 1190

**NOT NEGOTIABLE  PAYROLL**
DETACH AND RETAIN FOR YOUR RECORDS

---

F 5391

## CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
### STATEMENT OF EARNINGS AND DEDUCTIONS

D 373099

196890 PAYROLL B  FOR  8/25/86 TO  9/07/86  PAID  9/12/86  ST500030

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| | BARGE, THOMASENA | 01 | 101172799 | 37 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 7200 | | 65994 | FICA | 5243 | 61771 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 86395 |
| OVERTIME | | | | FEDERAL WITHHELD | 1137 | 111893 | LIFE INS. | 120 | SURVIVOR BENEFIT | | | |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 984 | 35509 | RET. DED. | 00 | CREDIT UNION | | VACATION | 200 |
| COLA | | | | DETROIT WITHHELD | 1577 | 24672 | BONDS | | | | | 0 |
| HOL | 800 | | 7333 | HOSPITAL | | 00 | | | | | COMP TIME | 0 |
| | | | | 45120 | 916 | 6192 | | | | | PRIOR COMP TIME | 0 |
| | | | | | | | | | | | SICK TIME | 0 |
| | | | | | | | | | | | RESERVE SICK TIME | 0 |
| | | | | | | | | | BOND PURCHASE | | SWH | 240 |
| TOTAL GROSS | | | 73327 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | 9977 | | | BOND BALANCE | | AMOUNT OF CHECK | 63350 |

MAIL CODE 1190  AGENCY 38  UNIT 1190

**NOT NEGOTIABLE  PAYROLL**
DETACH AND RETAIN FOR YOUR RECORDS

---

F 5391

## CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
### STATEMENT OF EARNINGS AND DEDUCTIONS

D 375909

196890 PAYROLL B  FOR  9/08/86 TO  9/21/86  PAID  9/26/86  ST500031

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| | BARGE, THOMASENA | 01 | 101172799 | 39 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 7200 | | 65994 | FICA | 5643 | 67414 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 94285 |
| OVERTIME | | | | FEDERAL WITHHELD | 1224 | 113117 | LIFE INS. | 120 | SURVIVOR BENEFIT | | | |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 1242 | 36751 | RET. DED. | 00 | CREDIT UNION | | VACATION | 200 |
| COLA | | | | DETROIT WITHHELD | 1744 | 26416 | BONDS | | | | | 0 |
| ADJ | 00 | | 5594 | HOSPITAL | | 00 | | | | | COMP TIME | 0 |
| SWH | 800 | | 7333 | 45120 | 916 | 7108 | | | | | PRIOR COMP TIME | 0 |
| | | | | | | | | | | | SICK TIME | 0 |
| | | | | | | | | | | | RESERVE SICK TIME | 0 |
| | | | | | | | | | BOND PURCHASE | | SWH | 1600 |
| TOTAL GROSS | | | 78921 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | 10389 | | | BOND BALANCE | | AMOUNT OF CHECK | 68032 |

MAIL CODE 1190  AGENCY 38  UNIT 1190

**NOT NEGOTIABLE  PAYROLL**
DETACH AND RETAIN FOR YOUR RECORDS

## CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
### STATEMENT OF EARNINGS AND DEDUCTIONS

F 5391    **D 378717**

196890 PAYROLL B   FOR 9/22/86 TO 10/05/86   PAID 10/10/86   ST5000299

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| | BARGE, THOMASENA | 01 | 101172799 | 41 |

| EARNINGS | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 7600 | 69661 | FICA | 8818 | 76232 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 1066178 |
| OVERTIME | | | FEDERAL WITHHELD | 1912 | 115029 | LIFE INS. | 120 | SURVIVOR BENEFIT | | | |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 3284 | 40035 | RET. DED. | 00 | CREDIT UNION | | VACATION | 2000 |
| COLA | | | DETROIT WITHHELD | 3077 | 29493 | BONDS | | | | COMP TIME | 00 |
| LONG | 00 | 50000 | HOSPITAL | | 00 | | | | | PRIOR COMP TIME | 00 |
| SWH | 400 | 3666 | | 45120 | 916 | | 8024 | | | SICK TIME | 800 |
| | | | | | | | | | | RESERVE SICK TIME | 00 |
| | | | | | | | | BOND PURCHASE | | SWH | 1200 |
| TOTAL GROSS | | 123327 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | BOND BALANCE | | AMOUNT OF CHECK | |
| | | | | | 18127 | | | | | | 105200 |

MAIL CODE 1190   AGENCY 38   UNIT 1190    **NOT NEGOTIABLE PAYROLL**
DETACH AND RETAIN FOR YOUR RECORDS

---

## CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
### STATEMENT OF EARNINGS AND DEDUCTIONS

F 5391    **D 382290**

196890 PAYROLL B   FOR 10/06/86 TO 10/19/86   PAID 10/24/86   ST5000307

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| | BARGE, THOMASENA | 01 | 101172799 | 43 |

| EARNINGS | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 8000 | 73327 | FICA | 5243 | 81475 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 1133505 |
| OVERTIME | | | FEDERAL WITHHELD | 1137 | 116166 | LIFE INS. | 120 | SURVIVOR BENEFIT | | | |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 984 | 41019 | RET. DED. | 00 | CREDIT UNION | | VACATION | 2000 |
| COLA | | | DETROIT WITHHELD | 1577 | 31070 | BONDS | | GARN | 16067 | COMP TIME | 00 |
| | | | HOSPITAL | | 00 | | | | | PRIOR COMP TIME | 00 |
| | | | | 45120 | 916 | | 8940 | | | SICK TIME | 800 |
| | | | | | | | | | | RESERVE SICK TIME | 00 |
| | | | | | | | | BOND PURCHASE | | SWH | 1200 |
| TOTAL GROSS | | 73327 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | BOND BALANCE | | AMOUNT OF CHECK | |
| | | | | | 26044 | | | | | | 47283 |

MAIL CODE 1190   AGENCY 38   UNIT 1190    **NOT NEGOTIABLE PAYROLL**
DETACH AND RETAIN FOR YOUR RECORDS

---

## CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
### STATEMENT OF EARNINGS AND DEDUCTIONS

**D 472757?**

196890 PAYROLL B   FOR 10/20/86 TO 11/02/86   PAID 11/07/86   ST5003523

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| | BARGE, THOMASENA | 01 | 101172799 | 45 |

| EARNINGS | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 8000 | 73327 | FICA | 5242 | 86717 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 1212832 |
| OVERTIME | | | FEDERAL WITHHELD | 1137 | 117303 | LIFE INS. | 120 | SURVIVOR BENEFIT | | | |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 984 | 42003 | RET. DED. | 00 | CREDIT UNION | | VACATION | 2000 |
| COLA | | | DETROIT WITHHELD | 1577 | 32647 | BONDS | | | | COMP TIME | 00 |
| | | | HOSPITAL | | 00 | | | | | PRIOR COMP TIME | 00 |
| | | | | 45120 | 916 | 9856 | | | | SICK TIME | 1600 |
| | | | | | | | | | | RESERVE SICK TIME | 00 |
| | | | | | | | | BOND PURCHASE | | SWH | 1200 |
| TOTAL GROSS | | 73327 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | BOND BALANCE | | AMOUNT OF CHECK | |
| | | | | | 9976 | | | | | | 63351 |



**FIRST** OF **AMERICA**

## Checking Deposit Receipt

This receipt is issued subject to audit of the deposit or payment and all items credited are subject to final payment. The Bank symbol, transaction number, date and amount of deposit or payment are shown on this receipt.

**First of America Bank, Detroit, N.A.**
P.O. Box 2659, Detroit, MI 48231

0904DET11/07/8691170          $633.51 D

11881/1185/61071

F 5391

# CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
## STATEMENT OF EARNINGS AND DEDUCTIONS

D  388205

196890 PAYROLL B      FOR  11/17/86 TO 11/30/86   PAID 12/05/86   ST5000346

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| | BARGE, THOMASENA | 01 | 101172799 | 49 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 6400 | 58662 | FICA | 5243 | 97203 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 1359486 |
| OVERTIME | | | FEDERAL WITHHELD | 1187 | 119577 | LIFE INS. | 120 | SURVIVOR BENEFIT | | | |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 984 | 43977 | RET. DED. | 3666 | CREDIT UNION | | VACATION | 2000 |
| COLA | | | DETROIT WITHHELD | 1577 | 35801 | BONDS | | | | COMP TIME | 00 |
| HOL. | 1600 | 14665 | HOSPITAL | | 00 | | | | | PRIOR COMP TIME | 00 |
| | | | 45120 | 916 | 11683 | | | | | SICK TIME | 800 |
| | | | | | | | | | | RESERVE SICK TIME | 00 |
| | | | | | | | | BOND PURCHASE | | SWH | 1200 |
| | | | | | | | | BOND BALANCE | | | |

| TOTAL GROSS | 73327 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 13643 | AMOUNT OF CHECK | 59684 |
|---|---|---|---|---|---|

