# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

-------------------------------------------------------x
                :

In re                     :           Chapter 9
                :

CITY OF DETROIT, MICHIGAN,    :           Case No. 13-53846
                :

             Debtor.    :           Hon. Steven W. Rhodes
                :

-------------------------------------------------------x

**SECOND SUPPLEMENTAL DECLARATION OF MICHAEL J. PAQUE REGARDING THE SOLICITATION AND TABULATION OF VOTES ON, AND THE RESULTS OF VOTING WITH RESPECT TO, PLAN FOR THE ADJUSTMENT OF DEBTS OF THE CITY OF DETROIT**

I, Michael J. Paque, make this declaration (the "Second Supplemental Declaration") under 28 U.S.C. § 1746 and state as follows:

1.      I am over 18 years of age and not a party to the above-captioned action.

2.      I am employed as a Director of Corporate Restructuring Services with Kurtzman Carson Consultants LLC ("KCC"), the claims, noticing and balloting agent for the above-captioned debtor, the City of Detroit, Michigan (the "City").  I have been an employee of KCC for approximately nine years.

3.      On July 21, 2014, I submitted the Declaration of Michael J. Paque Regarding the Solicitation and Tabulation of Votes on, and the Results of Voting with Respect to, Fourth Amended Plan for the Adjustment of Debts of the

City of Detroit (Docket No. 6179) (the "Original Paque Declaration").

The Original Paque Declaration was submitted in connection with the tabulation of votes for the Fourth Amended Plan for the Adjustment of Debts of the City of Detroit, dated May 5, 2014 (Docket No. 4392) (as it has been or may be further modified, amended, corrected or supplemented, the "Plan").[1]

4.    On August 12, 2014, I submitted the Supplemental Declaration of Michael J. Paque Regarding the Solicitation and Tabulation of Votes on, and the Results of Voting with Respect to, Plan for the Adjustment of Debts of the City of Detroit (Docket No. 6665) (the "Supplemental Paque Declaration" and, together with the Original Paque Declaration, the "Prior Paque Declarations"). The Supplemental Paque Declaration supplemented and amended the Original Paque Declaration, which remained unchanged except to the extent expressly set forth in the Supplemental Paque Declaration.

5.    I submit this Second Supplemental Declaration in connection with the tabulation of votes with respect to the Plan.  This Second Supplemental Declaration supplements and amends the Prior Paque Declarations as set forth herein.  The Prior Paque Declarations remain unchanged except to the extent

---

[1]    On October 22, 2014, the City filed the Eighth Amended Plan for the Adjustment of Debts of the City of Detroit (Docket No. 8045) (the "Eighth Amended Plan").  Capitalized terms not otherwise defined herein have the meanings given to them in the Plan.

expressly set forth herein.  Except as otherwise noted, I could and would testify to the following based upon my personal knowledge.

***The New Settlements***

6.  I am informed by the City's counsel that, subsequent to the filing of the Supplemental Paque Declaration, the City has entered into settlements with various parties resolving such parties' objections to confirmation of the Plan, among other things.  I am further informed by the City's counsel that certain of these settlements (collectively, the "Settlements") contemplate that the previously cast votes of the applicable settling parties to reject the Plan shall be deemed to be votes accepting the Plan.  The Settlements include the following, among other documents:

- the Settlement Agreement between (a) the City and (b) Syncora Guarantee, Inc. and Syncora Capital Assurance Inc. (together, "Syncora"), a copy of which is attached as Exhibit I.A.344 to the Eighth Amended Plan, which agreement provides at Section 2.2 that "[a]ll votes cast by Syncora to accept or reject the [Plan] shall be deemed to have been cast as accepting the [Plan];" and

- the Stipulation Regarding FGIC Plan COP Settlement and FGIC COP Swap Settlement (the "FGIC Stipulation") between (a) the City and (b) Financial Guaranty Insurance Company ("FGIC"), a copy of which is attached as Exhibit I.A.197 to the Eighth Amended Plan, which stipulation provides at Paragraph 2 that "[a]ll votes cast by FGIC to accept or reject the Plan, including any votes cast on behalf of any COP Holder, shall be deemed to have been cast as accepting the Plan."

7.     Syncora and FGIC previously cast votes in Class 9 and Class 14 under the Plan prior to the Voting Deadline.  At the request of the City's counsel and consistent with the settlement language set forth above, KCC has retabulated the voting results for Class 9 and Class 14 to account for the Settlements, in contemplation of approval of the Settlements in connection with confirmation of the Plan.  This Second Supplemental Declaration updates the tabulations set forth in the Prior Paque Declarations to account for such changes.[2]

### *Retabulation of Votes in Classes 9 and 14*

8.     Consistent with the Settlements, the tabulation of Ballots in Class 9 and Class 14 under the Plan set forth in the Prior Paque Declarations has been revised to reflect that, upon approval of the Settlements by the Court, all votes cast by Syncora and FGIC shall be deemed to have been cast as accepting the Plan.  Set forth below is an updated summary of the voting results with respect to such Classes:

---

[2]     I am further advised by counsel to the City that, since the filing of the Prior Paque Declarations, consistent with the Settlements, the Plan has been modified to provide that all COP Claims will receive the treatment set forth in Section II.B.3.p.i.A of the Eighth Amended Plan.  Consequently, the results of the COP Settlement Election disclosed on Exhibit D to the Original Paque Declaration now have been rendered moot.

| IMPAIRED CLASS AND DESCRIPTION | ACCEPT | | REJECT | |
|---|---|---|---|---|
| | VOTES COUNTED | AMOUNT | VOTES COUNTED | AMOUNT |
| Class 9 COP Claims | 37 92.50% | $2,277,934,201.68 96.61% | 3 7.50% | $80,000,000.00 3.39% |
| Class 14 Other Unsecured Claims | 93 48.95% | $59,829,808.12 42.51% | 97 51.05% | $80,898,277.33 57.49% |

9.      After consulting with the City's legal counsel, I believe that the voting results set forth above demonstrate that, under the standards of section 1126 of the Bankruptcy Code (a) Class 9 has accepted the Plan and (b) Class 14 has rejected the Plan.

10.      Attached hereto as Exhibit A is a more detailed summary of voting in each of the Securities Classes, which accounts for the changes to the tabulation of votes in Class 9 described above.  This exhibit supersedes Exhibit C to the Supplemental Paque Declaration in its entirety.

11.      Attached hereto as Exhibit B is a more detailed summary of voting in the Non-Security, Non-Retiree Classes, which accounts for the changes to the tabulation of votes in Class 14 described above.  This exhibit supersedes Exhibit I to the Supplemental Paque Declaration in its entirety.

12.      Attached hereto as Exhibit C are detailed ballot reports for each of the Non-Security, Non-Retiree Classes, which accounts for the changes to the

tabulation of votes in Class 14 described above.  This exhibit supersedes <u>Exhibit J</u> to the Supplemental Paque Declaration in its entirety.

13.     Except as provided herein, the exhibits to the Prior Paque Declarations have not otherwise been modified or supplemented by this Second Supplemental Declaration.

I declare under penalty of perjury that to the best of my knowledge the foregoing is true and correct.

Executed on October 23, 2014

Michael J. Paque

SUBSCRIBED AND SWORN TO BEFORE ME
this 23 day of October, 2014.

_____
Notary Public

**NICHOLAS LEE PEDEN**
Notary Public
Commonwealth of Massachusetts
My Commission Expires
October 16, 2020

# EXHIBIT A

[Securities Classes – Detailed Summary]