MAIL CODE  1190    AGENCY  38    UNIT  1190        NOT NEGOTIABLE   PAYROLL
DETACH AND RETAIN FOR YOUR RECORDS

---

F 5391

# CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
## STATEMENT OF EARNINGS AND DEDUCTIONS

D  391212

196890 PAYROLL B      FOR  12/01/86 TO 12/14/86   PAID 12/19/86   ST5000335

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| | BARGE, THOMASENA | 01 | 101172799 | 51 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 8000 | 73327 | FICA | 5243 | 102446 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 1432813 |
| OVERTIME | | | FEDERAL WITHHELD | 1187 | 120714 | LIFE INS. | 120 | SURVIVOR BENEFIT | | | |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 984 | 44955 | RET. DED. | 3666 | CREDIT UNION | | VACATION | 2000 |
| COLA | | | DETROIT WITHHELD | 1577 | 37378 | BONDS | | | | COMP TIME | 00 |
| | | | HOSPITAL | | 00 | | | | | PRIOR COMP TIME | 00 |
| | | | 45120 | 916 | 12604 | | | | | SICK TIME | 1600 |
| | | | | | | | | | | RESERVE SICK TIME | 00 |
| | | | | | | | | BOND PURCHASE | | SWH | 1200 |
| | | | | | | | | BOND BALANCE | | | |

| TOTAL GROSS | 73327 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 13643 | AMOUNT OF CHECK | 59684 |
|---|---|---|---|---|---|

MAIL CODE  1190    AGENCY  38    UNIT  1190        NOT NEGOTIABLE   PAYROLL
DETACH AND RETAIN FOR YOUR RECORDS

---

# CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
## STATEMENT OF EARNINGS AND DEDUCTIONS

6237448

196890 PAYROLL B      FOR  12/12/88 TO 12/25/88   PAID 12/29/88   CK0003219

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| | BARGE, THOMASENA | | | 52 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | | | FICA | 751 | 57959 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 771755 |
| OVERTIME | | | FEDERAL WITHHELD | 00 | 49290 | LIFE INS. | | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 141 | 32051 | RET. DED. | | CREDIT UNION | | VACATION | 00 |
| COLA | | | DETROIT WITHHELD | 231 | 22394 | BONDS | | | | COMP TIME | 00 |
| LONG | 00 | 10000 | HOSPITAL | | 00 | | | | | PRIOR COMP TIME | 00 |
| | | | | | | | | | | SICK TIME | 00 |
| | | | | | | | | | | RESERVE SICK TIME | 00 |
| | | | | | | | | BOND PURCHASE | | | |
| | | | | | | | | BOND BALANCE | | | |

| TOTAL GROSS | 10000 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 1123 | AMOUNT OF CHECK | 8877 |
|---|---|---|---|---|---|

S 736-CA (REV. 7-87)

# City of Detroit

### RETIREMENT SYSTEM
### 510 CITY · COUNTY BUILDING
### DETROIT, MICHIGAN 48226

11,246.35
712.91
#11,759.26

BOARD OF TRUSTEES
EX-OFFICIO MEMBERS
COLEMAN A. YOUNG
Mayor
VIRGINA SIKORA
Council Designate
Treasurer
JACK KELLEY
ELECTED MEMBERS
RICHARD P. FLEMING
RONALD B. GRACIA
ALEXANDER C. TOPALOV
RAYMOND WELBORNE
THOMAS ZDRODOWSKI
GEORGE A. WARREN
Retirant
GEORGE W. BIRAM
Appointed Member
Citizen
BELLA J. MARSHALL
Secretary
FRED MURPHY
Executive Secretary
A. S. PATEL, M.D.
Medical Director

| YOUR ACCUMULATED CONTRIBUTIONS ON JULY 1, 1986 | TRANSACTIONS IN YOUR ACCOUNT FROM JULY 1, 1986 TO JUNE 30, 1987 | | | | YOUR ACCUMULATED CONTRIBUTIONS ON JUNE 30, 1987 |
|---|---|---|---|---|---|
| | CONTRIBUTIONS | INTEREST | TRANSFERS | REFUNDS | |
| $ 7886 49 | $ 547 99 | 1912 77 | 00 | $ 00 | $ 10347 25 |

| RETIREMENT NUMBER | SOCIAL SECURITY NUMBER |
|---|---|
| 196890 | 373 44 9261 |

CHECK ABOVE NUMBERS AND REPORT ERRORS TO DEPARTMENT PERSONNEL OFFICE.
INTEREST RATE 7% FOR 1986-87

```
BARGE  THOMASENA
3814  HAZELWOOD
DETROIT  MI  48206
```

INTEREST INCLUDES ADDITIONAL DISTRIBUTION FOR:
FISCAL 1987  1,349.64

---

## CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
## STATEMENT OF EARNINGS AND DEDUCTIONS

5833732

196890 PAYROLL B    FOR 5/16/88 TO 5/29/88    PAID 6/03/88 CK0003417

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK 22 |
|---|---|---|---|---|
| | BARGE, THOMASENA | | | |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | | TYPE | AMOUNT |
| REGULAR | | | FICA | 00 | 57208 | BENEFIT PLAN | | DEFERRED PAY PLAN | | | GROSS EARNINGS | 761756 00 |
| OVERTIME | | | FEDERAL WITHHELD | 00 | 49290 | LIFE INS. | | SURVIVOR BENEFIT | | | | |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 00 | 31910 | RET. DED. | | CREDIT UNION | | | VACATION | 00 |
| COLA | | | DETROIT WITHHELD | 00 | 22163 | BONDS | 49000 | 2500* | | | COMP TIME | 00 |
| | | | HOSPITAL | | 00 | | | | | | PRIOR COMP TIME | 00 |
| | | | | | | | | | | | SICK TIME | 00 |
| | | | | | | | | | | | RESERVE SICK TIME | 00 |
| | | | | | | | BOND PURCHASE BOND BALANCE | | | | | |
| TOTAL GROSS | 00 | | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | 2500 | | AMOUNT OF CHECK | 2500 | | | |

MAIL CODE 1190   AGENCY 38   UNIT 1190

NOT NEGOTIABLE  PAYROLL
DETACH AND RETAIN FOR YOUR RECORDS

---

F 5391

## CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
## STATEMENT OF EARNINGS AND DEDUCTIONS

D 497168

196890 PAYROLL B    FOR 4/18/88 TO 5/01/88    PAID 5/06/88 ST5000400

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK 18 |
|---|---|---|---|---|
| | BARGE, THOMASENA | 22 | 0015007934 | |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | | TYPE | AMOUNT |
| REGULAR | | | FICA | 2087 | 49834 | BENEFIT PLAN | | DEFERRED PAY PLAN | | | GROSS EARNINGS | 663571 |
| OVERTIME | | | FEDERAL WITHHELD | 100 | 42655 | LIFE INS. | 194 | SURVIVOR BENEFIT | | | | 00 |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 960 | 27712 | RET. DED. | 1390 | CREDIT UNION | | | VACATION | 10400 |
| COLA | | | DETROIT WITHHELD | 765 | 19287 | BONDS | 2500 | | | | COMP TIME | 00 |
| ADJ | 22000 | 8910 | HOSPITAL | | 00 | 40840 | 2000 | | | | PRIOR COMP TIME | 00 |
| SICK | 2000 | 18882 | 45120 | 944 | 8496 | 30012 | 10000 | | | | SICK TIME | 00 |
| | | | | | | | | BOND PURCHASE | 5000 | | RESERVE SICK TIME | 00 |
| | | | | | | | | BOND BALANCE | | | | |
| TOTAL GROSS | 27792 | | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | 20740 | | AMOUNT OF CHECK | 7052 | | | |

MAIL CODE

DETACH AND RETAIN FOR YOUR RECORDS

## CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
### STATEMENT OF EARNINGS AND DEDUCTIONS

5757652

196890 PAYROLL B FOR 4/04/88 TO 4/17/88 PAID 4/22/88 CK0003050

WEEK 16

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| | BARGE, THOMASENA | 22 | 0015007934 | 16 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT | |
| REGULAR | 7200 | 67974 | FICA | 5672 | 47747 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 635779 | |
| OVERTIME | | | FEDERAL WITHHELD | 5104 | 42655 | LIFE INS. | 94 | SURVIVOR BENEFIT | | | 00 | |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 3156 | 26752 | RET. DED. | 3776 | CREDIT UNION | | VACATION | 10400 | |
| COLA | | | DETROIT WITHHELD | 2197 | 18522 | | 2500 | | | COMP TIME | 00 | |
| SICK | 800 | 7552 | | | 00 | BONDS 40840 | 2000 | | | PRIOR COMP TIME | 00 | |
| | | | HOSPITAL 45120 | 944 | 7552 | 30012 | 10000 | | | SICK TIME | 00 | |
| | | | | | | | | | | RESERVE SICK TIME | 1200 | |
| | | | | | | | | BOND PURCHASE BOND BALANCE | 2500 | | | |

| TOTAL GROSS | 75526 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 35443 | AMOUNT OF CHECK | 40083 |
|---|---|---|---|---|---|