| Class Name | Class | CUSIP | Insurer | Members Voted | Members Accepted | Members Rejected | % Members Accepted | % Members Rejected | Total $ Voted | $ Accepted | $ Rejected | % Amount Accepted | % Amount Rejected |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DWSD Bond Claims | 1A-10 | 251255 6Z 3 | FGIC | 1 | 1 | 0 | 100.00% | 0.00% | $16,138,246.24 | $16,138,246.24 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-11 | 251255 7A 7 | FGIC | 1 | 1 | 0 | 100.00% | 0.00% | $17,834,528.80 | $17,834,528.80 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-12 | 251255 7B 5 | FGIC | 1 | 1 | 0 | 100.00% | 0.00% | $19,705,513.17 | $19,705,513.17 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-13 | 251255 7C 3 | FGIC | 5 | 5 | 0 | 100.00% | 0.00% | $21,740,473.92 | $21,740,473.92 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-14 | 251255 7D 1 | FGIC | 31 | 31 | 0 | 100.00% | 0.00% | $23,940,435.91 | $23,940,435.91 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-15 | 251255 7E 9 | FGIC | 33 | 33 | 0 | 100.00% | 0.00% | $26,328,936.93 | $26,328,936.93 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-16 | 251255 7F 6 | FGIC | 42 | 42 | 0 | 100.00% | 0.00% | $28,923,639.60 | $28,923,639.60 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-17 | 251255 7G 4 | FGIC | 33 | 33 | 0 | 100.00% | 0.00% | $31,709,506.03 | $31,709,506.03 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-18 | 251255 7H 2 | FGIC | 43 | 43 | 0 | 100.00% | 0.00% | $34,904,302.02 | $34,904,302.02 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-19 | 251255 7J 8 | FGIC | 8 | 8 | 0 | 100.00% | 0.00% | $7,230,110.71 | $7,230,110.71 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-44 | 251255 2Y 0 | NATIONAL PUBLIC FINANCE | 10 | 0 | 10 | 0.00% | 100.00% | $2,585,000.00 | $0.00 | $2,585,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-45 | 251255 2Z 7 | NATIONAL PUBLIC FINANCE | 6 | 0 | 6 | 0.00% | 100.00% | $29,410,000.00 | $0.00 | $29,410,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-46 | 251255 3A 1 | NATIONAL PUBLIC FINANCE | 13 | 0 | 13 | 0.00% | 100.00% | $23,920,000.00 | $0.00 | $23,920,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-50 | 251255 3J 2 | NATIONAL PUBLIC FINANCE | 3 | 0 | 3 | 0.00% | 100.00% | $4,710,000.00 | $0.00 | $4,710,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-51 | 251255 3K 9 | NATIONAL PUBLIC FINANCE | 3 | 0 | 3 | 0.00% | 100.00% | $4,955,000.00 | $0.00 | $4,955,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-52 | 251255 3L 7 | NATIONAL PUBLIC FINANCE | 7 | 0 | 7 | 0.00% | 100.00% | $5,215,000.00 | $0.00 | $5,215,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-53 | 251255 3M 5 | NATIONAL PUBLIC FINANCE | 34 | 0 | 34 | 0.00% | 100.00% | $5,490,000.00 | $0.00 | $5,490,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-54 | 251255 3N 3 | NATIONAL PUBLIC FINANCE | 15 | 0 | 15 | 0.00% | 100.00% | $5,780,000.00 | $0.00 | $5,780,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-55 | 251255 3P 8 | NATIONAL PUBLIC FINANCE | 1 | 0 | 1 | 0.00% | 100.00% | $6,085,000.00 | $0.00 | $6,085,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-56 | 251255 3Q 6 | NATIONAL PUBLIC FINANCE | 30 | 0 | 30 | 0.00% | 100.00% | $6,400,000.00 | $0.00 | $6,400,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-57 | 251255 3R 4 | NATIONAL PUBLIC FINANCE | 24 | 0 | 24 | 0.00% | 100.00% | $6,735,000.00 | $0.00 | $6,735,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-61 | 251255 4C 6 | NATIONAL PUBLIC FINANCE | 30 | 0 | 30 | 0.00% | 100.00% | $10,000,000.00 | $0.00 | $10,000,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-63 | 251255 4E 2 | NATIONAL PUBLIC FINANCE | 10 | 0 | 10 | 0.00% | 100.00% | $13,925,000.00 | $0.00 | $13,925,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-65 | 251255 4G 7 | NATIONAL PUBLIC FINANCE | 30 | 0 | 30 | 0.00% | 100.00% | $14,940,000.00 | $0.00 | $14,940,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-66 | 251255 4H 5 | NATIONAL PUBLIC FINANCE | 15 | 0 | 15 | 0.00% | 100.00% | $15,810,000.00 | $0.00 | $15,810,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-67 | 251255 4J 1 | NATIONAL PUBLIC FINANCE | 3 | 0 | 3 | 0.00% | 100.00% | $16,665,000.00 | $0.00 | $16,665,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-68 | 251255 4K 8 | NATIONAL PUBLIC FINANCE | 3 | 0 | 3 | 0.00% | 100.00% | $16,085,000.00 | $0.00 | $16,085,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-69 | 251255 4L 6 | NATIONAL PUBLIC FINANCE | 14 | 0 | 14 | 0.00% | 100.00% | $16,935,000.00 | $0.00 | $16,935,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-70 | 251255 4M 4 | NATIONAL PUBLIC FINANCE | 2 | 0 | 2 | 0.00% | 100.00% | $6,280,000.00 | $0.00 | $6,280,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-100 | 251255 7V 1 | FGIC | 6 | 6 | 0 | 100.00% | 0.00% | $3,013,530.72 | $3,013,530.72 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-101 | 251255 7W 9 | FGIC | 11 | 11 | 0 | 100.00% | 0.00% | $3,289,633.77 | $3,289,633.77 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-102 | 251255 7X 7 | FGIC | 2 | 2 | 0 | 100.00% | 0.00% | $3,584,499.45 | $3,584,499.45 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-103 | 251255 7Y 5 | FGIC | 1 | 1 | 0 | 100.00% | 0.00% | $4,030,767.90 | $4,030,767.90 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-104 | 251255 7Z 2 | FGIC | 8 | 8 | 0 | 100.00% | 0.00% | $4,363,646.22 | $4,363,646.22 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-105 | 251255 8A 6 | FGIC | 3 | 3 | 0 | 100.00% | 0.00% | $4,709,724.54 | $4,709,724.54 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-106 | 251255 8B 4 | FGIC | 3 | 3 | 0 | 100.00% | 0.00% | $5,076,765.50 | $5,076,765.50 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-107 | 251255 8C 2 | FGIC | 5 | 5 | 0 | 100.00% | 0.00% | $5,610,271.59 | $5,610,271.59 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-108 | 251255 8D 0 | FGIC | 11 | 11 | 0 | 100.00% | 0.00% | $6,018,350.19 | $6,018,350.19 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-109 | 251255 8E 8 | FGIC | 2 | 2 | 0 | 100.00% | 0.00% | $6,612,481.56 | $6,612,481.56 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-110 | 251255 8F 5 | FGIC | 15 | 15 | 0 | 100.00% | 0.00% | $7,054,660.15 | $7,054,660.15 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-112 | 251255 8H 1 | FGIC | 50 | 50 | 0 | 100.00% | 0.00% | $123,766,575.18 | $123,766,575.18 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-125 | 251255 V5 1 | ASSURED | 16 | 0 | 16 | 0.00% | 100.00% | $8,030,000.00 | $0.00 | $8,030,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-126 | 251255 V6 9 | ASSURED | 1 | 0 | 1 | 0.00% | 100.00% | $8,430,000.00 | $0.00 | $8,430,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-127 | 251255 V7 7 | ASSURED | 14 | 0 | 14 | 0.00% | 100.00% | $8,855,000.00 | $0.00 | $8,855,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-128 | 251255 V8 5 | ASSURED | 1 | 0 | 1 | 0.00% | 100.00% | $9,295,000.00 | $0.00 | $9,295,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-129 | 251255 V9 3 | ASSURED | 2 | 0 | 2 | 0.00% | 100.00% | $9,760,000.00 | $0.00 | $9,760,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-130 | 251255 W2 7 | ASSURED | 2 | 0 | 2 | 0.00% | 100.00% | $10,250,000.00 | $0.00 | $10,250,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-131 | 251255 W3 5 | ASSURED | 31 | 0 | 31 | 0.00% | 100.00% | $10,760,000.00 | $0.00 | $10,760,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-132 | 251255 W4 3 | ASSURED | 23 | 0 | 23 | 0.00% | 100.00% | $11,300,000.00 | $0.00 | $11,300,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-133 | 251255 W5 0 | ASSURED | 2 | 0 | 2 | 0.00% | 100.00% | $11,865,000.00 | $0.00 | $11,865,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-134 | 251255 W6 8 | ASSURED | 40 | 0 | 40 | 0.00% | 100.00% | $12,460,000.00 | $0.00 | $12,460,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-135 | 251255 W7 6 | ASSURED | 25 | 0 | 25 | 0.00% | 100.00% | $13,080,000.00 | $0.00 | $13,080,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-142 | 251256 AM 5 | ASSURED | 1 | 0 | 1 | 0.00% | 100.00% | $100,000.00 | $0.00 | $100,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-143 | 251256 AN 3 | ASSURED | 5 | 0 | 5 | 0.00% | 100.00% | $400,000.00 | $0.00 | $400,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-144 | 251256 AP 8 | ASSURED | 28 | 0 | 28 | 0.00% | 100.00% | $56,600,000.00 | $0.00 | $56,600,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-145 | 251256 AQ 6 | ASSURED | 81 | 0 | 81 | 0.00% | 100.00% | $62,100,000.00 | $0.00 | $62,100,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-148 | 251255 Y2 5 | ASSURED | 19 | 0 | 19 | 0.00% | 100.00% | $3,795,000.00 | $0.00 | $3,795,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-149 | 251255 Y3 3 | ASSURED | 21 | 0 | 21 | 0.00% | 100.00% | $4,010,000.00 | $0.00 | $4,010,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-150 | 251255 Y4 1 | ASSURED | 4 | 0 | 4 | 0.00% | 100.00% | $4,765,000.00 | $0.00 | $4,765,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-151 | 251255 Y5 8 | ASSURED | 19 | 0 | 19 | 0.00% | 100.00% | $5,860,000.00 | $0.00 | $5,860,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-152 | 251255 Y6 6 | ASSURED | 83 | 0 | 83 | 0.00% | 100.00% | $14,880,000.00 | $0.00 | $14,880,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-160 | 251255 2D 6 | ASSURED | 5 | 0 | 5 | 0.00% | 100.00% | $2,650,000.00 | $0.00 | $2,650,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-161 | 251256 2E 4 | ASSURED | 15 | 0 | 15 | 0.00% | 100.00% | $3,200,000.00 | $0.00 | $3,200,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-162 | 251255 2F 1 | ASSURED | 32 | 0 | 32 | 0.00% | 100.00% | $20,135,000.00 | $0.00 | $20,135,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-163 | 251255 2G 9 | ASSURED | 7 | 0 | 7 | 0.00% | 100.00% | $27,425,000.00 | $0.00 | $27,425,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-164 | 251256 2H 7 | ASSURED | 19 | 0 | 19 | 0.00% | 100.00% | $9,955,000.00 | $0.00 | $9,955,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-169 | 251256 BC 6 | | 5 | 2 | 3 | 40.00% | 60.00% | $3,445,000.00 | $1,495,000.00 | $1,950,000.00 | 43.40% | 56.60% |
| DWSD Bond Claims | 1A-170 | 251256 BD 4 | | 4 | 2 | 2 | 50.00% | 50.00% | $3,845,000.00 | $1,250,000.00 | $2,595,000.00 | 32.51% | 67.49% |
| DWSD Bond Claims | 1A-171 | 251256 BE 2 | | 2 | 0 | 2 | 0.00% | 100.00% | $4,000,000.00 | $0.00 | $4,000,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-172 | 251256 BF 9 | | 6 | 2 | 4 | 33.33% | 66.67% | $1,570,000.00 | $150,000.00 | $1,420,000.00 | 9.55% | 90.45% |

| Class Name | Class | CUSIP | Insurer | Members Voted | Members Accepted | Members Rejected | % Members Accepted | % Members Rejected | Total $ Voted | $ Accepted | $ Rejected | % Amount Accepted | % Amount Rejected |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DWSD Bond Claims | 1A-173 | 251256 BG 7 | | 7 | 2 | 5 | 28.57% | 71.43% | $2,095,000.00 | $1,920,000.00 | $175,000.00 | 91.65% | 8.35% |
| DWSD Bond Claims | 1A-174 | 251256 BH 5 | | 1 | 1 | 0 | 100.00% | 0.00% | $4,215,000.00 | $4,215,000.00 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-175 | 251256 BJ 1 | | 1 | 1 | 0 | 100.00% | 0.00% | $4,195,000.00 | $4,195,000.00 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-176 | 251256 BK 8 | | 1 | 1 | 0 | 100.00% | 0.00% | $4,170,000.00 | $4,170,000.00 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-177 | 251256 BL 6 | | 1 | 1 | 0 | 100.00% | 0.00% | $4,140,000.00 | $4,140,000.00 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-178 | 251256 BM 4 | | 1 | 1 | 0 | 100.00% | 0.00% | $4,085,000.00 | $4,085,000.00 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-179 | 251256 BN 2 | | 1 | 1 | 0 | 100.00% | 0.00% | $4,020,000.00 | $4,020,000.00 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-180 | 251256 BP 7 | | 3 | 0 | 3 | 0.00% | 100.00% | $3,895,000.00 | $0.00 | $3,895,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-181 | 251256 BQ 5 | | 8 | 1 | 7 | 12.50% | 87.50% | $14,435,000.00 | $25,000.00 | $14,410,000.00 | 0.17% | 99.83% |
| DWSD Bond Claims | 1A-183 | 251256 BT 9 | | 11 | 1 | 10 | 9.09% | 90.91% | $49,240,000.00 | $3,500,000.00 | $45,740,000.00 | 7.11% | 92.89% |
| DWSD Bond Claims | 1A-186 | 251256 AW 3 | | 12 | 7 | 5 | 58.33% | 41.67% | $2,260,000.00 | $2,190,000.00 | $70,000.00 | 96.90% | 3.10% |
| DWSD Bond Claims | 1A-187 | 251256 AX 1 | | 142 | 140 | 2 | 98.59% | 1.41% | $7,465,000.00 | $7,225,000.00 | $240,000.00 | 96.78% | 3.22% |
| DWSD Bond Claims | 1A-188 | 251256 BV 4 | | 2 | 1 | 1 | 50.00% | 50.00% | $2,610,000.00 | $1,000,000.00 | $1,610,000.00 | 38.31% | 61.69% |
| DWSD Bond Claims | 1A-189 | 251256 BW 2 | | 2 | 1 | 1 | 50.00% | 50.00% | $9,950,000.00 | $7,950,000.00 | $2,000,000.00 | 79.90% | 20.10% |
| DWSD Bond Claims | 1A-190 | 251256 BX 0 | | 2 | 0 | 2 | 0.00% | 100.00% | $10,490,000.00 | $0.00 | $10,490,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-191 | 251256 BY 8 | | 31 | 3 | 28 | 9.68% | 90.32% | $9,270,000.00 | $280,000.00 | $8,990,000.00 | 3.02% | 96.98% |
| DWSD Bond Claims | 1A-192 | 251256 BZ 5 | | 2 | 2 | 0 | 100.00% | 0.00% | $11,615,000.00 | $11,615,000.00 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-193 | 251256 CA 9 | | 1 | 0 | 1 | 0.00% | 100.00% | $5,000,000.00 | $0.00 | $5,000,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-198 | 251237 T2 9 | NATIONAL PUBLIC FINANCE | 8 | 0 | 8 | 0.00% | 100.00% | $3,540,000.00 | $0.00 | $3,540,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-199 | 251237 T3 7 | NATIONAL PUBLIC FINANCE | 15 | 0 | 15 | 0.00% | 100.00% | $3,660,000.00 | $0.00 | $3,660,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-200 | 251237 T4 5 | NATIONAL PUBLIC FINANCE | 9 | 0 | 9 | 0.00% | 100.00% | $3,885,000.00 | $0.00 | $3,885,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-202 | 251237 T5 2 | NATIONAL PUBLIC FINANCE | 8 | 0 | 8 | 0.00% | 100.00% | $4,095,000.00 | $0.00 | $4,095,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-202 | 251237 T6 0 | NATIONAL PUBLIC FINANCE | 3 | 0 | 3 | 0.00% | 100.00% | $7,415,000.00 | $0.00 | $7,415,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-203 | 251237 T7 8 | NATIONAL PUBLIC FINANCE | 1 | 0 | 1 | 0.00% | 100.00% | $7,745,000.00 | $0.00 | $7,745,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-204 | 251237 T8 6 | NATIONAL PUBLIC FINANCE | 15 | 0 | 15 | 0.00% | 100.00% | $12,585,000.00 | $0.00 | $12,585,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-205 | 251237 T9 4 | NATIONAL PUBLIC FINANCE | 48 | 0 | 48 | 0.00% | 100.00% | $13,350,000.00 | $0.00 | $13,350,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-208 | 251237 V3 4 | NATIONAL PUBLIC FINANCE | 12 | 0 | 12 | 0.00% | 100.00% | $3,445,000.00 | $0.00 | $3,445,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-209 | 251237 V4 2 | NATIONAL PUBLIC FINANCE | 4 | 0 | 4 | 0.00% | 100.00% | $3,575,000.00 | $0.00 | $3,575,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-210 | 251237 V5 9 | NATIONAL PUBLIC FINANCE | 1 | 0 | 1 | 0.00% | 100.00% | $3,895,000.00 | $0.00 | $3,895,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-211 | 251237 V6 7 | NATIONAL PUBLIC FINANCE | 3 | 0 | 3 | 0.00% | 100.00% | $4,015,000.00 | $0.00 | $4,015,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-212 | 251237 V7 5 | NATIONAL PUBLIC FINANCE | 2 | 0 | 2 | 0.00% | 100.00% | $7,330,000.00 | $0.00 | $7,330,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-213 | 251237 V8 3 | NATIONAL PUBLIC FINANCE | 20 | 0 | 20 | 0.00% | 100.00% | $7,665,000.00 | $0.00 | $7,665,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-214 | 251237 V9 1 | NATIONAL PUBLIC FINANCE | 9 | 0 | 9 | 0.00% | 100.00% | $12,600,000.00 | $0.00 | $12,600,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-215 | 251237 W2 5 | NATIONAL PUBLIC FINANCE | 44 | 0 | 44 | 0.00% | 100.00% | $13,265,000.00 | $0.00 | $13,265,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-218 | 251237 VP 5 | NATIONAL PUBLIC FINANCE | 7 | 0 | 7 | 0.00% | 100.00% | $8,174,016.00 | $0.00 | $8,174,016.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-219 | 251237 VQ 3 | NATIONAL PUBLIC FINANCE | 33 | 0 | 33 | 0.00% | 100.00% | $7,597,422.00 | $0.00 | $7,597,422.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-220 | 251237 VR 1 | NATIONAL PUBLIC FINANCE | 16 | 0 | 16 | 0.00% | 100.00% | $7,155,785.00 | $0.00 | $7,155,785.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-221 | 251237 VS 9 | NATIONAL PUBLIC FINANCE | 18 | 0 | 18 | 0.00% | 100.00% | $6,762,707.00 | $0.00 | $6,762,707.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-222 | 251237 VT 7 | NATIONAL PUBLIC FINANCE | 25 | 0 | 25 | 0.00% | 100.00% | $6,048,715.00 | $0.00 | $6,048,715.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-223 | 251237 VU 4 | NATIONAL PUBLIC FINANCE | 8 | 0 | 8 | 0.00% | 100.00% | $6,628,298.00 | $0.00 | $6,628,298.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-224 | 251237 WV 1 | NATIONAL PUBLIC FINANCE | 60 | 0 | 60 | 0.00% | 100.00% | $110,550,000.00 | $0.00 | $110,550,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-227 | 251237 6J 7 | ASSURED | 2 | 0 | 2 | 0.00% | 100.00% | $625,000.00 | $0.00 | $625,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-228 | 251237 6K 4 | ASSURED | 1 | 0 | 1 | 0.00% | 100.00% | $655,000.00 | $0.00 | $655,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-229 | 251237 6L 2 | ASSURED | 6 | 0 | 6 | 0.00% | 100.00% | $690,000.00 | $0.00 | $690,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-230 | 251237 6M 0 | ASSURED | 1 | 0 | 1 | 0.00% | 100.00% | $720,000.00 | $0.00 | $720,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-231 | 251237 6P 3 | ASSURED | 42 | 0 | 42 | 0.00% | 100.00% | $110,510,000.00 | $0.00 | $110,510,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-232 | 251237 6N 8 | | 13 | 1 | 12 | 7.69% | 92.31% | $37,400,000.00 | $475,000.00 | $36,925,000.00 | 1.27% | 98.73% |
| DWSD Bond Claims | 1A-240 | 251237 4P 5 | NATIONAL PUBLIC FINANCE | 49 | 0 | 49 | 0.00% | 100.00% | $21,600,000.00 | $0.00 | $21,600,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-241 | 251237 4Q 3 | NATIONAL PUBLIC FINANCE | 72 | 0 | 72 | 0.00% | 100.00% | $93,540,000.00 | $0.00 | $93,540,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-243 | 251237 4R 1 | FGIC | 64 | 64 | 0 | 100.00% | 0.00% | $263,345,468.21 | $263,345,468.21 | $0.00 | 100.00% | 0.00% |
| DWSD Bond Claims | 1A-263 | 251237 YR 8 | ASSURED | 1 | 0 | 1 | 0.00% | 100.00% | $12,535,000.00 | $0.00 | $12,535,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-265 | 251237 YU 1 | ASSURED | 26 | 0 | 26 | 0.00% | 100.00% | $13,215,000.00 | $0.00 | $13,215,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-266 | 251237 YX 5 | ASSURED | 3 | 0 | 3 | 0.00% | 100.00% | $13,950,000.00 | $0.00 | $13,950,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-270 | 251237 6Q 1 | ASSURED | 54 | 0 | 54 | 0.00% | 100.00% | $150,000,000.00 | $0.00 | $150,000,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-272 | 251237 B7 7 | ASSURED | 20 | 0 | 20 | 0.00% | 100.00% | $14,830,000.00 | $0.00 | $14,830,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-273 | 251237 B8 5 | ASSURED | 40 | 0 | 40 | 0.00% | 100.00% | $15,605,000.00 | $0.00 | $15,605,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-274 | 251237 B9 3 | ASSURED | 10 | 0 | 10 | 0.00% | 100.00% | $5,525,000.00 | $0.00 | $5,525,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-275 | 251237 C2 7 | ASSURED | 1 | 0 | 1 | 0.00% | 100.00% | $5,545,000.00 | $0.00 | $5,545,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-276 | 251237 C3 5 | ASSURED | 7 | 0 | 7 | 0.00% | 100.00% | $5,835,000.00 | $0.00 | $5,835,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-277 | 251237 C4 3 | ASSURED | 16 | 0 | 16 | 0.00% | 100.00% | $6,145,000.00 | $0.00 | $6,145,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-295 | 251237 G8 0 | NATIONAL PUBLIC FINANCE | 1 | 0 | 1 | 0.00% | 100.00% | $10,420,000.00 | $0.00 | $10,420,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-296 | 251237 G9 8 | NATIONAL PUBLIC FINANCE | 15 | 0 | 15 | 0.00% | 100.00% | $10,990,000.00 | $0.00 | $10,990,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-309 | 251237 N2 5 | NATIONAL PUBLIC FINANCE | 9 | 0 | 9 | 0.00% | 100.00% | $1,430,000.00 | $0.00 | $1,430,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-310 | 251237 N3 3 | NATIONAL PUBLIC FINANCE | 2 | 0 | 2 | 0.00% | 100.00% | $1,505,000.00 | $0.00 | $1,505,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-311 | 251237 N4 1 | NATIONAL PUBLIC FINANCE | 10 | 0 | 10 | 0.00% | 100.00% | $1,590,000.00 | $0.00 | $1,590,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-317 | 251237 P3 1 | NATIONAL PUBLIC FINANCE | 12 | 0 | 12 | 0.00% | 100.00% | $8,495,000.00 | $0.00 | $8,495,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-318 | 251237 P4 9 | NATIONAL PUBLIC FINANCE | 27 | 0 | 27 | 0.00% | 100.00% | $8,915,000.00 | $0.00 | $8,915,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-319 | 251237 P5 6 | NATIONAL PUBLIC FINANCE | 4 | 0 | 4 | 0.00% | 100.00% | $9,150,000.00 | $0.00 | $9,150,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-321 | 251250 AC 0 | ASSURED | 6 | 0 | 6 | 0.00% | 100.00% | $8,880,000.00 | $0.00 | $8,880,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-322 | 251250 AE 6 | ASSURED | 6 | 0 | 6 | 0.00% | 100.00% | $9,750,000.00 | $0.00 | $9,750,000.00 | 0.00% | 100.00% |