MAIL CODE 1190   AGENCY 38   UNIT 1190

**NOT NEGOTIABLE PAYROLL**

DETACH AND RETAIN FOR YOUR RECORDS

---

## CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
### STATEMENT OF EARNINGS AND DEDUCTIONS

5732671

196890 PAYROLL B FOR 3/21/88 TO 4/03/88 PAID 4/08/88 CK0003059

WEEK 14

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| | BARGE, THOMASENA | | | 14 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT | |
| REGULAR | 6800 | 64198 | FICA | 5672 | 42075 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 560253 | |
| OVERTIME | | | FEDERAL WITHHELD | 5104 | 37551 | LIFE INS. | 94 | SURVIVOR BENEFIT | | | 00 | |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 3156 | 23596 | RET. DED. | 3776 | CREDIT UNION | | VACATION | 1600 | |
| COLA | | | DETROIT WITHHELD | 2197 | 16325 | | | | | COMP TIME | 00 | |
| SICK | 800 | 7553 | HOSPITAL | | 00 | BONDS 40840 | 2000 | | | PRIOR COMP TIME | 00 | |
| HOL | 400 | 3776 | 45120 | 944 | 6608 | 30012 | 10000 | | | SICK TIME | 400 | |
| | | | | | | | | | | RESERVE SICK TIME | 1600 | |
| | | | | | | | | BOND PURCHASE BOND BALANCE | | | | |

| TOTAL GROSS | 75527 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 32943 | AMOUNT OF CHECK | 42584 |
|---|---|---|---|---|---|

MAIL CODE 1190   AGENCY 38   UNIT 1190

**NOT NEGOTIABLE PAYROLL**

DETACH AND RETAIN FOR YOUR RECORDS

---

## CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
### STATEMENT OF EARNINGS AND DEDUCTIONS

5708001

196890 PAYROLL B FOR 3/07/88 TO 3/20/88 PAID 3/25/88 CK0003040

WEEK 12

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| | BARGE, THOMASENA | | | 12 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT | |
| REGULAR | 8000 | 75527 | FICA | 5672 | 36403 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 484726 | |
| OVERTIME | | | FEDERAL WITHHELD | 5104 | 32447 | LIFE INS. | 94 | SURVIVOR BENEFIT | | | 00 | |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 3156 | 20440 | RET. DED. | 3776 | CREDIT UNION | | VACATION | 1600 | |
| COLA | | | DETROIT WITHHELD | 2197 | 14328 | | | | | COMP TIME | 00 | |
| | | | HOSPITAL | | 00 | BONDS 40840 | 2000 | | | PRIOR COMP TIME | 00 | |
| | | | 45120 | 944 | 5664 | 30012 | 10000 | | | SICK TIME | 400 | |
| | | | | | | | | | | RESERVE SICK TIME | 1600 | |
| | | | | | | | | BOND PURCHASE BOND BALANCE | | | | |

| TOTAL | | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | AMOUNT | 42584 |
|---|---|---|---|---|---|

13653846-tjt  DOC 2750  FILED 09/18/14  Entered 09/19/14 10:48:1  Page 38 of 51

**NOT NEGOTIABLE PAYROLL**

## CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
### STATEMENT OF EARNINGS AND DEDUCTIONS

96890 PAYROLL B    FOR 2/08/88 TO 2/21/88    PAID 2/26/88    CK0003020    5653689

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
|  | BARGE,THOMASENA |  |  | 08 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 7200 | 67974 | FICA | 5389 | 25059 | BENEFIT PLAN |  | DEFERRED PAY PLAN |  | GROSS EARNINGS | 333671 |
| OVERTIME |  |  | FEDERAL WITHHELD | 4538 | 22239 | LIFE INS. | 94 | SURVIVOR BENEFIT |  |  |  |
| SHIFT PREM. |  |  | MICHIGAN WITHHELD | 2982 | 14128 | RET. DED. | 3588 | CREDIT UNION |  | VACATION | 2400 |
| COLA |  |  | DETROIT WITHHELD | 2083 | 9734 | BONDS |  |  |  |  | 00 |
| SICK | 400 | 3776 | HOSPITAL |  | 00 | 40840 | 2000 |  |  | COMP TIME | 00 |
|  |  |  | 45120 | 944 | 3776 | 30012 | 10000 |  |  | PRIOR COMP TIME | 00 |
|  |  |  |  |  |  |  |  |  |  | SICK TIME | 400 |
|  |  |  |  |  |  |  |  |  |  | RESERVE SICK TIME | 1600 |
|  |  |  |  |  |  |  |  | BOND PURCHASE BOND BALANCE |  |  |  |

| TOTAL GROSS | 71750 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 31618 | AMOUNT OF CHECK | 40132 |
|---|---|---|---|---|---|

MAIL CODE 1190    AGENCY 38    UNIT 1190    **NOT NEGOTIABLE   PAYROLL**
DETACH AND RETAIN FOR YOUR RECORDS

---

## CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
### STATEMENT OF EARNINGS AND DEDUCTIONS

196890 PAYROLL B    FOR 1/25/88 TO 2/07/88    PAID 2/12/88    CK0003054    5628783

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
|  | BARGE,THOMASENA |  |  | 06 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 8000 | 75527 | FICA | 6824 | 19670 | BENEFIT PLAN |  | DEFERRED PAY PLAN |  | GROSS EARNINGS | 261921 |
| OVERTIME |  |  | FEDERAL WITHHELD | 6141 | 17701 | LIFE INS. | 94 | SURVIVOR BENEFIT |  |  | 00 |
| SHIFT PREM. |  |  | MICHIGAN WITHHELD | 3861 | 11146 | RET. DED. | 4543 | CREDIT UNION |  | VACATION | 2400 |
| COLA |  |  | DETROIT WITHHELD | 2657 | 7651 | BONDS |  |  |  |  | 00 |
| ADJ | 20400 | 15340 | HOSPITAL |  | 00 | 40840 | 2000 |  |  | COMP TIME | 00 |
|  |  |  | 45120 | 944 | 2832 | 30012 | 10000 |  |  | PRIOR COMP TIME | 00 |
|  |  |  |  |  |  |  |  |  |  | SICK TIME | 800 |
|  |  |  |  |  |  |  |  |  |  | RESERVE SICK TIME | 1600 |
|  |  |  |  |  |  |  |  | BOND PURCHASE BOND BALANCE |  |  |  |

| TOTAL GROSS | 90867 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 37064 | AMOUNT OF CHECK | 53803 |
|---|---|---|---|---|---|

MAIL CODE 1190    AGENCY 38    UNIT 1190    **NOT NEGOTIABLE   PAYROLL**
DETACH AND RETAIN FOR YOUR RECORDS

---

## CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
### STATEMENT OF EARNINGS AND DEDUCTIONS

196890 PAYROLL B    FOR 1/11/88 TO 1/24/88    PAID 1/29/88    CK0003076    5603836

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
|  | BARGE,THOMASENA |  |  | 04 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 7200 | 67974 | FICA | 5672 | 12846 | BENEFIT PLAN |  | DEFERRED PAY PLAN |  | GROSS EARNINGS | 171054 |
| OVERTIME |  |  | FEDERAL WITHHELD | 5104 | 11560 | LIFE INS. | 94 | SURVIVOR BENEFIT |  |  | 00 |
| SHIFT PREM. |  |  | MICHIGAN WITHHELD | 3156 | 7285 | RET. DED. | 3776 | CREDIT UNION |  | VACATION | 2400 |
| COLA |  |  | DETROIT WITHHELD | 2197 | 4994 | BONDS |  |  |  |  | 00 |
| HOL | 800 | 7553 | HOSPITAL |  | 00 | 40840 | 2000 |  |  | COMP TIME | 00 |
|  |  |  | 45120 | 944 | 1888 | 30012 | 10000 |  |  | PRIOR COMP TIME | 00 |
|  |  |  |  |  |  |  |  |  |  | SICK TIME | 00 |
|  |  |  |  |  |  |  |  |  |  | RESERVE SICK TIME | 1600 |
|  |  |  |  |  |  |  |  | BOND PURCHASE BOND BALANCE |  |  |  |

| TOTAL GROSS | 75527 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 32943 | AMOUNT OF CHECK | 42584 |
|---|---|---|---|---|---|

MAIL CODE 1190    AGENCY 38    UNIT 1190    **NOT NEGOTIABLE   PAYROLL**
DETACH AND RETAIN FOR YOUR RECORDS

# CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
## STATEMENT OF EARNINGS AND DEDUCTIONS

196890 PAYROLL B FOR 12/28/87 to 1/10/88 PAID 1/15/88  5577734 CK00003101

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK 02 |
|---|---|---|---|---|

EMPLOYEE NAME: BARGE, THOMASENA

| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 2400 | 22658 | FICA | 7174 | 7174 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 95527 |
| OVERTIME | | | FEDERAL WITHHELD | 6456 | 6456 | LIFE INS. | 94 | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 4129 | 4129 | RET. DED. | 3776 | CREDIT UNION | | VACATION | 2400 |
| COLA | | | DETROIT WITHHELD | 2797 | 2797 | | | | | | |
| LONG | 00 | 20000 | HOSPITAL | | 00 | BONDS | | | | COMP TIME | 00 |
| SICK | 1600 | 15106 | 45120 | 944 | | 40840 | 2000 | | | PRIOR COMP TIME | 00 |
| VAC | 2400 | 22658 | | | | 30012 | 10000 | | | SICK TIME | 00 |
| HOL | 1600 | 15105 | | | | | | | | RESERVE SICK TIME | 1600 |
| | | | | | | | | BOND PURCHASE BOND BALANCE | | | |
| TOTAL GROSS | | 95527 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | 37370 | AMOUNT OF CHECK | | | 58157 |