| Class Name | Class | CUSIP | Insurer | Members Voted | Members Accepted | Members Rejected | % Members Accepted | % Members Rejected | Total $ Voted | $ Accepted | $ Rejected | % Amount Accepted | % Amount Rejected |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DWSD Bond Claims | 1A-326 | 251250 AD 8 | | 4 | 0 | 4 | 0.00% | 100.00% | $6,430,000.00 | $0.00 | $0.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-327 | 251250 AF 3 | | 6 | 5 | 1 | 83.33% | 16.67% | $19,930,000.00 | $6,000,000.00 | $13,930,000.00 | 30.11% | 69.89% |
| DWSD Bond Claims | 1A-328 | 251250 AG 1 | | 7 | 3 | 4 | 42.86% | 57.14% | $13,800,000.00 | $5,005,000.00 | $8,795,000.00 | 36.27% | 63.73% |
| DWSD Bond Claims | 1A-329 | 251250 AH 9 | | 7 | 0 | 7 | 0.00% | 100.00% | $9,380,000.00 | $0.00 | $9,380,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-330 | 251250 AJ 5 | | 7 | 2 | 5 | 28.57% | 71.43% | $9,340,000.00 | $65,000.00 | $9,275,000.00 | 0.70% | 99.30% |
| DWSD Bond Claims | 1A-331 | 251250 AK 2 | | 15 | 3 | 12 | 20.00% | 80.00% | $21,625,000.00 | $535,000.00 | $21,090,000.00 | 2.47% | 97.53% |
| DWSD Bond Claims | 1A-332 | 251250 AN 6 | | 8 | 0 | 8 | 0.00% | 100.00% | $13,170,000.00 | $0.00 | $13,170,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-333 | 251250 AP 1 | | 6 | 0 | 6 | 0.00% | 100.00% | $9,890,000.00 | $0.00 | $9,890,000.00 | 0.00% | 100.00% |
| DWSD Bond Claims | 1A-334 | 251250 AQ 9 | | 43 | 4 | 39 | 9.30% | 90.70% | $112,815,000.00 | $5,000,000.00 | $107,815,000.00 | 4.43% | 95.57% |
| DWSD Bond Claims | 1A-336 | 251250 AL 0 | | 8 | 1 | 7 | 12.50% | 87.50% | $21,580,000.00 | $500,000.00 | $21,080,000.00 | 2.32% | 97.68% |
| DWSD Bond Claims | 1A-337 | 251250 AM 8 | | 2 | 1 | 1 | 50.00% | 50.00% | $32,065,000.00 | $75,000.00 | $31,990,000.00 | 0.23% | 99.77% |
| | | | | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 B3 3 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 B4 1 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 B5 8 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 B6 6 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 C4 0 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 C5 7 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 C6 5 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 C7 3 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 C8 1 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 C9 9 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 D2 3 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 D3 1 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 D4 9 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 D5 6 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 D6 4 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 E8 9 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 E9 7 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 F2 1 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 F3 9 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 F4 7 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 F5 4 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 F6 2 | Ambac | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | | Ambac Insurer Vote Total | 146 | 146 | 0 | 100.00% | 0.00% | $121,897,359.00 | $121,897,359.00 | $0.00 | 100.00% | 0.00% |
| | | | | | | | | | | | | | |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 Q2 9 | | 21 | 3 | 18 | 14.29% | 85.71% | $17,075,000.00 | $35,000.00 | $17,040,000.00 | 0.20% | 99.80% |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 Q3 7 | | 86 | 10 | 76 | 11.63% | 88.37% | $11,420,000.00 | $1,360,000.00 | $10,060,000.00 | 11.91% | 88.09% |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | 251093 Q4 5 | | 9 | 6 | 3 | 66.67% | 33.33% | $24,910,000.00 | $22,900,000.00 | $2,010,000.00 | 91.93% | 8.07% |
| | | | | 116 | 19 | 97 | 16.38% | 83.62% | $53,405,000.00 | $24,295,000.00 | $29,110,000.00 | 45.49% | 54.51% |
| LIMITED TAX GENERAL OBLIGATION BOND CLAIMS | 7 | | Class 7 Total | | 165 | 97 | 62.98% | 37.02% | $146,192,359.00 | | $29,110,000.00 | 83.39% | 16.61% |
| | | | | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 YX 2 | Ambac | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 YY 0 | Ambac | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 YZ 7 | Ambac | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 ZA 1 | Ambac | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 ZB 9 | Ambac | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 ZC 7 | Ambac | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 ZD 5 | Ambac | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 ZE 3 | Ambac | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 ZF 0 | Ambac | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 ZP 8 | Ambac | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 ZQ 6 | Ambac | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 ZR 4 | Ambac | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 ZS 2 | Ambac | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 ZT 0 | Ambac | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 ZX 1 | Ambac | | | | | | | | | | |
| | | | Ambac Insurer Vote Total | 186 | 186 | 0 | 100.00% | 0.00% | $102,060,489.00 | $102,060,489.00 | $0.00 | 100.00% | 0.00% |
| | | | | | | | | | | | | | |
| Unlimited Tax General Obligation Bonds Claims | 8 | 251093 G5 3 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bonds Claims | 8 | 251093 G6 1 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bonds Claims | 8 | 251093 G7 9 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bonds Claims | 8 | 251093 G8 7 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bonds Claims | 8 | 251093 G9 5 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bonds Claims | 8 | 251093 H2 9 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bonds Claims | 8 | 251093 H3 7 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bonds Claims | 8 | 251093 H4 5 | Assured | | | | | | | | | | |