MAIL CODE 1190   AGENCY 38   UNIT 1190

NOT NEGOTIABLE   PAYROLL
DETACH AND RETAIN FOR YOUR RECORDS

---

# CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
## STATEMENT OF EARNINGS AND DEDUCTIONS

196890 PAYROLL 8 FOR 12/14/87 to 12/27/87 PAID 12/30/87  5551620 CK0003296

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK 53 |
|---|---|---|---|---|

EMPLOYEE NAME: BARGE, THOMASENA

| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 2400 | 24464 | FICA | 5529 | 145212 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 2030944 |
| OVERTIME | | | FEDERAL WITHHELD | 5468 | 149559 | LIFE INS. | 94 | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 3292 | 83875 | RET. DED. | 3867 | CREDIT UNION | | VACATION | 4800 |
| COLA | | | DETROIT WITHHELD | 2251 | 58444 | | | | | | |
| SICK | 1600 | 15105 | HOSPITAL | | 00 | BONDS | | | | COMP TIME | 00 |
| SWH | 2400 | 22658 | 45120 | 944 | 24180 | 40840 | 2000 | | | PRIOR COMP TIME | 00 |
| HOL | 1600 | 15105 | | | | 38011 | 44600 | | | SICK TIME | 00 |
| | | | | | | 30012 | 00 | | | RESERVE SICK TIME | 2400 |
| | | | | | | | | BOND PURCHASE BOND BALANCE | | | |
| TOTAL GROSS | | 77332 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | 68045 | AMOUNT OF CHECK | | | 9287 |

MAIL CODE 1190   AGENCY 38   UNIT 1190

NOT NEGOTIABLE   PAYROLL
DETACH AND RETAIN FOR YOUR RECORDS

---

# CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
## STATEMENT OF EARNINGS AND DEDUCTIONS

6890 PAYROLL B FOR 12/29/86 to 1/11/87 PAID 1/16/87  D 395049 ST5000339

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK 01 | ACCOUNT 101172799 | WEEK 03 |
|---|---|---|---|---|

EMPLOYEE NAME: BARGE, THOMASENA

| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 4000 | 36663 | FICA | 5243 | 10224 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 142987 |
| OVERTIME | | | FEDERAL WITHHELD | 9252 | 9252 | LIFE INS. | 120 | SURVIVOR BENEFIT | | | |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 3108 | 3924 | RET. DED. | 3666 | CREDIT UNION | | VACATION | 00 |
| COLA | | | DETROIT WITHHELD | 2131 | 3598 | | | | | | |
| SWH | 400 | 3666 | HOSPITAL | | 00 | BONDS | | | | COMP TIME | 00 |
| VAC | 2000 | 18332 | 45120 | 916 | 916 | 38011 | 4506 | | | PRIOR COMP TIME | 00 |
| HOL | 1600 | 14665 | | | | | | | | SICK TIME | 1600 |
| | | | | | | | | | | RESERVE SICK TIME | 00 |
| | | | | | | | | BOND PURCHASE BOND BALANCE | | | |
| TOTAL GROSS | | 73326 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | 28942 | AMOUNT OF CHECK | | | 44384 |

MAIL CODE 1190   AGENCY 38   UNIT 1190

NOT NEGOTIABLE   PAYROLL
DETACH AND RETAIN FOR YOUR RECORDS

## Statement 1

**CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION**
**STATEMENT OF EARNINGS AND DEDUCTIONS**

D 393167
ST500009

196890 PAYROLL 8    FOR 12/15/86 TO 12/27/86    PAID 1/02/87

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| | BARGE, THOMASENA | 01 | 101172799 | 01 |

### EARNINGS

| KIND OF TIME | TIME | UNIT | AMOUNT |
|---|---|---|---|
| REGULAR | 4400 | | 40530 |
| OVERTIME | | | |
| SHIFT PREM. | | | |
| COLA | | | |
| SICK | 800 | | 7553 |
| SWH | 800 | | 7833 |
| HOL | 1600 | | 14065 |

### TAXES, DEDUCTIONS AND REIMBURSEMENTS

| TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| FICA | 4981 | 4981 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 6966 |
| FEDERAL WITHHELD | 100 | 100 | LIFE INS. | 120 | SURVIVOR BENEFIT | | | |
| MICHIGAN WITHHELD | 116 | 116 | RET. DED. | 3483 | CREDIT UNION | | VACATION | 2000 |
| DETROIT WITHHELD | 1667 | 1667 | BONDS | | | | COMP TIME | 00 |
| HOSPITAL | | | | | | | PRIOR COMP TIME | 00 |
| 45120 | 00 | 00 | 38614 | 65706 | | | SICK TIME | 1600 |
| | | | | | | | RESERVE SICK TIME | 00 |
| | | | | | BOND PURCHASE | | SWH | 400 |
| | | | | | BOND BALANCE | | | |

| TOTAL GROSS | 69661 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 69661 | AMOUNT OF CHECK | 00 |
|---|---|---|---|---|---|

MAIL CODE 1190    AGENCY 38    UNIT 1190

**NOT NEGOTIABLE**    PAYROLL
DETACH AND RETAIN FOR YOUR RECORDS

---

## Statement 2

**CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION**
**STATEMENT OF EARNINGS AND DEDUCTIONS**

5525034
CK0003218

196890 PAYROLL 8    FOR 11/30/87 TO 12/13/87    PAID 12/18/87

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| | BARGE, THOMASENA | | | 51 |

### EARNINGS

| KIND OF TIME | TIME | UNIT | AMOUNT |
|---|---|---|---|
| REGULAR | 7600 | | 71751 |
| OVERTIME | | | |
| SHIFT PREM. | | | |
| COLA | | | |
| SWH | 400 | | 3776 |

### TAXES, DEDUCTIONS AND REIMBURSEMENTS

| TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| FICA | 5400 | 139683 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 1953612 |
| FEDERAL WITHHELD | 5197 | 144091 | LIFE INS. | 94 | SURVIVOR BENEFIT | | | 00 |
| MICHIGAN WITHHELD | 3209 | 80583 | RET. DED. | 3776 | CREDIT UNION | | VACATION | 4800 |
| DETROIT WITHHELD | 2197 | 56193 | BONDS | 30012 | 10000 | | COMP TIME | 00 |
| HOSPITAL | | 00 | | | | | PRIOR COMP TIME | 00 |
| 45120 | 944 | 23236 | | | | | SICK TIME | 1600 |
| | | | | | | | RESERVE SICK TIME | 2400 |
| | | | | | BOND PURCHASE | | SWH | 2400 |
| | | | | | BOND BALANCE | | | |

| TOTAL GROSS | 75527 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 30817 | AMOUNT OF CHECK | 44710 |
|---|---|---|---|---|---|

MAIL CODE 1190    AGENCY 38    UNIT 1190

**NOT NEGOTIABLE**    PAYROLL
DETACH AND RETAIN FOR YOUR RECORDS

---

## Statement 3

**CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION**
**STATEMENT OF EARNINGS AND DEDUCTIONS**

5499317
CK0003109

196890 PAYROLL 8    FOR 11/16/87 TO 11/29/87    PAID 12/04/87

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| | BARGE, THOMASENA | | | 49 |

### EARNINGS

| KIND OF TIME | TIME | UNIT | AMOUNT |
|---|---|---|---|
| REGULAR | 5600 | | 52869 |
| OVERTIME | | | |
| SHIFT PREM. | | | |
| COLA | | | |
| SICK | 800 | | 7553 |
| HOL | 1600 | | 15105 |

### TAXES, DEDUCTIONS AND REIMBURSEMENTS

| TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| FICA | 5400 | 134283 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 1878085 |
| FEDERAL WITHHELD | 5197 | 138894 | LIFE INS. | 94 | SURVIVOR BENEFIT | | | 00 |
| MICHIGAN WITHHELD | 3209 | 77374 | RET. DED. | 3776 | CREDIT UNION | | VACATION | 4800 |
| DETROIT WITHHELD | 2197 | 53996 | BONDS | 30012 | 10000 | | COMP TIME | 00 |
| HOSPITAL | | 00 | | | | | PRIOR COMP TIME | 00 |
| 45120 | 944 | 22292 | | | | | SICK TIME | 800 |
| | | | | | | | RESERVE SICK TIME | 2400 |
| | | | | | BOND PURCHASE | | SWH | 2800 |
| | | | | | BOND BALANCE | | | |

| TOTAL GROSS | 75527 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 30817 | AMOUNT OF CHECK | 44710 |
|---|---|---|---|---|---|