| Class Name | Class | CUSIP | Insurer | Members Voted | Members Accepted | Members Rejected | % Members Accepted | % Members Rejected | Total $ Voted | $ Accepted | $ Rejected | % Amount Accepted | % Amount Rejected |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unlimited Tax General Obligation Bonds Claims | 8 | 251093 H5 2 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 H6 0 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 H7 8 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 J9 2 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 K2 5 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 K3 3 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 K4 1 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 K5 8 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 K6 6 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 M5 6 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 M6 4 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 M7 2 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 M8 0 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 M9 8 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 N2 2 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 N3 0 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 N4 8 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 N5 5 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 N6 3 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 P5 3 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 P6 1 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 P7 9 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 P8 7 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 SM 3 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 SN 1 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 SP 6 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 SQ 4 | Assured | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 SR 2 | Assured | | | | | | | | | | |
| | | | **ASSURED GUARANTY CORP TOTAL (1)** | 1 | 1 | 0 | 100.00% | 0.00% | $88,470,096.00 | $88,470,096.00 | $0.00 | 100.00% | 0.00% |
| | | | **ASSURED GUARANTY MUNICIPAL CORP TOTAL (2)** | 1 | 1 | 0 | 100.00% | 0.00% | $82,870,970.00 | $82,870,970.00 | $0.00 | 100.00% | 0.00% |
| | | | | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 UW 8 | NATIONAL PUBLIC FINANCE | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 UX 6 | NATIONAL PUBLIC FINANCE | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 WV 8 | NATIONAL PUBLIC FINANCE | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 WW 6 | NATIONAL PUBLIC FINANCE | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 UR 9 | NATIONAL PUBLIC FINANCE | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 US 7 | NATIONAL PUBLIC FINANCE | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 UT 5 | NATIONAL PUBLIC FINANCE | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 UU 2 | NATIONAL PUBLIC FINANCE | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 UV 0 | NATIONAL PUBLIC FINANCE | | | | | | | | | | |
| | | | **NATIONAL PUBLIC FINANCE INSURER TOTAL** | 102 | 102 | 0 | 100.00% | 0.00% | $89,596,939.00 | $89,596,939.00 | $0.00 | 100.00% | 0.00% |
| | | | | | | | | | | | | | |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 XP 0 | | 3 | 3 | 0 | 100.00% | 0.00% | $25,000.00 | $25,000.00 | $0.00 | 100.00% | 0.00% |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 XQ 8 | | 0 | 0 | 0 | 0.00% | 0.00% | $10,000.00 | $0.00 | $0.00 | 0.00% | 100.00% |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 XR 6 | | 1 | 0 | 1 | 0.00% | 100.00% | $1,500,000.00 | $0.00 | $1,500,000.00 | 0.00% | 100.00% |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 XS 4 | | 6 | 4 | 2 | 66.67% | 33.33% | $2,980,000.00 | $1,455,000.00 | $1,525,000.00 | 48.83% | 51.17% |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 XT 2 | | 3 | 0 | 3 | 0.00% | 100.00% | $3,070,000.00 | $0.00 | $3,070,000.00 | 0.00% | 100.00% |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 XU 9 | | 8 | 3 | 5 | 37.50% | 62.50% | $1,600,000.00 | $380,000.00 | $1,220,000.00 | 23.75% | 76.25% |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 XV 7 | | 6 | 4 | 2 | 66.67% | 33.33% | $115,000.00 | $45,000.00 | $70,000.00 | 39.13% | 60.87% |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 XW 5 | | 0 | 0 | 0 | 0.00% | 0.00% | $1,680,000.00 | $530,000.00 | $1,150,000.00 | 31.55% | 68.45% |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 XX 3 | | 10 | 1 | 9 | 10.00% | 90.00% | $880,000.00 | $170,000.00 | $710,000.00 | 19.32% | 80.68% |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 XY 1 | | 2 | 1 | 1 | 50.00% | 50.00% | $195,000.00 | $190,000.00 | $5,000.00 | 97.44% | 2.56% |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 XZ 8 | | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 YA 2 | | 18 | 9 | 9 | 50.00% | 50.00% | $370,000.00 | $300,000.00 | $70,000.00 | 81.08% | 18.92% |
| Unlimited Tax General Obligation Bond Claims | 8 | 251093 YB 0 | | 22 | 7 | 15 | 31.82% | 68.18% | $705,000.00 | $85,000.00 | $620,000.00 | 12.06% | 87.94% |
| | | | | 79 | 32 | 47 | 40.51% | 59.49% | $13,130,000.00 | $3,180,000.00 | $9,950,000.00 | 24.22% | 75.78% |
| | | | | | | | | | | | | | |
| **Unlimited Tax General Obligation Bond Claims** | **8** | | **Class 8 Total** | | **322** | **47** | **87.26%** | **12.74%** | | **$366,178,494.00** | **$9,950,000.00** | **97.35%** | **2.65%** |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| COP Claims | 9 | 25113P AL 9 | FGIC | | | | | | | | | | |
| COP Claims | 9 | 25113P AM 7 | FGIC | | | | | | | | | | |
| COP Claims | 9 | 25113P AN 5 | FGIC | | | | | | | | | | |
| COP Claims | 9 | 251228 AA 0 | FGIC | | | | | | | | | | |
| COP Claims | 9 | 251228 AC 6 | FGIC | | | | | | | | | | |
| | | | **FGIC Insurer Voting** | 33 | 33 | 0 | 100.00% | 0.00% | $2,044,784,509.19 | $2,044,784,509.19 | $0.00 | 100.00% | 0.00% |

| Class Name | Class | CUSIP | Insurer | Members Voted | Members Accepted | Members Rejected | % Members Accepted | % Members Rejected | Total $ Voted | $ Accepted | $ Rejected | % Amount Accepted | % Amount Rejected |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COP Claims | 9 | | SYNCORA - INTEREST | 1 | 1 | 0 | 100.00% | 0.00% | $1,649,691.49 | $1,649,691.49 | $0.00 | 100.00% | 0.00% |
| COP Claims | 9 | | SYNCORA - BREACH OF CONTRACT | 1 | 1 | 0 | 100.00% | 0.00% | $1.00 | $1.00 | $0.00 | 100.00% | 0.00% |
| | | | | | | | | | | | | | |
| COP Claims | 9 | 25113P AY 1 | | 1 | 1 | 0 | 100.00% | 0.00% | $27,345,000.00 | $27,345,000.00 | $0.00 | 100.00% | 0.00% |
| COP Claims | 9 | 251228 AB 8 | | 4 | 1 | 3 | 25.00% | 75.00% | $284,155,000.00 | $204,155,000.00 | $80,000,000.00 | 71.85% | 28.15% |
| | | | | 5 | 2 | 3 | 40.00% | 60.00% | $311,500,000.00 | $231,500,000.00 | $80,000,000.00 | 74.32% | 25.68% |
| | | | | | | | | | | | | | |
| COP Claim | 9 | | Class 9 Total | 40 | 37 | 3 | 92.50% | 7.50% | $2,357,934,201.68 | $2,277,934,201.68 | $80,000,000.00 | 96.61% | 3.39% |

(1) - Assured Guaranty Corp insures 2008-A Bonds (agg amt of prinicipal insured: $59,487,564) and Series 2008-B(1) Bonds (agg amt of principal insured: $28,982,532).

(2) - Assured Guaranty Municipal Corp. insures Series 1999-A Bonds (agg amt of principal insured:$18,747,364); Series 2005-B Bonds (agg amt of principal insured: $45,452,501); and Series 2005-C Bonds (agg amt of principal insured: $18,671,105)

# **EXHIBIT B**

[Non-Security, Non-Retiree Classes – Detailed Summary]

| Class Name | Class Description | Members Voted | Members Accepted | Members Rejected | % Members Accepted | % Members Rejected | Total $ Voted | $ Accepted | $ Rejected | % $ Accepted | % $ Rejected |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | COP Swap Claims | 2 | 2 | 0 | 100.00 | 0.00 | $290,000,000.00 | $290,000,000.00 | $0.00 | 100.00 | 0.00 |
| 13 | Downtown Development Authority Claims | 1 | 1 | 0 | 100.00 | 0.00 | $33,600,000.00 | $33,600,000.00 | $0.00 | 100.00 | 0.00 |
| 14 | Other Unsecured Claims | 190 | 93 | 97 | 48.95 | 51.05 | $140,728,085.45 | $59,829,808.12 | $80,898,277.33 | 42.51 | 57.49 |
| 15 | Convenience Claims | 342 | 153 | 189 | 44.74 | 55.26 | $3,588,810.55 | $1,510,158.69 | $2,078,651.86 | 42.08 | 57.92 |
| 17 | Indirect 36th District Court Claims | 5 | 5 | 0 | 100.00 | 0.00 | $5,944,682.68 | $5,944,682.68 | $0.00 | 100.00 | 0.00 |

# EXHIBIT C

[Non-Security, Non-Retiree Classes – Detailed Ballot Reports]

Exhibit C
Non-Security, Non-Retiree Classes – Detailed Ballot Report

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 25519 | Merrill Lynch Capital Services, Inc | 7/11/14 | $145,000,000.00 | Accept | 5 |
| 25625 | UBS AG | 7/11/14 | $145,000,000.00 | Accept | 5 |
| 25000 | Downtown Development Authority | 7/10/14 | $33,600,000.00 | Accept | 13 |
| 15787 | Agar Lawn Sprinkler Systems Inc | 6/27/14 | $189,752.63 | Reject | 14 |
| 5648 | Aj & Associates At Law | 6/3/14 | $50,000.00 | Reject | 14 |
| 26391 | Alandus Hill | 7/11/14 | $37,000.00 | Accept | 14 |
| 19578 | Angela M. Reese | 6/30/14 | $1.00 | Reject | 14 |
| 20722 | Anthony Derrick Smith | 7/7/14 | $60,805.40 | Reject | 14 |
| 25243 | AT&T Services, Inc. | 7/8/14 | $8,487,525.24 | Accept | 14 |
| 20702 | Audrey Kein | 7/7/14 | $50,000.00 | Reject | 14 |
| 25199 | Belinda F. Ellis | 7/8/14 | $500,000.00 | Reject | 14 |
| 25337 | Bennie E Clark | 7/9/14 | $300,000.00 | Reject | 14 |
| 14769 | Booker Jr, William | 6/26/14 | $250,000.00 | Reject | 14 |
| 14775 | Booker Marie Cynthia | 6/26/14 | $250,000.00 | Reject | 14 |
| 20713 | Bradford, Comit Jr | 7/7/14 | $1,000,000.00 | Reject | 14 |
| 25309 | Brooks, Danean | 7/9/14 | $2,200,000.00 | Reject | 14 |
| 10219 | Brown, Henry (in Pro Per And Incarcerated) | 6/12/14 | $1.00 | Accept | 14 |
| 25330 | Carolyn T. Gonzalez | 7/9/14 | $55,400.00 | Reject | 14 |
| 5645 | Carr, Wilbur | 6/3/14 | $1.00 | Reject | 14 |
| 28369 | Cassandra E. Poe | 7/14/14 | $120,000.00 | Accept | 14 |
| 26226 | Cato, John | 7/11/14 | $1.00 | Reject | 14 |
| 28473 | Cheval Brock | 7/14/14 | $1.00 | Reject | 14 |
| 25307 | Christopher McTaw | 7/9/14 | $1.00 | Reject | 14 |
| 26409 | Clarence Haynes | 7/11/14 | $27,376.44 | Accept | 14 |
| 20693 | Clement Udeozor | 7/7/14 | $1.00 | Reject | 14 |
| 12122 | Cloyd Wolf Jr. | 6/18/14 | $50,000.00 | Reject | 14 |
| 25777 | Coalition Of Detroit Unions Et Al, | 7/10/14 | $4,000,000.00 | Accept | 14 |
| 13146 | Cynthia Dawson | 6/20/14 | $230,000.00 | Reject | 14 |
| 12121 | Deborah A. Knight | 6/17/14 | $25,500.00 | Reject | 14 |
| 25736 | Deborah Ryan, on behalf of herself individually and as Personal Representative of the Estate of Patricia Williams, et al. | 7/10/14 | $1.00 | Reject | 14 |
| 25779 | Deirdre Green | 7/10/14 | $1.00 | Reject | 14 |
| 28372 | Denise Williams | 7/14/14 | $30,000.00 | Reject | 14 |
| 26377 | Detroit Police Officers and Association (DPOA) | 7/11/14 | $42,768.75 | Accept | 14 |
| 26423 | Detroit Police Officers Association (DPOA) | 7/11/14 | $1.00 | Accept | 14 |
| 26370 | Detroit Police Officers Association (DPOA) | 7/11/14 | $1.00 | Accept | 14 |
| 26368 | Detroit Police Officers Association (DPOA) | 7/11/14 | $1.00 | Accept | 14 |
| 26424 | Detroit Police Officers Association (DPOA) | 7/11/14 | $1.00 | Accept | 14 |
| 26382 | Detroit Police Officers Association (DPOA) | 7/11/14 | $1.00 | Accept | 14 |
| 19569 | Dinah Lynn Bolton | 6/30/14 | $30,000.00 | Accept | 14 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)
Page 1 of 14
13-53846-tjt   Doc 8072   Filed 10/23/14   Entered 10/23/14 16:00:34   Page 17 of 31