MAIL CODE 1190    AGENCY 38    UNIT 1190

**NOT NEGOTIABLE**    PAYROLL
DETACH AND RETAIN FOR YOUR RECORDS

## Statement 1

**CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION**
**STATEMENT OF EARNINGS AND DEDUCTIONS**

196890 PAYROLL B FOR 12/01/86 TO 11/30/87 PAID 12/04/87  5487492  CK0004383

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| ███ | BARGE, THOMASENA | | | 48 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | | | FICA | 1073 | 128883 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 1802558 |
| OVERTIME | | | FEDERAL WITHHELD | 00 | 133697 | LIFE INS. | | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 425 | 74365 | RET. DED. | | CREDIT UNION | | | 00 |
| COLA | | | DETROIT WITHHELD | 381 | 51799 | BONDS | | | | VACATION | 00 |
| LONG | A | 15000 | HOSPITAL | | 00 | | | | | COMP TIME | 00 |
| | | | | | | | | | | PRIOR COMP TIME | 00 |
| | | | | | | | | | | SICK TIME | 00 |
| | | | | | | | | | | RESERVE SICK TIME | 00 |
| | | | | | | | | BOND PURCHASE BOND BALANCE | | | |
| TOTAL GROSS | | 15000 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | 1879 | AMOUNT OF CHECK | 13121 |

MAIL CODE 1190  AGENCY 38  UNIT 1190  **NOT NEGOTIABLE  LONGEV**
DETACH AND RETAIN FOR YOUR RECORDS

---

## Statement 2

**CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION**
**STATEMENT OF EARNINGS AND DEDUCTIONS**

196890 PAYROLL B FOR 11/02/87 TO 11/15/87 PAID 11/20/87  5459955  CK0003149

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| ███ | BARGE, THOMASENA | | | 47 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 7200 | 67974 | FICA | 5400 | 127810 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 1787558 |
| OVERTIME | | | FEDERAL WITHHELD | 5197 | 133692 | LIFE INS. | 107 | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 3209 | 73740 | RET. DED. | 3776 | CREDIT UNION | | | 00 |
| COLA | | | DETROIT WITHHELD | 2197 | 51418 | BONDS | 10000 | | | VACATION | 4800 |
| HOL | 800 | 7553 | HOSPITAL | | 00 | | | | | COMP TIME | 00 |
| | | | | 45120 | 944 | 21348 | 30012 | | | PRIOR COMP TIME | 00 |
| | | | | | | | | | | SICK TIME | 1600 |
| | | | | | | | | | | RESERVE SICK TIME | 2400 |
| | | | | | | | | BOND PURCHASE BOND BALANCE | | SWH | 2800 |
| TOTAL GROSS | | 75527 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | 30830 | AMOUNT OF CHECK | 44697 |

MAIL CODE 1190  AGENCY 38  UNIT 1190  **NOT NEGOTIABLE  PAYROLL**
DETACH AND RETAIN FOR YOUR RECORDS

---

## Statement 3

**CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION**
**STATEMENT OF EARNINGS AND DEDUCTIONS**

196890 PAYROLL B FOR 10/19/87 TO 11/01/87 PAID 11/06/87  5433705  CK0003261

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| ███ | BARGE, THOMASENA | | | 45 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 6400 | 60422 | FICA | 5400 | 122410 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 1712031 |
| OVERTIME | | | FEDERAL WITHHELD | 5197 | 128500 | LIFE INS. | 107 | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 3209 | 70531 | RET. DED. | 3776 | CREDIT UNION | | | 00 |
| COLA | | | DETROIT WITHHELD | 2197 | 49221 | BONDS | 10000 | | | VACATION | 4800 |
| SICK | 1600 | 15105 | HOSPITAL | | 00 | | | | | COMP TIME | 00 |
| | | | | 45120 | 944 | 20404 | 30012 | | | PRIOR COMP TIME | 00 |
| | | | | | | | | | | SICK TIME | 1400 |
| | | | | | | | | | | RESERVE SICK TIME | 2400 |
| | | | | | | | | BOND PURCHASE BOND BALANCE | | SWH | 2800 |
| TOTAL GROSS | | | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | 30830 | AMOUNT OF CHECK | 44697 |

## CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
### STATEMENT OF EARNINGS AND DEDUCTIONS

196890 PAYROLL B FOR 10/05/87 TO 10/18/87 PAID 10/23/87 5408413 CK000321?

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK 43 |
|---|---|---|---|---|

BARGE, THOMASENA

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 8000 | | 75527 | FICA | 5400 | 117010 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 1636504 |
| OVERTIME | | | | FEDERAL WITHHELD | 5197 | 123303 | LIFE INS. | 107 | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 3209 | 67322 | NET. DED. | 3776 | CREDIT UNION | | VACATION | 4800 |
| COLA | | | | DETROIT WITHHELD | 2197 | 47024 | BONDS | 30012 10000 | | | | 00 |
| | | | | HOSPITAL 45120 | 944 | 00 19460 | | | | | COMP TIME | 00 |
| | | | | | | | | | | | PRIOR COMP TIME | 2400 |
| | | | | | | | | | | | SICK TIME | 2400 |
| | | | | | | | | | | | RESERVE SICK TIME | 2400 |
| | | | | | | | BOND PURCHASE BOND BALANCE | | | | SWH | 2800 |
| TOTAL GROSS | | | 75527 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | 30830 | AMOUNT OF CHECK | | | 44497 |

MAIL CODE 1190   AGENCY 38   UNIT 1190

NOT NEGOTIABLE   PAYROLL
DETACH AND RETAIN FOR YOUR RECORDS

---

## CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
### STATEMENT OF EARNINGS AND DEDUCTIONS

196890 PAYROLL B FOR 9/21/87 TO 10/04/87 PAID 10/09/87 5383157 CK000322

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK 41 |
|---|---|---|---|---|

BARGE, THOMASENA

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 7200 | | 67974 | FICA | 5400 | 111610 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 156097 |
| OVERTIME | | | | FEDERAL WITHHELD | 5197 | 118106 | LIFE INS. | 107 | SURVIVOR BENEFIT | | | 0 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 3209 | 64113 | NET. DED. | 3776 | CREDIT UNION | | VACATION | 480 |
| COLA | | | | DETROIT WITHHELD | 2197 | 44827 | BONDS | 30012 10000 | | | | 0 |
| SICK | 800 | | 7553 | HOSPITAL 45120 | 944 | 00 18516 | | | | | COMP TIME | 0 |
| | | | | | | | | | | | PRIOR COMP TIME | |
| | | | | | | | | | | | SICK TIME | 240 |
| | | | | | | | | | | | RESERVE SICK TIME | 240 |
| | | | | | | | BOND PURCHASE BOND BALANCE | | | | SWH | 280 |
| TOTAL GROSS | | | 75527 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | 30830 | AMOUNT OF CHECK | | | 44697 |

MAIL CODE 1190   AGENCY 38   UNIT 1190

NOT NEGOTIABLE   PAYROLL
DETACH AND RETAIN FOR YOUR RECORDS

---

## CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
### STATEMENT OF EARNINGS AND DEDUCTIONS

196890 PAYROLL B FOR 9/07/87 TO 9/20/87 PAID 9/25/87 5357788 CK000324

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK 39 |
|---|---|---|---|---|

BARGE, THOMASENA

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 6400 | | 60422 | FICA | 5536 | 106210 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 1485450 |
| OVERTIME | | | | FEDERAL WITHHELD | 5327 | 112909 | LIFE INS. | 107 | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 3296 | 60904 | NET. DED. | 3871 | CREDIT UNION | | VACATION | 4800 |
| COLA | | | | DETROIT WITHHELD | 2253 | 42630 | BONDS | 30012 10000 | | | | 00 |
| ADJ | 200 | | 1888 | HOSPITAL 45120 | 944 | 00 17572 | | | | | COMP TIME | 00 |
| SICK | 800 | | 7553 | | | | | | | | PRIOR COMP TIME | |
| HOL | 800 | | 7553 | | | | | | | | SICK TIME | 2400 |
| | | | | | | | | | | | RESERVE SICK TIME | 2400 |
| | | | | | | | BOND PURCHASE BOND BALANCE | | | | SWH | 2800 |
| TOTAL GROSS | | | 77416 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | 31334 | AMOUNT OF CHECK | | | 46082 |

MAIL CODE 1190   AGENCY 38   UNIT 1190

NOT NEGOTIABLE   PAYROLL
DETACH AND RETAIN FOR YOUR RECORDS

## CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
### STATEMENT OF EARNINGS AND DEDUCTIONS

196890 PAYROLL B    FOR 8/24/87 TO 9/06/87    PAID 9/11/87   5330453   CK0003622

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| | BARGE, THOMASENA | | | 37 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | | TYPE | AMOUNT |
| REGULAR | 7400 | 69862 | FICA | 5265 | 100674 | BENEFIT PLAN | | DEFERRED PAY PLAN | | | GROSS EARNINGS | 1408034 |
| OVERTIME | | | FEDERAL WITHHELD | 4914 | 107582 | LIFE INS. | 107 | SURVIVOR BENEFIT | | | | 00 |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 3122 | 57608 | RET. DED. | 3632 | CREDIT UNION | 5000 | | VACATION | 4800 |
| COLA | | | DETROIT WITHHELD | 2140 | 40377 | BONDS | | | | | COMP TIME | 00 |
| SWH | 400 | 3776 | HOSPITAL | | 00 | 30012 | 5000 | | | | PRIOR COMP TIME | 00 |
| | | | 45120 | 944 | 16428 | | | | | | SICK TIME | 3200 |
| | | | | | | | | | | | RESERVE SICK TIME | 2400 |
| | | | | | | | | BOND PURCHASE BOND BALANCE | | | SWH | 2800 |

| TOTAL GROSS | 73638 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 30174 | AMOUNT OF CHECK = | 43464 |
|---|---|---|---|---|---|