Exhibit C
Non-Security, Non-Retiree Classes – Detailed Ballot Report

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 4339 | Dorsey-hawkins, Pa | 5/22/14 | $1.00 | Accept | 14 |
| 26189 | Dwayne Provience | 7/10/14 | $5,000,000.00 | Reject | 14 |
| 25192 | Earl Hurling | 7/8/14 | $1.00 | Reject | 14 |
| 25206 | Eddie Adams | 7/8/14 | $277,550.61 | Reject | 14 |
| 25537 | Fern Clement | 7/10/14 | $41,128.50 | Reject | 14 |
| 25274 | Gail M. Shaffer | 7/8/14 | $229,000.00 | Reject | 14 |
| 19571 | Genes Towing | 6/30/14 | $50,905.00 | Accept | 14 |
| 25313 | Glenn BeVelle | 7/9/14 | $60,000.00 | Accept | 14 |
| 20519 | Hayward R. Prather II | 7/3/14 | $35,500.00 | Accept | 14 |
| 25263 | Heidi Peterson (Plaintiff in Wayne County Circuit Suit Against Water Department/City et. al.) | 7/8/14 | $250,000.00 | Reject | 14 |
| 20568 | Henry L. Jones | 7/3/14 | $1.00 | Accept | 14 |
| 26328 | Herman R. Johnson | 7/11/14 | $30,000.00 | Reject | 14 |
| 26394 | Horton, Akeila and Thornton, Anthony | 7/11/14 | $490,000.00 | Reject | 14 |
| 13543 | Jacueline M. Jackson | 6/24/14 | $45,287.29 | Reject | 14 |
| 26411 | Javon Mason | 7/11/14 | $23,000.00 | Reject | 14 |
| 26384 | Jermaine Smith II | 7/11/14 | $30,000.00 | Reject | 14 |
| 20704 | Jerry E. Spencer | 7/7/14 | $1.00 | Reject | 14 |
| 4363 | Jessie Payne | 5/27/14 | $495,392.00 | Reject | 14 |
| 4360 | Jessie Payne | 5/27/14 | $3,000,000.00 | Reject | 14 |
| 25344 | Johnson-woods, Linda | 7/10/14 | $1.00 | Reject | 14 |
| 25339 | Jones, Eddie Lott | 7/9/14 | $82,094.00 | Reject | 14 |
| 25336 | Joseph S. Koziara | 7/9/14 | $73,555.00 | Accept | 14 |
| 25229 | Kanard D McClain | 7/8/14 | $6,000.00 | Reject | 14 |
| 4387 | Kendra McDonald | 5/27/14 | $55,393.00 | Reject | 14 |
| 7176 | Kim Spicer | 6/4/14 | $204,272.75 | Reject | 14 |
| 25338 | Kimberley A. Garza | 7/9/14 | $80,000.00 | Reject | 14 |
| 26412 | Lashawna Atkins | 7/11/14 | $13,000.00 | Accept | 14 |
| 26341 | Lashonda Carpenter | 7/11/14 | $24,000.00 | Reject | 14 |
| 25297 | LaTanya McTaw | 7/9/14 | $1.00 | Reject | 14 |
| 26417 | Laura Simmons | 7/11/14 | $89,669.39 | Reject | 14 |
| 26416 | Lenetta Walker | 7/11/14 | $25,223.00 | Reject | 14 |
| 26318 | Louise Motley | 7/11/14 | $1.00 | Accept | 14 |
| 25382 | Lucinda J. Darrah | 7/10/14 | $1.00 | Reject | 14 |
| 20558 | Lue David Jackson | 7/3/14 | $71,825.81 | Reject | 14 |
| 20683 | Macomb Interceptor Drain Drainage District by and through the Macomb County Public Works Commissioner | 7/7/14 | $26,000,000.00 | Reject | 14 |
| 25300 | Mark Williams | 7/9/14 | $50,000.00 | Reject | 14 |
| 26404 | Marvin Thornton | 7/11/14 | $200,000.00 | Reject | 14 |
| 26360 | Med City Rehab Group (Frances Shepherd) | 7/11/14 | $27,500.00 | Accept | 14 |
| 26356 | MedCity Rehab (She Meeka Carter) | 7/11/14 | $11,500.00 | Accept | 14 |
| 19559 | Melissa Jackson | 6/30/14 | $30,000.00 | Reject | 14 |
| 25534 | Members of Association of Professional & Technical Employees | 7/10/14 | $3,200,000.00 | Reject | 14 |
| 13147 | Michael Allen Wolske | 6/23/14 | $2,000,000.00 | Reject | 14 |
| 28375 | Michael Beydoun & his attorney- Raymond Guzall III | 7/14/14 | $1.00 | Reject | 14 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)                    Page 2 of 14
13-53846-tjt    Doc 8072    Filed 10/23/14    Entered 10/23/14 16:00:34    Page 18 of 31

Exhibit C
Non-Security, Non-Retiree Classes – Detailed Ballot Report

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---:|---|---|---:|---|---:|
| 4382 | Michael D. Cade | 5/27/14 | $1.00 | Accept | 14 |
| 26395 | Michelle Duff | 7/11/14 | $39,997.50 | Reject | 14 |
| 25772 | Michigan AFSCME Council 25 and its affiliated Detroit Locals | 7/10/14 | $16,000,000.00 | Accept | 14 |
| 19753 | Michigan Economic Dev Corp | 7/2/14 | $402,438.92 | Accept | 14 |
| 20267 | Michigan Economic Dev Corp | 7/1/14 | $5,081,780.82 | Accept | 14 |
| 19766 | Michigan Economic Dev Corp | 7/2/14 | $2,000,000.00 | Accept | 14 |
| 20457 | Michigan State Police | 7/3/14 | $1.00 | Accept | 14 |
| 20448 | Michigan State Police | 7/3/14 | $194,079.00 | Accept | 14 |
| 25760 | Migliori, Sebastian | 7/10/14 | $63,559.55 | Accept | 14 |
| 5398 | Mitchell, LaQuitsha D | 6/2/14 | $100,000.00 | Reject | 14 |
| 20515 | Murriel, Bridget L | 7/3/14 | $1.00 | Reject | 14 |
| 20283 | Ohakpo, Simeon | 7/2/14 | $1,400,000.00 | Reject | 14 |
| 26396 | Onuigbo, Diane L | 7/11/14 | $60,805.40 | Reject | 14 |
| 25290 | Paraski, Stephen | 7/9/14 | $781,536.00 | Reject | 14 |
| 20540 | Patricia Ramirez | 7/3/14 | $1,500,000.00 | Reject | 14 |
| 25286 | Phyllis McMillon | 7/9/14 | $6,610.00 | Reject | 14 |
| 5400 | Property Owner | 6/2/14 | $1.00 | Reject | 14 |
| 10212 | Property Owner | 6/11/14 | $1.00 | Reject | 14 |
| 25266 | Randall Thomas | 7/8/14 | $39,997.10 | Reject | 14 |
| 25343 | Randy Johnson | 7/10/14 | $48,912.00 | Reject | 14 |
| 26388 | Richards, Curtis A | 7/11/14 | $1.00 | Accept | 14 |
| 13541 | Ronald Canty | 6/24/14 | $30,000.00 | Reject | 14 |
| 5644 | Rose, Jonathan Thomas-gregory | 6/3/14 | $250,000.00 | Reject | 14 |
| 26392 | SAAA Union - Members | 7/11/14 | $198,734.00 | Reject | 14 |
| 25195 | Sandra R. ONeal | 7/8/14 | $42,321.00 | Reject | 14 |
| 26419 | Senior Accountants, Analysts, and Appraisers Association (SAAA) | 7/11/14 | $1.00 | Reject | 14 |
| 26310 | Shannon Williams | 7/11/14 | $75,000.00 | Reject | 14 |
| 26414 | Sharon K Jordan | 7/11/14 | $29,039.40 | Reject | 14 |
| 20697 | Sheila Udeozor | 7/7/14 | $1.00 | Reject | 14 |
| 26422 | Sherell Shawnee Stanley | 7/11/14 | $987,525.00 | Reject | 14 |
| 26343 | Stanley Brown | 7/11/14 | $15,000.00 | Accept | 14 |
| 26153 | Stanley, Sherell S. | 7/10/14 | $750,000.00 | Reject | 14 |
| 20319 | State of Michigan | 7/3/14 | $1.00 | Accept | 14 |
| 20499 | State of Michigan Bureau of Aeronautics | 7/3/14 | $1.00 | Accept | 14 |
| 20323 | State of Michigan Department of Community Health | 7/3/14 | $1.00 | Accept | 14 |
| 20498 | State of Michigan Department of Community Health | 7/3/14 | $1.00 | Accept | 14 |
| 20497 | State of Michigan Department of Community Health | 7/3/14 | $1.00 | Accept | 14 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)
Page 3 of 14
13-53846-tjt    Doc 8072    Filed 10/23/14    Entered 10/23/14 16:00:34    Page 19 of 31

Exhibit C
Non-Security, Non-Retiree Classes – Detailed Ballot Report

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 20495 | State of Michigan Department of Community Health | 7/3/14 | $1.00 | Accept | 14 |
| 20490 | State of Michigan Department of Community Health | 7/3/14 | $1.00 | Accept | 14 |
| 20493 | State of Michigan Department of Community Health | 7/3/14 | $1.00 | Accept | 14 |
| 20491 | State of Michigan Department of Community Health | 7/3/14 | $1.00 | Accept | 14 |
| 20511 | State of Michigan Department of Community Health | 7/3/14 | $1.00 | Accept | 14 |
| 20292 | State of Michigan Department of Community Health | 7/3/14 | $1.00 | Accept | 14 |
| 20516 | State of Michigan Department of Community Health | 7/3/14 | $1.00 | Accept | 14 |
| 20513 | State of Michigan Department of Community Health | 7/3/14 | $1.00 | Accept | 14 |
| 20387 | State of Michigan Department of Community Health | 7/3/14 | $1.00 | Accept | 14 |
| 20505 | State of Michigan Department of Community Health | 7/3/14 | $1.00 | Accept | 14 |
| 20503 | State of Michigan Department of Community Health | 7/3/14 | $1.00 | Accept | 14 |
| 20500 | State of Michigan Department of Education | 7/3/14 | $1.00 | Accept | 14 |
| 20454 | State of Michigan Department of Human Services | 7/3/14 | $1.00 | Accept | 14 |
| 20408 | State of Michigan Department of State Police | 7/3/14 | $1.00 | Accept | 14 |
| 20589 | State of Michigan Department of State Police | 7/3/14 | $1.00 | Accept | 14 |
| 20508 | State of Michigan Dept. of Education and Dept. of Human Services | 7/3/14 | $1.00 | Accept | 14 |
| 20593 | State of Michigan Workforce Development Agency | 7/3/14 | $1.00 | Accept | 14 |
| 20338 | State of Michigan, Department of Community Health | 7/9/14 | $1,805,725.77 | Accept | 14 |
| 20402 | State of Michigan, Department of Community Health | 7/3/14 | $789,924.00 | Accept | 14 |
| 20394 | State of Michigan, Department of Community Health | 7/3/14 | $1.00 | Accept | 14 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)
Page 4 of 14
13-53846-tjt    Doc 8072    Filed 10/23/14    Entered 10/23/14 16:00:34    Page 20 of 31

Exhibit C
Non-Security, Non-Retiree Classes – Detailed Ballot Report

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 20382 | State of Michigan, Department of Community Health | 7/3/14 | $1.00 | Accept | 14 |
| 20442 | State of Michigan, Department of Energy, Labor & Economic Growth | 7/3/14 | $1.00 | Accept | 14 |
| 20436 | State of Michigan, Department of Human Services | 7/3/14 | $1.00 | Accept | 14 |
| 20485 | State of Michigan, Department of Human Services | 7/3/14 | $11,949,405.00 | Accept | 14 |
| 20432 | State of Michigan, Department of Human Services | 7/3/14 | $597,040.00 | Accept | 14 |
| 20310 | State of Michigan, Department of Human Services, Bureau of Comm. Action & Economic Opp. | 7/3/14 | $2,114,768.70 | Accept | 14 |
| 20426 | State of Michigan, Department of Labor & Economic Growth | 7/3/14 | $1.00 | Accept | 14 |
| 20412 | State of Michigan, Department of Natural Resources | 7/3/14 | $1.00 | Accept | 14 |
| 20335 | State of Michigan, Department of Transportation | 7/3/14 | $62,132.00 | Accept | 14 |
| 20580 | State of Michigan, Department of Transportation | 7/3/14 | $673,096.87 | Accept | 14 |
| 20474 | State of Michigan, Dept. of Environmental Quality | 7/9/14 | $203,810.63 | Accept | 14 |
| 20494 | State of Michigan, Dept. of Environmental Quality | 7/9/14 | $1.00 | Accept | 14 |
| 20536 | State of Michigan, Michigan State Police | 7/3/14 | $1.00 | Accept | 14 |
| 20316 | State of Michigan, Workforce Development Agency | 7/3/14 | $1.00 | Accept | 14 |
| 20303 | State of Michigan, Workforce Development Agency | 7/3/14 | $1.00 | Accept | 14 |
| 20679 | State of Michigan, Workforce Development Agency | 7/3/14 | $1.00 | Accept | 14 |
| 20666 | State of Michigan, Workforce Development Agency | 7/3/14 | $1.00 | Accept | 14 |
| 20605 | State of Michigan, Workforce Development Agency | 7/3/14 | $1.00 | Accept | 14 |
| 26427 | Syncora Guarantee Inc. | 7/7/14 | $2,786,404.00 | Accept | 14 |
| 26428 | Syncora Guarantee Inc. | 7/7/14 | $1.00 | Accept | 14 |
| 26314 | Tai-Omar Brown | 7/11/14 | $1.00 | Reject | 14 |
| 12118 | Tech Town | 6/16/14 | $966,472.00 | Accept | 14 |
| 26152 | Terry, Alicia L. | 7/10/14 | $20,000.00 | Reject | 14 |
| 5646 | The Detroit Medical Center, as agent for Harper-Hutzel Hospital | 6/3/14 | $69,247.40 | Accept | 14 |
| 19573 | The Realty Company | 6/30/14 | $589,490.02 | Accept | 14 |
| 4376 | The Sam Bernstein Law Firm | 5/27/14 | $150,000.00 | Reject | 14 |
| 26148 | Thompson, Carolyn | 7/10/14 | $20,000.00 | Reject | 14 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)                                    Page 5 of 14
13-53846-tjt    Doc 8072    Filed 10/23/14    Entered 10/23/14 16:00:34    Page 21 of 31