MAIL CODE 1190   AGENCY 38   UNIT 1190    NOT NEGOTIABLE PAYROLL

DETACH AND RETAIN FOR YOUR RECORDS

---

## CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
### STATEMENT OF EARNINGS AND DEDUCTIONS

196890 PAYROLL B    FOR 8/10/87 TO 8/23/87    PAID 8/28/87   5303767   CK0003460

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| | BARGE, THOMASENA | | | 35 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | | TYPE | AMOUNT |
| REGULAR | 7200 | 67974 | FICA | 5400 | 95409 | BENEFIT PLAN | | DEFERRED PAY PLAN | | | GROSS EARNINGS | 1334396 |
| OVERTIME | | | FEDERAL WITHHELD | 5197 | 102668 | LIFE INS. | 107 | SURVIVOR BENEFIT | | | | 00 |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 3209 | 54486 | RET. DED. | 3776 | CREDIT UNION | 5000 | | VACATION | 4800 |
| COLA | | | DETROIT WITHHELD | 2197 | 38237 | BONDS | | GARN | 13910 | | COMP TIME | 00 |
| COMP | 800 | 7553 | HOSPITAL | | 00 | 30012 | 5000 | | | | PRIOR COMP TIME | 00 |
| | | | 45120 | 944 | 15684 | | | | | | SICK TIME | 2400 |
| | | | | | | | | | | | RESERVE SICK TIME | 2400 |
| | | | | | | | | BOND PURCHASE BOND BALANCE | | | SWH | 3200 |

| TOTAL GROSS | 75527 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 44740 | AMOUNT OF CHECK | 30787 |
|---|---|---|---|---|---|

MAIL CODE 1190   AGENCY 38   UNIT 1190    NOT NEGOTIABLE PAYROLL

DETACH AND RETAIN FOR YOUR RECORDS

---

## CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
### STATEMENT OF EARNINGS AND DEDUCTIONS

196890 PAYROLL B    FOR 7/27/87 TO 8/09/87    PAID 8/14/87   5276720   CK0003536

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| | BARGE, THOMASENA | | | 33 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | | TYPE | AMOUNT |
| REGULAR | 8000 | 75527 | FICA | 5400 | 90009 | BENEFIT PLAN | | DEFERRED PAY PLAN | | | GROSS EARNINGS | 1258869 |
| OVERTIME | | | FEDERAL WITHHELD | 5197 | 97471 | LIFE INS. | 107 | SURVIVOR BENEFIT | | | | 00 |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 3209 | 51277 | RET. DED. | 3776 | CREDIT UNION | 5000 | | VACATION | 4800 |
| COLA | | | DETROIT WITHHELD | 2197 | 36040 | BONDS | | | | | COMP TIME | 800 |
| | | | HOSPITAL | | 00 | 30012 | 5000 | | | | PRIOR COMP TIME | 800 |
| | | | 45120 | 944 | 14740 | | | | | | SICK TIME | 2400 |
| | | | | | | | | | | | RESERVE SICK TIME | 2400 |
| | | | | | | | | BOND PURCHASE BOND BALANCE | | | SWH | 3200 |

| TOTAL GROSS | 75527 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 30830 | AMOUNT OF CHECK | 44697 |
|---|---|---|---|---|---|

MAIL CODE 1190   AGENCY 38   UNIT 1190    NOT NEGOTIABLE PAYROLL

DETACH AND RETAIN FOR YOUR RECORDS

196890 PAYROLL B    FOR 7/13/87 TO 7/26/87    PAID 7/31/87    CK0003476    5249583

☞ YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| ▓▓▓▓ | BARGE, THOMASENA | | | 31 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | | TYPE | AMOUNT |
| REGULAR | 80 00 | | 755 27 | FICA | 54 00 | 846 09 | BENEFIT PLAN | | DEFERRED PAY PLAN | | | GROSS EARNINGS | 11833 42 |
| OVERTIME | | | | FEDERAL WITHHELD | 51 97 | 922 74 | LIFE INS. | 1 20 | SURVIVOR BENEFIT | | | | 00 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 32 09 | 480 68 | RET. DED. | 37 76 | CREDIT UNION | 50 00 | | VACATION | 48 00 |
| COLA | | | | DETROIT WITHHELD | 21 97 | 338 43 | BONDS | | | | | COMP TIME | 8 00 |
| | | | | HOSPITAL | | 00 | 30012 | 50 00 | | | | PRIOR COMP TIME | 8 00 |
| | | | | 45120 | 9 44 | 137 96 | | | | | | SICK TIME | 16 00 |
| | | | | | | | | | | | | RESERVE SICK TIME | 24 00 |
| | | | | | | | | | BOND PURCHASE BOND BALANCE | | | SWH | 32 00 |

| TOTAL GROSS | 755 27 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 308 43 | AMOUNT OF CHECK | 446 84 |
|---|---|---|---|---|---|

MAIL CODE 1190    AGENCY 38    UNIT 1190     **NOT NEGOTIABLE PAYROLL**
DETACH AND RETAIN FOR YOUR RECORDS

---

196890 PAYROLL B    FOR 6/29/87 TO 7/12/87    PAID 7/17/87    CK0003433    5222780

☞ YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| ▓▓▓▓ | BARGE, THOMASENA | | | 29 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 72 00 | | 675 34 | FICA | 53 69 | 792 09 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 11078 15 |
| OVERTIME | | | | FEDERAL WITHHELD | 51 31 | 870 77 | LIFE INS. | 1 20 | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 31 89 | 448 59 | RET. DED. | 37 54 | CREDIT UNION | 50 00 | VACATION | 56 00 |
| COLA | | | | DETROIT WITHHELD | 21 83 | 316 46 | BONDS | | | | COMP TIME | 00 |
| HOL | 8 00 | | 75 53 | HOSPITAL | | 00 | 30012 | 50 00 | | | PRIOR COMP TIME | 00 |
| | | | | 45120 | 9 44 | 128 52 | | | | | SICK TIME | 16 00 |
| | | | | | | | | | | | RESERVE SICK TIME | 24 00 |
| | | | | | | | | | BOND PURCHASE BOND BALANCE | | SWH | 32 00 |

| TOTAL GROSS | 750 87 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 306 90 | AMOUNT OF CHECK | 443 97 |
|---|---|---|---|---|---|

MAIL CODE 1190    AGENCY 38    UNIT 1190     **NOT NEGOTIABLE PAYROLL**
DETACH AND RETAIN FOR YOUR RECORDS

---

196890 PAYROLL B    FOR 6/15/87 TO 6/28/87    PAID 7/02/87    CK0003643    5194615

☞ YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| ▓▓▓▓ | BARGE, THOMASENA | | | 27 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 64 00 | | 586 62 | FICA | 52 43 | 738 40 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 10327 28 |
| OVERTIME | | | | FEDERAL WITHHELD | 48 67 | 819 46 | LIFE INS. | 1 20 | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 31 08 | 416 70 | RET. DED. | 36 66 | CREDIT UNION | 50 00 | VACATION | 56 00 |
| COLA | | | | DETROIT WITHHELD | 21 51 | 294 63 | BONDS | | GARN | 120 04 | COMP TIME | 00 |
| SICK | 8 00 | | 73 33 | HOSPITAL | | 00 | 30012 | 50 00 | | | PRIOR COMP TIME | 00 |
| VAC | 8 00 | | 73 33 | 45120 | 9 16 | 119 08 | | | | | SICK TIME | 8 00 |
| | | | | | | | | | | | RESERVE SICK TIME | 00 |
| | | | | | | | | | BOND PURCHASE BOND BALANCE | | | |

| TOTAL GROSS | 733 28 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 430 55 | AMOUNT OF CHECK | 312 73 |
|---|---|---|---|---|---|

MAIL CODE 1190    AGENCY 38    UNIT 1190     **NOT NEGOTIABLE PAYROLL**

## CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
### STATEMENT OF EARNINGS AND DEDUCTIONS

**5156408**

196890 PAYROLL B  FOR 6/01/87 TO 6/14/87  PAID 6/19/87  CK0003292

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| ▓▓▓▓ | BARGE, THOMASENA | | | 25 |