Exhibit C
Non-Security, Non-Retiree Classes – Detailed Ballot Report

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 26355 | Toi Patterson | 7/11/14 | $69,000.00 | Accept | 14 |
| 5649 | Tony A. Harper | 6/3/14 | $20,000.00 | Accept | 14 |
| 26362 | Treandis Green | 7/11/14 | $24,000.00 | Accept | 14 |
| 5647 | Turner, Omar Jackson, Renette, AJ & Associates at Law | 6/3/14 | $50,000.00 | Accept | 14 |
| 26291 | U.S. Equal Employment Opportunity Commission | 7/14/14 | $122,531.55 | Reject | 14 |
| 26299 | U.S. Equal Employment Opportunity Commission | 7/11/14 | $1.00 | Reject | 14 |
| 26305 | U.S. Equal Employment Opportunity Commission | 7/11/14 | $1.00 | Reject | 14 |
| 26277 | U.S. Equal Employment Opportunity Commission | 7/11/14 | $1.00 | Reject | 14 |
| 26302 | U.S. Equal Employment Opportunity Commission | 7/11/14 | $1.00 | Reject | 14 |
| 26286 | U.S. Equal Employment Opportunity Commission | 7/11/14 | $1.00 | Reject | 14 |
| 26279 | U.S. Equal Employment Opportunity Commission | 7/11/14 | $1.00 | Reject | 14 |
| 26288 | U.S. Equal Employment Opportunity Commission | 7/11/14 | $1.00 | Reject | 14 |
| 26290 | U.S. Equal Employment Opportunity Commission | 7/14/14 | $1.00 | Reject | 14 |
| 26410 | Vanessa Wallace | 7/11/14 | $24,000.00 | Accept | 14 |
| 19564 | Vincen Raju | 6/30/14 | $500,000.00 | Reject | 14 |
| 4369 | Virnell McIntosh-Winston | 5/27/14 | $1.00 | Reject | 14 |
| 26397 | Vivian S. Perry | 7/11/14 | $31,000.00 | Reject | 14 |
| 25342 | Walter Swift, Neufeld Scheck & Brustin, L.L.P., and Goodman & Hurwitz, P.C. | 7/10/14 | $26,390,000.00 | Reject | 14 |
| 14779 | Wesley Brent | 6/26/14 | $1.00 | Reject | 14 |
| 25222 | Weston, Cab C. | 7/8/14 | $75,000.00 | Accept | 14 |
| 26274 | White, Leighton | 7/11/14 | $51,944.00 | Reject | 14 |
| 25217 | Whitfield Ii, Bruce A | 7/8/14 | $1.00 | Reject | 14 |
| 26421 | Williams Acosta, PLLC | 7/11/14 | $139,752.01 | Accept | 14 |
| 25371 | Williams, Michael A | 7/10/14 | $18,000.00 | Reject | 14 |
| 26348 | Willie Swain | 7/11/14 | $30,000.00 | Accept | 14 |
| 20463 | Workforce Development Agency State of Michigan | 7/3/14 | $1.00 | Accept | 14 |
| 20298 | Workforce Development Agency State of Michigan | 7/3/14 | $1.00 | Accept | 14 |
| 26223 | 1 Way Service Inc | 7/11/14 | $25,000.00 | Accept | 15 |
| 25508 | Aaron Scott | 7/10/14 | $25,000.00 | Accept | 15 |
| 5403 | Adam Price | 6/2/14 | $11,106.80 | Accept | 15 |
| 6711 | Ade Incorporated | 6/3/14 | $55.00 | Accept | 15 |
| 4410 | Adele Streety | 5/28/14 | $1,250.00 | Accept | 15 |
| 26810 | Aldrina Thomas | 7/11/14 | $15,200.00 | Reject | 15 |
| 9030 | Alexander, Kathie | 6/9/14 | $112.00 | Accept | 15 |
| 26831 | AlJamar Toliver | 7/11/14 | $9,090.00 | Accept | 15 |
| 4343 | Allen Systems Group Inc | 5/27/14 | $25,000.00 | Accept | 15 |
| 16975 | Alma R. Harris | 6/30/14 | $11,016.09 | Reject | 15 |
| 8229 | Altura Communication Solutions LLC | 6/6/14 | $25,000.00 | Accept | 15 |
| 25439 | Amalgamated Transit Union Local 26 AFL-CIO | 7/10/14 | $4,587.84 | Accept | 15 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)
Page 6 of 14
13-53846-tjt    Doc 8072    Filed 10/23/14    Entered 10/23/14 16:00:34    Page 22 of 31

Exhibit C
Non-Security, Non-Retiree Classes – Detailed Ballot Report

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 25388 | Amalgamated Transit Union Local 26 AFL-CIO | 7/10/14 | $25,000.00 | Accept | 15 |
| 20991 | Andrews, Todd | 7/7/14 | $15,000.00 | Accept | 15 |
| 26870 | Angel L Cancel Jr. | 7/11/14 | $600.00 | Reject | 15 |
| 24230 | Angela Kelly | 7/9/14 | $300.00 | Reject | 15 |
| 22725 | Angela Milewski | 7/8/14 | $20,680.00 | Reject | 15 |
| 26089 | Angie Wong, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | 7/10/14 | $25,000.00 | Reject | 15 |
| 25420 | Antony C. Smith Sr. | 7/10/14 | $9,000.00 | Reject | 15 |
| 24299 | Armella Nickleberry | 7/9/14 | $600.00 | Accept | 15 |
| 11385 | Arthur Goodson | 6/16/14 | $3,680.00 | Accept | 15 |
| 11388 | Arthur Goodson | 6/16/14 | $900.00 | Accept | 15 |
| 11391 | Arthur Goodson | 6/16/14 | $179.00 | Accept | 15 |
| 4381 | Assurance Company Of America | 5/27/14 | $25,000.00 | Accept | 15 |
| 16972 | B & G Towing | 6/30/14 | $4,767.00 | Accept | 15 |
| 22816 | Belinda F. Ellis | 7/8/14 | $1,000.00 | Reject | 15 |
| 22813 | Belinda F. Ellis | 7/8/14 | $25,000.00 | Reject | 15 |
| 26755 | Bell, Edward | 7/11/14 | $25,000.00 | Reject | 15 |
| 7806 | Bellamy, Audrey Vardiman | 6/5/14 | $20,000.00 | Reject | 15 |
| 25441 | Bernadette Brewer | 7/10/14 | $2,867.40 | Accept | 15 |
| 26324 | Berro, Maryam | 7/11/14 | $25,000.00 | Accept | 15 |
| 26402 | Beverly A. Hicks-Grant | 7/11/14 | $1.00 | Accept | 15 |
| 24332 | Beverly Jeanette Holmes | 7/9/14 | $450.00 | Reject | 15 |
| 26809 | Bianca Nelson | 7/11/14 | $8,575.00 | Accept | 15 |
| 19568 | Booker T. Strokes, Jr. | 6/30/14 | $1.00 | Accept | 15 |
| 25535 | Booker, Shantel | 7/10/14 | $25,000.00 | Accept | 15 |
| 19576 | Boulevard & Trumbull Towing, Inc. | 6/30/14 | $25,000.00 | Accept | 15 |
| 10131 | Bourne, Nikilia | 6/12/14 | $112.00 | Accept | 15 |
| 25442 | Bronte Kimbrough | 7/10/14 | $3,186.00 | Accept | 15 |
| 9022 | Bruce Swift | 6/9/14 | $750.00 | Reject | 15 |
| 24329 | Burton K Bacher | 7/9/14 | $5,000.00 | Reject | 15 |
| 24328 | Burton K Bacher | 7/9/14 | $20,000.00 | Reject | 15 |
| 21175 | Carl Smith | 7/7/14 | $20,430.87 | Reject | 15 |
| 26393 | Carla Smith | 7/11/14 | $25,000.00 | Reject | 15 |
| 21139 | Carlos Harris | 7/7/14 | $5,000.00 | Reject | 15 |
| 20524 | Caroline Coleman | 7/3/14 | $25,000.00 | Accept | 15 |
| 1597 | Casey, Edno D. | 5/21/14 | $1.00 | Reject | 15 |
| 25447 | Clarence E. White Jr. | 7/10/14 | $19,326.33 | Reject | 15 |
| 4056 | Contrarian Funds, LLC | 5/27/14 | $1,713.71 | Accept | 15 |
| 11340 | Corey Thomas | 6/16/14 | $11,783.00 | Reject | 15 |
| 21067 | Cosuynya Hill | 7/7/14 | $10,000.00 | Reject | 15 |
| 21298 | Cosuynya Hill | 7/7/14 | $1,400.00 | Reject | 15 |
| 21051 | Cosuynya Hill | 7/7/14 | $720.00 | Reject | 15 |
| 21065 | Cosuynya Hill | 7/7/14 | $5,000.00 | Reject | 15 |
| 4022 | Cothorn & Mackley P C | 5/27/14 | $7,022.52 | Accept | 15 |
| 26843 | Courtney Loving | 7/11/14 | $25,000.00 | Reject | 15 |
| 26742 | Curtis B Stanciel | 7/11/14 | $11,000.00 | Reject | 15 |
| 19570 | Cynthia L. Stokes | 6/30/14 | $1.00 | Accept | 15 |
| 24246 | Cynthia R Collins | 7/9/14 | $10,000.00 | Reject | 15 |
| 21003 | Dannie Shufford | 7/7/14 | $450.00 | Reject | 15 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)
Page 7 of 14
13-53846-tjt    Doc 8072    Filed 10/23/14    Entered 10/23/14 16:00:34    Page 23 of 31

Exhibit C
Non-Security, Non-Retiree Classes – Detailed Ballot Report

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 25759 | Darlene Hellenberg, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | 7/10/14 | $25,000.00 | Reject | 15 |
| 21090 | Darlene Starks | 7/7/14 | $13,050.00 | Reject | 15 |
| 25445 | Darryl Bates | 7/10/14 | $12,106.80 | Accept | 15 |
| 16965 | Darryl Canty | 6/30/14 | $10,000.00 | Reject | 15 |
| 11302 | David Brown | 6/16/14 | $5,000.00 | Reject | 15 |
| 20347 | Davis, Brenda L | 7/7/14 | $22,038.54 | Reject | 15 |
| 16971 | Deborah Hudson - Moorer | 6/30/14 | $450.00 | Reject | 15 |
| 22751 | Debra L. Harper | 7/8/14 | $390.00 | Reject | 15 |
| 21214 | Degraffenreid, Tonya M. | 7/7/14 | $17,500.00 | Accept | 15 |
| 25429 | Deirdre Green | 7/10/14 | $1,800.00 | Reject | 15 |
| 24272 | DeMel Jawan McCree | 7/9/14 | $19,200.00 | Reject | 15 |
| 24341 | Dolores R. Sanders - Hunter | 7/9/14 | $142.00 | Reject | 15 |
| 24290 | Dolores R. Sanders-Hunter | 7/9/14 | $600.00 | Reject | 15 |
| 24325 | Dolores R. Sanders-Hunter | 7/9/14 | $5,000.00 | Reject | 15 |
| 25437 | Donald Rudd | 7/10/14 | $9,876.60 | Accept | 15 |
| 20575 | Donnell Patillo | 7/7/14 | $5,000.00 | Accept | 15 |
| 22803 | Drumb, Richard | 7/8/14 | $12,738.61 | Accept | 15 |
| 8197 | Dyuane Taylor | 6/6/14 | $17,000.00 | Accept | 15 |
| 25446 | Edith Ross | 7/10/14 | $20,000.00 | Reject | 15 |
| 24322 | Edward Ramey Jr. | 7/9/14 | $24,657.50 | Reject | 15 |
| 26117 | Electrical Workers Fringe Benefit Funds of Local #58, IBEW | 7/10/14 | $25,000.00 | Accept | 15 |
| 4029 | Electronic Commerce | 5/27/14 | $14,011.08 | Reject | 15 |
| 2075 | Engineered Comfort Solutions, Inc., | 5/22/14 | $8,462.72 | Accept | 15 |
| 24241 | Eric Kimble | 7/9/14 | $20,000.00 | Reject | 15 |
| 13542 | Erio Vincent Williams | 6/24/14 | $25,000.00 | Accept | 15 |
| 4335 | Frank Daviston Jr | 5/20/14 | $1.00 | Accept | 15 |
| 9013 | Franklin Wright Settlements Inc | 6/9/14 | $2,278.00 | Accept | 15 |
| 19695 | Gardner, Denise | 6/30/14 | $25,000.00 | Accept | 15 |
| 2309 | Gary Chodoroff Md | 5/22/14 | $115.00 | Accept | 15 |
| 2307 | Gary Chodoroff Md | 5/22/14 | $230.00 | Accept | 15 |
| 24231 | Gary Kelly | 7/9/14 | $300.00 | Reject | 15 |
| 13145 | George A. Kaw | 6/20/14 | $25,000.00 | Accept | 15 |
| 26736 | Gerald Moore | 7/11/14 | $18,241.66 | Reject | 15 |
| 16955 | Gerald Murphy | 6/30/14 | $13,937.46 | Reject | 15 |
| 4329 | Gibson, Evelyn | 5/20/14 | $1.00 | Reject | 15 |
| 25402 | Gloria Richards | 7/10/14 | $1,350.00 | Reject | 15 |
| 26783 | Glover, Lynetta | 7/11/14 | $12,000.00 | Reject | 15 |
| 26250 | Godbold, Odell | 7/7/14 | $25,000.00 | Accept | 15 |
| 4392 | Graham, Robert Earl | 5/28/14 | $2,500.00 | Accept | 15 |
| 4131 | Grand Trunk Western Railroad | 5/28/14 | $14,277.00 | Accept | 15 |
| 25562 | Griggs, Charles | 7/10/14 | $25,000.00 | Accept | 15 |
| 25767 | Griggs, Mageline | 7/10/14 | $25,000.00 | Accept | 15 |
| 24323 | Gueelma Brown | 7/9/14 | $22,572.06 | Reject | 15 |
| 26791 | Guy-simmons, Janice | 7/11/14 | $25,000.00 | Reject | 15 |
| 4372 | H & H Wheel Service | 5/27/14 | $25,000.00 | Accept | 15 |
| 26748 | Harold Franklin Bryant | 7/11/14 | $23,761.77 | Reject | 15 |
| 26764 | Harris, Yugustine | 7/11/14 | $25,000.00 | Reject | 15 |