**EARNINGS** — **TAXES, DEDUCTIONS AND REIMBURSEMENTS** — **YEAR TO DATE**

| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 7200 | 65994 | FICA | 5243 | 68597 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 959400 |
| OVERTIME | | | FEDERAL WITHHELD | 4867 | 77079 | LIFE INS. | 120 | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 3108 | 38562 | RET. DED. | 3666 | CREDIT UNION | 5000 | VACATION | 6400 |
| COLA | | | DETROIT WITHHELD | 2131 | 27332 | BONDS | | | | COMP TIME | 00 |
| SICK | 800 | 7333 | HOSPITAL | | 00 | | 30012 | 5000 | | PRIOR COMP TIME | 00 |
| | | | 45120 | 916 | 10992 | | | | | SICK TIME | 1600 |
| | | | | | | | | | | RESERVE SICK TIME | 00 |
| | | | | | | | | BOND PURCHASE BOND BALANCE | | | |

| TOTAL GROSS | 73327 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 30051 | AMOUNT OF CHECK | 43276 |
|---|---|---|---|---|---|

MAIL CODE 1190   AGENCY 38   UNIT 1190   

**NOT NEGOTIABLE  PAYROLL**
DETACH AND RETAIN FOR YOUR RECORDS

---

## CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
### STATEMENT OF EARNINGS AND DEDUCTIONS

**5129924**

196890 PAYROLL B  FOR 5/18/87 TO 5/31/87  PAID 6/05/87  CK0003367

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| ▓▓▓▓ | BARGE, THOMASENA | | | 23 |

**EARNINGS** — **TAXES, DEDUCTIONS AND REIMBURSEMENTS** — **YEAR TO DATE**

| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 7200 | 65994 | FICA | 5243 | 63354 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 886073 |
| OVERTIME | | | FEDERAL WITHHELD | 4867 | 72212 | LIFE INS. | 120 | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 3108 | 35454 | RET. DED. | 3666 | CREDIT UNION | | VACATION | 6400 |
| COLA | | | DETROIT WITHHELD | 2131 | 25201 | BONDS | | | | COMP TIME | 00 |
| HOL | 800 | 7333 | HOSPITAL | | 00 | | | | | PRIOR COMP TIME | 00 |
| | | | 45120 | 916 | 10076 | | | | | SICK TIME | 1600 |
| | | | | | | | | | | RESERVE SICK TIME | 00 |
| | | | | | | | | BOND PURCHASE BOND BALANCE | | | |

| TOTAL GROSS | 73327 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 20051 | AMOUNT OF CHECK | 53276 |
|---|---|---|---|---|---|

MAIL CODE 1190   AGENCY 38   UNIT 1190   

**NOT NEGOTIABLE  PAYROLL**
DETACH AND RETAIN FOR YOUR RECORDS

---

F 5391

## CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
### STATEMENT OF EARNINGS AND DEDUCTIONS

**D 421929**

196890 PAYROLL B  FOR 5/04/87 TO 5/17/87  PAID 5/22/87  ST5000346

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| ▓▓▓▓ | BARGE, THOMASENA | 01 | 101172799 | 21 |

**EARNINGS** — **TAXES, DEDUCTIONS AND REIMBURSEMENTS** — **YEAR TO DATE**

| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 4000 | 36663 | FICA | 5242 | 58111 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 812746 |
| OVERTIME | | | FEDERAL WITHHELD | 4867 | 67345 | LIFE INS. | 120 | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 3108 | 32346 | RET. DED. | 3666 | CREDIT UNION | | VACATION | 4400 |
| COLA | | | DETROIT WITHHELD | 2131 | 23070 | BONDS | | | | COMP TIME | 00 |
| VAC | 4000 | 36663 | HOSPITAL | | 00 | | 38011 | 53200 | | PRIOR COMP TIME | 00 |
| | | | 45120 | 916 | 9160 | | | | | SICK TIME | 1600 |
| | | | | | | | | | | RESERVE SICK TIME | 00 |
| | | | | | | | | BOND PURCHASE BOND BALANCE | | | |

| TOTAL GROSS | 73327 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 73250 | AMOUNT OF CHECK | 76 |
|---|---|---|---|---|---|

MAIL 1190   AGENCY 38   UNIT 1190

**NOT NEGOTIABLE  PAYROLL**

## CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
### STATEMENT OF EARNINGS AND DEDUCTIONS
D 418785

196890 PAYROLL B  FOR  4/20/87 TO  5/03/87  PAID  5/08/87  ST5000362

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| | BARGE, THOMASENA | 01 | 101172799 | 19 |

| EARNINGS | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 7200 | 65994 | FICA | 5243 | 52869 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 739420 |
| OVERTIME | | | FEDERAL WITHHELD | 4867 | 62478 | LIFE INS. | 120 | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 3108 | 29238 | RET. DED. | 3666 | CREDIT UNION | | VACATION | 8400 |
| COLA | | | DETROIT WITHHELD | 2131 | 20939 | BONDS | | | | | |
| SICK | 800 | 7333 | HOSPITAL | | 00 | | | | | COMP TIME | 00 |
| | | | | 45120 | 916 | 8244 | | | | PRIOR COMP TIME | 00 |
| | | | | | | | | | | SICK TIME | 1600 |
| | | | | | | | | | | RESERVE SICK TIME | 00 |
| TOTAL GROSS | | 73327 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | 20051 | | | BOND PURCHASE | | AMOUNT OF CHECK | 53276 |
| | | | | | | | | BOND BALANCE | | | |

MAIL CODE 1190   AGENCY 38   UNIT 1190

**NOT NEGOTIABLE**   PAYROLL
DETACH AND RETAIN FOR YOUR RECORDS

---

## CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
### STATEMENT OF EARNINGS AND DEDUCTIONS
D 415655

196890 PAYROLL B  FOR  4/06/87 TO  4/19/87  PAID  4/24/87  ST5000343

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| | BARGE, THOMASENA | 01 | 101172799 | 17 |

| EARNINGS | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 7600 | 69661 | FICA | 5243 | 47626 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 666093 |
| OVERTIME | | | FEDERAL WITHHELD | 4867 | 57611 | LIFE INS. | 120 | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 3108 | 26130 | RET. DED. | 3666 | CREDIT UNION | | VACATION | 00 |
| COLA | | | DETROIT WITHHELD | 2131 | 18808 | BONDS | | | | COMP TIME | 00 |
| HOL | 400 | 3666 | HOSPITAL | | 00 | | | | | PRIOR COMP TIME | 00 |
| | | | | 45120 | 916 | 7328 | | | | SICK TIME | 1600 |
| | | | | | | | | | | RESERVE SICK TIME | 00 |
| TOTAL GROSS | | 73327 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | 20051 | | | BOND PURCHASE | | AMOUNT OF CHECK | 53276 |
| | | | | | | | | BOND BALANCE | | | |

MAIL CODE 1190   AGENCY 38   UNIT 1190

**NOT NEGOTIABLE**   PAYROLL
DETACH AND RETAIN FOR YOUR RECORDS

---

## CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
### STATEMENT OF EARNINGS AND DEDUCTIONS
D 412552

196890 PAYROLL B  FOR  3/23/87 TO  4/05/87  PAID  4/10/87  ST5000349

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| | BARGE, THOMASENA | 01 | 101172799 | 15 |

| EARNINGS | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 7980 | 73144 | FICA | 5328 | 42383 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 592766 |
| OVERTIME | | | FEDERAL WITHHELD | 4946 | 52744 | LIFE INS. | 120 | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 3162 | 23322 | RET. DED. | 3726 | CREDIT UNION | | VACATION | 00 |
| COLA | | | DETROIT WITHHELD | 2166 | 16677 | BONDS | | | | COMP TIME | 00 |
| ADJ | 100 | 1375 | HOSPITAL | | 100 | | | | | PRIOR COMP TIME | 00 |
| | | | | 45120 | 916 | 6412 | | | | SICK TIME | 1600 |
| | | | | | | | | | | RESERVE SICK TIME | 00 |
| TOTAL GROSS | | | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | BOND PURCHASE | | AMOUNT OF CHECK | 54155 |
| | | | | | | | | BOND BALANCE | | | |

MAIL 1190   AGENCY 38   UNIT 1190

13-53846-tjt    Doc 7581    Filed 09/18/14    Entered 09/19/14 10:48... Page 48 of 51

## Statement 1

**CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION**
**STATEMENT OF EARNINGS AND DEDUCTIONS**

D 409421

196890 PAYROLL B    FOR  3/09/87 TO  3/22/87    PAID  3/27/87    ST5000359

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| ███ | BARGE, THOMASENA | 01 | 101172799 | 13 |

**EARNINGS** — **TAXES, DEDUCTIONS AND REIMBURSEMENTS** — **YEAR TO DATE**

| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 7600 | 69661 | FICA | 5243 | 37055 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 518247 |
| OVERTIME | | | FEDERAL WITHHELD | 4867 | 47798 | LIFE INS. | 120 | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 3108 | 19860 | RET. DED. | 3666 | CREDIT UNION | | VACATION | 00 |
| COLA | | | DETROIT WITHHELD | 2131 | 14511 | BONDS | | | | COMP TIME | 00 |
| SICK | 400 | 3666 | HOSPITAL | 45120 | 00 | | | | | PRIOR COMP TIME | 00 |
| | | | | 916 | 5496 | | | | | SICK TIME | 800 |
| | | | | | | | | | | RESERVE SICK TIME | 00 |
| | | | | | | | | BOND PURCHASE | | | |
| | | | | | | | | BOND BALANCE | | | |

| TOTAL GROSS | 73327 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 20051 | AMOUNT OF CHECK | 53276 |
|---|---|---|---|---|---|