Exhibit C
Non-Security, Non-Retiree Classes – Detailed Ballot Report

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 21278 | Hayes, Bruce G | 7/7/14 | $2,250.00 | Accept | 15 |
| 26400 | Health Alliance Plan | 7/11/14 | $25,000.00 | Reject | 15 |
| 26695 | Health Alliance Plan | 7/11/14 | $964.76 | Accept | 15 |
| 26408 | Henry Wolfe III | 7/11/14 | $25,000.00 | Accept | 15 |
| 26716 | Henry Wolfe III | 7/11/14 | $2,800.00 | Accept | 15 |
| 6777 | Heritage Crystal Clean, LLC | 6/3/14 | $10,659.15 | Accept | 15 |
| 26861 | Humphrey, Richard | 7/11/14 | $25,000.00 | Reject | 15 |
| 26050 | Ian Mobley, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | 7/10/14 | $25,000.00 | Reject | 15 |
| 26852 | Irvin Nora | 7/11/14 | $1,800.00 | Reject | 15 |
| 26737 | Isaac Granger | 7/11/14 | $16,504.00 | Reject | 15 |
| 16963 | Iva Patterson | 6/30/14 | $15,063.45 | Accept | 15 |
| 25323 | Jacobi, Anthony | 7/9/14 | $25,000.00 | Accept | 15 |
| 2318 | James A. Crawford | 5/22/14 | $1,800.00 | Reject | 15 |
| 4340 | James Arthur Crawford | 5/22/14 | $1,700.00 | Reject | 15 |
| 2320 | James Arthur Crawford | 5/22/14 | $4,000.00 | Reject | 15 |
| 19326 | James F. Capizzo | 7/3/14 | $13,482.36 | Reject | 15 |
| 11358 | James T. Sudak | 6/16/14 | $4,554.00 | Reject | 15 |
| 11399 | James T. Sudak | 6/16/14 | $1,800.00 | Reject | 15 |
| 25340 | James Washington, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | 7/10/14 | $25,000.00 | Reject | 15 |
| 736 | Jamie S. Fields | 5/20/14 | $4,000.00 | Accept | 15 |
| 11309 | Jane Slater | 6/16/14 | $4,354.00 | Accept | 15 |
| 26804 | Jason Knight | 7/11/14 | $4,676.00 | Accept | 15 |
| 25559 | Jason Leverette-Saunders, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | 7/10/14 | $25,000.00 | Reject | 15 |
| 11283 | Jecoliah Warren | 6/16/14 | $1,050.00 | Reject | 15 |
| 11364 | Jecoliah Warren | 6/16/14 | $7,638.40 | Reject | 15 |
| 22811 | Jerald Walters | 7/8/14 | $5,000.00 | Accept | 15 |
| 26743 | Jermaine Smith II | 7/11/14 | $18,000.00 | Reject | 15 |
| 25438 | Jernigan, Breanna | 7/10/14 | $6,536.02 | Accept | 15 |
| 25985 | Jerome Price, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | 7/10/14 | $25,000.00 | Reject | 15 |
| 25423 | Jesse J. Florence Sr. | 7/10/14 | $7,052.00 | Reject | 15 |
| 15286 | John Lilly III | 6/25/14 | $611.60 | Reject | 15 |
| 15284 | John Lilly III | 6/25/14 | $366.96 | Reject | 15 |
| 15285 | John Lilly III | 6/25/14 | $600.00 | Reject | 15 |
| 15271 | John Lilly III | 6/25/14 | $366.96 | Reject | 15 |
| 15287 | John Lilly III | 6/25/14 | $122.32 | Reject | 15 |
| 9855 | Johnnie Rogers | 6/11/14 | $9,999.00 | Accept | 15 |
| 26722 | Jojy T. Valikodath | 7/11/14 | $14,770.62 | Reject | 15 |
| 12120 | Jolaine Hunter | 6/16/14 | $1.00 | Accept | 15 |
| 4038 | Jones, Renee | 5/27/14 | $5,000.00 | Accept | 15 |
| 16961 | Joyce Ann Davis | 6/30/14 | $750.00 | Accept | 15 |
| 26712 | Juanita Waller | 7/11/14 | $6,350.00 | Reject | 15 |
| 19735 | Julius R. Collins | 6/30/14 | $1.00 | Accept | 15 |
| 22818 | Kathy Lynn McCaskill | 7/8/14 | $17,000.00 | Reject | 15 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)
Page 9 of 14
13-53846-tjt    Doc 8072    Filed 10/23/14    Entered 10/23/14 16:00:34    Page 25 of 31

Exhibit C
Non-Security, Non-Retiree Classes – Detailed Ballot Report

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---:|---|---|---:|---|---:|
| 7424 | Kim Spicer | 6/4/14 | $16,798.00 | Reject | 15 |
| 26014 | Kimberly Mobley, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | 7/10/14 | $25,000.00 | Reject | 15 |
| 7347 | Kimberly Nettles | 6/4/14 | $9,624.00 | Reject | 15 |
| 19406 | Kinny Eyvette Smith | 7/3/14 | $10,000.00 | Reject | 15 |
| 24274 | Kyva Garrison | 7/9/14 | $6,335.00 | Reject | 15 |
| 26727 | Lakeya Mann - Gray | 7/11/14 | $450.00 | Reject | 15 |
| 5401 | LaQuitsha Dashun Mitchell | 6/2/14 | $19,000.00 | Reject | 15 |
| 21189 | Laura E. Bryant | 7/7/14 | $22,581.77 | Reject | 15 |
| 25341 | Laura Mahler, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | 7/10/14 | $25,000.00 | Reject | 15 |
| 4044 | Lawson, Christina | 5/27/14 | $112.00 | Accept | 15 |
| 18033 | Leah Hill | 6/30/14 | $450.00 | Reject | 15 |
| 5402 | Leatrice Darlene Baugh | 6/2/14 | $18,000.00 | Accept | 15 |
| 16960 | Lee, Vera | 6/30/14 | $3,978.00 | Reject | 15 |
| 16967 | Lee, Vera | 6/30/14 | $2,100.00 | Reject | 15 |
| 16966 | Lee, Vera | 6/30/14 | $6,974.52 | Reject | 15 |
| 25335 | Leon Callaway Jr | 7/9/14 | $25,000.00 | Accept | 15 |
| 25558 | Leonard Hagerman | 7/10/14 | $25,000.00 | Accept | 15 |
| 22808 | Lillette Benn | 7/8/14 | $22,489.37 | Reject | 15 |
| 21068 | Lori Clement | 7/7/14 | $13,000.00 | Reject | 15 |
| 21118 | Louis J Hatty | 7/7/14 | $16,880.00 | Accept | 15 |
| 26731 | Makeba Simmons | 7/11/14 | $14,000.00 | Reject | 15 |
| 26724 | Malissa Sams | 7/11/14 | $450.00 | Reject | 15 |
| 21290 | Mamie Stewart-Brown | 7/7/14 | $600.00 | Accept | 15 |
| 4397 | Margaret Wilson | 5/20/14 | $24,210.00 | Accept | 15 |
| 25541 | Maria T. Powell | 7/10/14 | $25,000.00 | Accept | 15 |
| 6211 | Marjorie Juanita Robinson | 6/3/14 | $13,760.00 | Accept | 15 |
| 24307 | Mark A Phillips | 7/9/14 | $1,650.00 | Reject | 15 |
| 24234 | Mark A Phillips | 7/9/14 | $6,320.00 | Reject | 15 |
| 24338 | Mark A Phillips | 7/9/14 | $6,009.00 | Reject | 15 |
| 26824 | Marsch, Steven | 7/11/14 | $9,038.00 | Reject | 15 |
| 21286 | Marsha R. Robinson | 7/7/14 | $1,800.00 | Reject | 15 |
| 21296 | Marsha R. Robinson | 7/7/14 | $8,203.27 | Reject | 15 |
| 20570 | Marsha R. Robinson | 7/7/14 | $4,601.00 | Reject | 15 |
| 26751 | Martin J. Smith | 7/11/14 | $450.00 | Reject | 15 |
| 21171 | Marva A Smiley | 7/7/14 | $20,166.55 | Reject | 15 |
| 13994 | Mary Young | 6/24/14 | $18,533.28 | Reject | 15 |
| 21043 | Marzetta Latimer | 7/7/14 | $600.00 | Reject | 15 |
| 26816 | Melanie Weaver | 7/11/14 | $18,000.00 | Reject | 15 |
| 21179 | Melvin Brabson, Jr. | 7/7/14 | $500.00 | Reject | 15 |
| 12627 | Melvin K. Rogers | 6/19/14 | $18,190.30 | Reject | 15 |
| 4354 | Michael Anthony Westbrook Sr | 5/22/14 | $450.00 | Reject | 15 |
| 11462 | Michael Watson | 6/16/14 | $20,000.00 | Reject | 15 |
| 11487 | Michael Watson | 6/16/14 | $20,000.00 | Reject | 15 |
| 11367 | Michael Watson | 6/16/14 | $20,000.00 | Reject | 15 |
| 11454 | Michael Watson | 6/16/14 | $20,000.00 | Reject | 15 |
| 11470 | Michael Watson | 6/16/14 | $20,000.00 | Reject | 15 |
| 11477 | Michael Watson | 6/16/14 | $20,000.00 | Reject | 15 |

Exhibit C
Non-Security, Non-Retiree Classes – Detailed Ballot Report

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 11502 | Michael Watson | 6/16/14 | $20,000.00 | Reject | 15 |
| 11491 | Michael Watson | 6/16/14 | $20,000.00 | Reject | 15 |
| 11290 | Michael Watson | 6/16/14 | $20,000.00 | Reject | 15 |
| 24337 | Michelle Weston | 7/9/14 | $19,000.00 | Reject | 15 |
| 20529 | Michigan Building and Construction Trades Council, Afl-Cio | 7/3/14 | $1.00 | Accept | 15 |
| 24905 | Michigan Head & Spine Institute, P.C. | 7/10/14 | $14,088.26 | Accept | 15 |
| 25443 | Michigan Head & Spine Institute, P.C. | 7/10/14 | $22,865.56 | Accept | 15 |
| 18553 | Michigan Land Bank | 7/3/14 | $720.86 | Accept | 15 |
| 18556 | Michigan Land Bank | 7/3/14 | $1.00 | Accept | 15 |
| 26717 | Midwest Health Plan Medicaid | 7/11/14 | $2,575.68 | Accept | 15 |
| 26787 | Midwest Health Plan Medicaid | 7/11/14 | $1,534.28 | Accept | 15 |
| 8218 | Miqua Dorsey | 6/6/14 | $11,024.00 | Reject | 15 |
| 25401 | Mitchell Clifton | 7/10/14 | $1.00 | Accept | 15 |
| 26828 | Molina Healthcare of MI Medicaid | 7/11/14 | $1,478.36 | Accept | 15 |
| 26693 | Molina Healthcare of Michigan | 7/11/14 | $621.02 | Reject | 15 |
| 26700 | Molina Medicare | 7/11/14 | $1,329.94 | Accept | 15 |
| 4403 | Moore, Sonya Et Al | 5/28/14 | $7,500.00 | Accept | 15 |
| 4121 | MSC Industrial Supply Co. | 5/27/14 | $678.98 | Accept | 15 |
| 4030 | MSC Industrial Supply Co. | 5/27/14 | $3,617.73 | Accept | 15 |
| 22804 | Myria Ross | 7/8/14 | $20,000.00 | Accept | 15 |
| 4399 | Narshay Robinson | 5/28/14 | $1,250.00 | Accept | 15 |
| 9034 | Nassar, Ernest | 6/9/14 | $200.00 | Reject | 15 |
| 25838 | Nathaniel Price, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | 7/10/14 | $25,000.00 | Reject | 15 |
| 25162 | Nelson, Derrell | 7/9/14 | $25,000.00 | Accept | 15 |
| 26125 | Nemeth Law, P.C., f/k/a Nemeth Burwell. P.C. | 7/10/14 | $25,000.00 | Accept | 15 |
| 7417 | Nicole Lynn Spicer | 6/4/14 | $14,081.80 | Reject | 15 |
| 24222 | Ogunnupe, Adedayo Ade | 7/9/14 | $4,515.61 | Reject | 15 |
| 24216 | Ogunnupe, Adedayo Ade | 7/9/14 | $1,800.00 | Reject | 15 |
| 16968 | Olivia Moss-Fort | 6/30/14 | $9,999.00 | Accept | 15 |
| 26766 | Parker, Shanekia N | 7/11/14 | $112.00 | Accept | 15 |
| 22805 | Patina Pomilee | 7/8/14 | $15,000.00 | Reject | 15 |
| 24324 | Patton, Loren Ann | 7/9/14 | $3,500.00 | Reject | 15 |
| 24336 | Patton, Loren Ann | 7/9/14 | $1,076.92 | Reject | 15 |
| 24262 | Patton, Loren Ann | 7/9/14 | $1,200.00 | Reject | 15 |
| 26102 | Paul Kaiser, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | 7/10/14 | $25,000.00 | Reject | 15 |
| 5405 | Perry, Vanessa | 6/2/14 | $112.00 | Reject | 15 |
| 24326 | Phyllis McMillon | 7/9/14 | $21.12 | Reject | 15 |
| 24265 | Phyllis McMillon | 7/9/14 | $1.00 | Reject | 15 |
| 26782 | Procare Health Plan Medicaid | 7/11/14 | $785.06 | Accept | 15 |
| 20501 | Property Owner | 7/3/14 | $25,000.00 | Accept | 15 |
| 22809 | Property Owner | 7/8/14 | $2,064.35 | Reject | 15 |
| 5399 | Property Owner | 6/2/14 | $1,517.00 | Accept | 15 |
| 19656 | Raju K. Markose | 6/30/14 | $25,000.00 | Reject | 15 |
| 24327 | Regina A. Morgan | 7/9/14 | $4,914.16 | Accept | 15 |
| 12119 | Reginald Milton | 6/16/14 | $1.00 | Accept | 15 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)                     Page 11 of 14
13-53846-tjt     Doc 8072     Filed 10/23/14     Entered 10/23/14 16:00:34     Page 27 of 31