MAIL CODE 1190    AGENCY 38    UNIT 1190

**NOT NEGOTIABLE    PAYROLL**
DETACH AND RETAIN FOR YOUR RECORDS

## Statement 2

**CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION**
**STATEMENT OF EARNINGS AND DEDUCTIONS**

D 406311

196890 PAYROLL B    FOR  2/23/87 TO  3/08/87    PAID  3/13/87    ST5000366

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| ███ | BARGE, THOMASENA | 01 | 101172799 | 11 |

**EARNINGS** — **TAXES, DEDUCTIONS AND REIMBURSEMENTS** — **YEAR TO DATE**

| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 6800 | 62328 | FICA | 5243 | 31812 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 444920 |
| OVERTIME | | | FEDERAL WITHHELD | 4867 | 42931 | LIFE INS. | 120 | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 3108 | 16752 | RET. DED. | 3666 | CREDIT UNION | | VACATION | 00 |
| COLA | | | DETROIT WITHHELD | 2131 | 12380 | BONDS | | | | COMP TIME | 00 |
| SICK | 1200 | 10999 | HOSPITAL | 45120 | 00 | | | | | PRIOR COMP TIME | 00 |
| | | | | 916 | 4580 | | | | | SICK TIME | 1200 |
| | | | | | | | | | | RESERVE SICK TIME | 00 |
| | | | | | | | | BOND PURCHASE | | | |
| | | | | | | | | BOND BALANCE | | | |

| TOTAL GROSS | 73327 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 20051 | AMOUNT OF CHECK | 53276 |
|---|---|---|---|---|---|

MAIL CODE 1190    AGENCY 38    UNIT 1190

**NOT NEGOTIABLE    PAYROLL**
DETACH AND RETAIN FOR YOUR RECORDS

## Statement 3

**CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION**
**STATEMENT OF EARNINGS AND DEDUCTIONS**

D 403206

196890 PAYROLL B    FOR  2/09/87 TO  2/22/87    PAID  2/27/87    ST5000359

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| ███ | BARGE, THOMASENA | 01 | 101172799 | 09 |

**EARNINGS** — **TAXES, DEDUCTIONS AND REIMBURSEMENTS** — **YEAR TO DATE**

| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 8000 | 73327 | FICA | 5968 | 26569 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 371593 |
| OVERTIME | | | FEDERAL WITHHELD | 10514 | 38064 | LIFE INS. | 120 | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 3568 | 13644 | RET. DED. | 3666 | CREDIT UNION | | VACATION | 00 |
| COLA | | | DETROIT WITHHELD | 2431 | 10249 | BONDS | | | | COMP TIME | 00 |
| LONG | 00 | 10000 | HOSPITAL | 45120 | 00 | | | | | PRIOR COMP TIME | 00 |
| | | | | 916 | 3664 | | | | | SICK TIME | 1600 |
| | | | | | | | | | | RESERVE SICK TIME | 00 |
| | | | | | | | | BOND PURCHASE | | | |

## Statement 1

F 5391

**CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION**
**STATEMENT OF EARNINGS AND DEDUCTIONS**

D 400109

196890 PAYROLL B  FOR 1/26/87 TO 2/08/87  PAID 2/13/87  STS000318

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| | BARGE, THOMASENA | 01 | 101172799 | 07 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 72 00 | 659 94 | | FICA | 52 43 | 206 11 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 2882 66 |
| OVERTIME | | | | FEDERAL WITHHELD | 92 52 | 275 50 | LIFE INS. | 1 20 | SURVIVOR BENEFIT | | | |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 31 08 | 100 76 | RET. DED. | 36 66 | CREDIT UNION | | VACATION | 00 |
| COLA | | | | DETROIT WITHHELD | 21 31 | 78 18 | BONDS | | | | COMP TIME | 00 |
| SICK | 8 00 | 73 33 | | HOSPITAL | | 00 | | | | | PRIOR COMP TIME | 00 |
| | | | | | 451 20 | 9 16 | 27 48 | | | | SICK TIME | 16 00 |
| | | | | | | | | | | | RESERVE SICK TIME | 00 |
| | | | | | | | | | BOND PURCHASE | | | |
| | | | | | | | | | BOND BALANCE | | | |
| TOTAL GROSS | | 733 27 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | 244 36 | AMOUNT OF CHECK | | | 488 91 |

MAIL CODE 1190  AGENCY 38  UNIT 1190   NOT NEGOTIABLE  PAYROLL
DETACH AND RETAIN FOR YOUR RECORDS

---

## Statement 2

F 5391

**CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION**
**STATEMENT OF EARNINGS AND DEDUCTIONS**

D 397125

196890 PAYROLL B  FOR 1/12/87 TO 1/25/87  PAID 1/30/87  STS000347

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| SOC. SEC. NO. | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| | BARGE, THOMASENA | 01 | 101172799 | 05 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 70 50 | 646 19 | | FICA | 51 44 | 153 68 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 2149 39 |
| OVERTIME | | | | FEDERAL WITHHELD | 90 46 | 182 98 | LIFE INS. | 1 20 | SURVIVOR BENEFIT | | | |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 30 44 | 69 68 | RET. DED. | 35 98 | CREDIT UNION | | VACATION | 00 |
| COLA | | | | DETROIT WITHHELD | 20 89 | 56 87 | BONDS | | | | COMP TIME | 00 |
| HOL | 8 00 | 73 33 | | HOSPITAL | | 00 | | | | | PRIOR COMP TIME | 00 |
| | | | | | 451 20 | 9 16 | 18 32 | | | | SICK TIME | 16 00 |
| | | | | | | | | | | | RESERVE SICK TIME | 00 |
| | | | | | | | | | BOND PURCHASE | | | |
| | | | | | | | | | BOND BALANCE | | | |
| TOTAL GROSS | | 719 52 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | 239 57 | AMOUNT OF CHECK | | | 479 95 |

MAIL CODE 1190  AGENCY 38  UNIT 1190   NOT NEGOTIABLE  PAYROLL
DETACH AND RETAIN FOR YOUR RECORDS

# UNITED STATES BANKRUPTCY COURT
### Eastern District of Michigan

In re:    Thomasena Barge AKA Thomasene Barge

Chapter: 9

Case No.: 13-53846

~~INDIVIDUAL~~ CREDITOR    /

Judge:    RHODES

Address   5226 Newport Street
Detroit, Michigan 48213

Last four digits of Social Security or
Employer's Tax Identification (EIN) No(s).(if any): 9261

**FILED (1)**
*U.S. BANKRUPTCY COURT
E.D. MICHIGAN-DETROIT
2014 SEP 18 P 12:10*

### NOTICE OF [MOTION] [OBJECTION]

CREDITOR

~~DEBTOR~~ has filed papers with the court to_____
{relief sought in motion or objection}

<u>Your rights may be affected</u>. You should read these papers carefully and discuss them with your
attorney, if you have one in this bankruptcy case. (If you do not have an attorney, you may wish to consult one.)

If you do not want the court to _____ [relief sought in
motion or objection], or if you want the court to consider your views on the [motion] [objection], within ___
_14_ days, you or your attorney must:

1.       File with the court a written response or an answer, explaining your position at:[1]

### United States Bankruptcy Court

_____
_____

If you mail your response to the court for filing, you must mail it early
enough so the court will **receive** it on or before the date stated above.
All attorneys are required to file pleadings electronically.

You must also mail a copy to [enter your name and address and name and address of
others to be served]:

2.       If a response or answer is timely filed and served, the clerk will
schedule a hearing on the motion and you will be served with a notice of the date, time and location of the
hearing.

     If you or your attorney do not take these steps, the court may decide that you do not oppose the relief
sought in the motion or objection and may enter an order granting that relief.

Date: September 18, 2014

Signature *Thomasena Barge*
Name   Thomasena Barge AKA Thomasene Barge
Address 5226 Newport Street
        Detroit, Michigan 48213

---

[1] Response or answer must comply with F. R. Civ. P. 8(b), (c) and (e)

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

IN RE:

CITY OF DETROIT
Kevyn Orr, Emergency Manager
2 Woodward Avenue, Suite 1126
Detroit, Michigan 48226

**CASE NO:** 13-53846
**CHAPTER:** 9
**JUDGE:** RHODES

**Debtor.**

_____/

### CERTIFICATE OF SERVICE

The undersigned certifies that on ___September 18, 2014___ (date of mailing), a

copy of the annexed papers was served by depositing same, enclosed in a properly addressed

postage-paid envelope, in an official depository under the exclusive care and custody of the

United States Postal Service within the State of Michigan, upon [specify name and mailing

addressed of each party served]:

City of Detroit
Kevyn Orr, Emergency Manager
2 Woodward Avenue, Suite 1126
Detroit, Michigan 48226

Dated: ~~September 18, 2014~~

CREDITOR'S

~~(Debtor's~~ Signature)
Print Name: Thomasena Barge AKA Thomasene Barge

N/A

(Co-Debtor's Signature) N/A
Print Name: _____