Exhibit C
Non-Security, Non-Retiree Classes – Detailed Ballot Report

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 19418 | Reginald Sharpe | 7/3/14 | $8,000.00 | Reject | 15 |
| 19397 | Reginald W. Sharpe | 7/3/14 | $3,900.00 | Reject | 15 |
| 19403 | Reginald W. Sharpe | 7/3/14 | $2,800.00 | Reject | 15 |
| 24330 | Renee Tillman | 7/9/14 | $21,685.14 | Reject | 15 |
| 6766 | Richard Davis | 6/3/14 | $4,080.00 | Reject | 15 |
| 26774 | Rita Simmons | 7/11/14 | $10,000.00 | Reject | 15 |
| 2089 | Roberson, Sheree | 5/22/14 | $100.00 | Accept | 15 |
| 4 | Robert J Malleis PLLC | 5/19/14 | $20,000.00 | Accept | 15 |
| 25532 | Robert Smith | 7/10/14 | $25,000.00 | Accept | 15 |
| 24243 | Roberta Johnson | 7/9/14 | $1,500.00 | Reject | 15 |
| 24314 | Roberta Johnson | 7/9/14 | $11,000.00 | Reject | 15 |
| 4048 | Roderic Walter | 5/27/14 | $7,500.00 | Accept | 15 |
| 20332 | Roderick K. Johnson | 7/7/14 | $7,000.00 | Reject | 15 |
| 24213 | Rodgers, Nanci | 7/9/14 | $125.00 | Reject | 15 |
| 24278 | Ronda T. Teamer | 7/9/14 | $4,680.00 | Reject | 15 |
| 21161 | Rosella G. Guess | 7/7/14 | $25,000.00 | Reject | 15 |
| 21133 | Rosella Guess | 7/7/14 | $25,000.00 | Reject | 15 |
| 25428 | Ruby D. Riley | 7/10/14 | $8,823.17 | Reject | 15 |
| 6772 | Russell, Darshell | 6/3/14 | $106.00 | Reject | 15 |
| 6611 | Russell-Cheatom, Sabrina | 6/3/14 | $150.00 | Accept | 15 |
| 15948 | Ryans, Deborah A | 6/27/14 | $385.68 | Accept | 15 |
| 15788 | Ryans, Lucius Reed | 6/27/14 | $1.00 | Accept | 15 |
| 24286 | Sadie M. Harrell | 7/9/14 | $14,055.90 | Reject | 15 |
| 4064 | Salem A Salamey | 5/27/14 | $6,900.00 | Reject | 15 |
| 7808 | Samuel Louis Womack Sr | 6/5/14 | $9,000.00 | Reject | 15 |
| 26818 | Sandra Reid | 7/11/14 | $3,248.20 | Accept | 15 |
| 25432 | Scarborough, Gina | 7/10/14 | $18,000.00 | Reject | 15 |
| 2311 | Scott, Doretta | 5/22/14 | $112.00 | Reject | 15 |
| 21077 | Sharon K. McKinnon | 7/7/14 | $2,100.00 | Reject | 15 |
| 21018 | Sharon K. McKinnon | 7/7/14 | $10,500.00 | Reject | 15 |
| 21147 | Sharon K. McKinnon | 7/7/14 | $800.00 | Reject | 15 |
| 21155 | Sharon K. McKinnon | 7/7/14 | $6,000.00 | Reject | 15 |
| 21086 | Sharon K. McKinnon | 7/7/14 | $380.00 | Reject | 15 |
| 21054 | Sharon K. McKinnon | 7/7/14 | $1,350.00 | Reject | 15 |
| 21150 | Sharon K. McKinnon | 7/7/14 | $135.00 | Reject | 15 |
| 20569 | Sharon K. McKinnon | 7/7/14 | $15,000.00 | Reject | 15 |
| 13981 | Sheet Metal Workers Local Union 80 Fringe Benefit Funds | 6/24/14 | $2,832.31 | Accept | 15 |
| 19712 | Sheila M. Johnson | 6/30/14 | $25,000.00 | Accept | 15 |
| 20336 | Sherita Elliott | 7/7/14 | $25,000.00 | Reject | 15 |
| 21071 | Shirley Franklin | 7/7/14 | $12,000.00 | Accept | 15 |
| 24270 | Shirley J. Walker | 7/9/14 | $17,438.04 | Reject | 15 |
| 16969 | Snodgrass, Carol | 6/30/14 | $500.00 | Accept | 15 |
| 7173 | Spalding Dedecker Associates, Inc. | 6/3/14 | $25,000.00 | Accept | 15 |
| 24334 | Stacy Joy | 7/9/14 | $15,000.00 | Accept | 15 |
| 19449 | State of Michigan | 7/3/14 | $4,710.00 | Accept | 15 |
| 18176 | State of Michigan, Department of Corrections | 7/3/14 | $1,962.50 | Accept | 15 |
| 18179 | State of Michigan, Department of Technology, Management & Budget | 7/3/14 | $19,330.02 | Accept | 15 |

Exhibit C
Non-Security, Non-Retiree Classes – Detailed Ballot Report

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 20330 | State of Michigan, Department of Transportation | 7/3/14 | $25,000.00 | Accept | 15 |
| 18178 | State of Michigan, Department of Treasury | 7/3/14 | $13,037.00 | Accept | 15 |
| 20533 | State of Michigan, Department of Treasury | 7/3/14 | $25,000.00 | Accept | 15 |
| 20602 | State of Michigan, Michigan Occupational Safety and Health Administration | 7/3/14 | $25,000.00 | Accept | 15 |
| 20571 | State of Michigan, Workers Compensation Agency | 7/3/14 | $896.07 | Accept | 15 |
| 25551 | Stephanie Hollander, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | 7/10/14 | $25,000.00 | Reject | 15 |
| 25405 | Stephen C. Weaver | 7/10/14 | $3,000.00 | Accept | 15 |
| 24255 | Stephen C. Weaver | 7/9/14 | $289.00 | Accept | 15 |
| 21168 | Steven B. Sykes | 7/7/14 | $22,000.00 | Reject | 15 |
| 26264 | Talley, Lydia | 7/11/14 | $25,000.00 | Accept | 15 |
| 19423 | Tanisha Farr | 7/3/14 | $22,000.00 | Reject | 15 |
| 25426 | Tanya L. Glover | 7/10/14 | $5,000.00 | Reject | 15 |
| 22823 | Taubitz, Dennis M | 7/8/14 | $2,200.00 | Reject | 15 |
| 20728 | Taylor-woodward, Delores | 7/7/14 | $25,000.00 | Accept | 15 |
| 6783 | TestAmerica Laboratories, Inc. | 6/3/14 | $270.00 | Accept | 15 |
| 11297 | Teulaina Richardson | 6/16/14 | $10,000.00 | Reject | 15 |
| 16958 | Thomas, Albert | 6/30/14 | $23,000.00 | Accept | 15 |
| 5404 | Thomas, Ellen Marie | 6/2/14 | $112.00 | Reject | 15 |
| 13990 | Tina M. Abernathy | 6/24/14 | $15,000.00 | Reject | 15 |
| 743 | Tobys Instrument Shop Inc | 5/20/14 | $171.00 | Accept | 15 |
| 24333 | Toni Keisha Marie Baldwin | 7/9/14 | $10,000.00 | Reject | 15 |
| 24249 | Tony Green | 7/9/14 | $300.00 | Reject | 15 |
| 21129 | Tonya Cobb | 7/7/14 | $5,000.00 | Accept | 15 |
| 26702 | Total Healthcare Medicaid | 7/11/14 | $1,001.99 | Accept | 15 |
| 13096 | Traitt, Deborah (3rd Party Plaintiff) Et Al | 6/20/14 | $2,699.32 | Accept | 15 |
| 25444 | Transitional Consulting Services | 7/10/14 | $7,173.30 | Accept | 15 |
| 18035 | Troy Auto-Bans, INC. | 6/30/14 | $910.00 | Accept | 15 |
| 1514 | Unistrut Detroit Service Co | 5/21/14 | $333.10 | Accept | 15 |
| 26757 | United Healthcare Community Plan | 7/11/14 | $17,382.07 | Accept | 15 |
| 27957 | United Healthcare Community Plan | 7/11/14 | $180.50 | Accept | 15 |
| 25440 | University Neurosurgical Associates, P.C., d/b/a Michigan Head & Spine Institute | 7/10/14 | $8,618.38 | Accept | 15 |
| 20532 | Utility Workers Union of America, Afl-Cio and its Local 488 | 7/3/14 | $1.00 | Accept | 15 |
| 20518 | Utility Workers Union of America, Afl-Cio and its Local 504 | 7/3/14 | $1.00 | Accept | 15 |
| 20566 | Utility Workers Union of America, Afl-Cio and its local 531 | 7/3/14 | $1.00 | Accept | 15 |
| 26364 | Valerie Ann Colbert-Osamuede | 7/11/14 | $25,000.00 | Reject | 15 |
| 19393 | Valerion O Farr II | 7/3/14 | $23,000.00 | Reject | 15 |
| 26795 | Vera Ann McCrary | 7/11/14 | $10,000.00 | Reject | 15 |
| 10455 | Veronica June Thomas | 6/13/14 | $14,400.00 | Reject | 15 |
| 26214 | Wade Trim Associates Inc | 7/10/14 | $25,000.00 | Accept | 15 |
| 25758 | Waffaa Al-talagani | 7/10/14 | $25,000.00 | Accept | 15 |
| 7175 | Walter Brown Jr | 6/3/14 | $1.00 | Accept | 15 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)
Page 13 of 14
13-53846-tjt    Doc 8072    Filed 10/23/14    Entered 10/23/14 16:00:34    Page 29 of 31

Exhibit C
Non-Security, Non-Retiree Classes – Detailed Ballot Report

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 26415 | Walton, Christophe | 7/11/14 | $1.00 | Accept | 15 |
| 15268 | Wanda Beckom | 6/25/14 | $22,054.80 | Reject | 15 |
| 25757 | Wanda Leverette, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | 7/10/14 | $25,000.00 | Reject | 15 |
| 7415 | Washington, Arlena D | 6/4/14 | $112.00 | Accept | 15 |
| 21249 | Watson, Nylene E | 7/7/14 | $1,200.00 | Reject | 15 |
| 20982 | Watson, Nylene E | 7/7/14 | $3,018.00 | Reject | 15 |
| 21242 | Watson, Nylene E | 7/7/14 | $1,076.48 | Reject | 15 |
| 22822 | Whitfield Ii, Bruce A | 7/8/14 | $150.00 | Reject | 15 |
| 4116 | Williams, Eafter Lee | 5/27/14 | $22,865.87 | Reject | 15 |
| 18177 | Workforce Development Agency State of Michigan | 7/3/14 | $395.00 | Accept | 15 |
| 21103 | Yvonne Ross | 7/7/14 | $150.00 | Reject | 15 |
| 2321 | Zena Smith | 5/22/14 | $20,000.00 | Reject | 15 |
| 25796 | AFSCME Council 25 and its Affiliated 36th District Court Locals 3308 and 917 | 7/10/14 | $319,721.00 | Accept | 17 |
| 25247 | Bobby Jones | 7/8/14 | $1,039,242.40 | Accept | 17 |
| 25256 | Carlton Carter | 7/8/14 | $1,621,760.41 | Accept | 17 |
| 25258 | Richard T. Weatherly | 7/8/14 | $1,568,233.74 | Accept | 17 |
| 25251 | Roderick Holley | 7/8/14 | $1,395,725.13 | Accept | 17 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)                    Page 14 of 14
13-53846-tjt    Doc 8072    Filed 10/23/14    Entered 10/23/14 16:00:34    Page 30 of 31

## CERTIFICATE OF SERVICE

I, Heather Lennox, hereby certify that the foregoing Second Supplemental Declaration of Michael J. Paque Regarding the Solicitation and Tabulation of Votes On, and the Results of Voting with Respect to, Plan for the Adjustment of Debts of the City of Detroit was filed and served via the Court's electronic case filing and noticing system on this 23rd day of October, 2014.

/s/  Heather Lennox