# EXHIBIT 6-C

## SHAW FISHMAN GLANTZ & TOWBIN LLC

321 North Clark Street, Suite 800
Chicago, IL 60654
(312) 541-0151

Fed Tax ID: 36-3844420

Invoice 14291
April 30, 2014

Robert Fishman as Detroit Fee Examiner
c/o Shaw Fishman Glantz and Towbin
Chicago, IL 60654

ID: 10661-001 - RMF

Re: Chapter 9 case

For Services Rendered Through 4/30/2014

---

### Please include Invoice Number with Payment

| | | |
|---|---|---|
| Balance Forward | | 117,293.78 |
| Current Fees | 46,619.40 | |
| Current Disbursements | 191.29 | |
| Total Current Charges | | 46,810.69 |
| **Total Due** | | **164,104.47** |

---

### Open Invoices

| Invoice Date | Invoice Number | Original Amount | Payments and Credits | Balance |
|---|---|---|---|---|
| 08/31/13 | 11728 | 14,028.70 | 11,392.67 | 2,636.03 |
| 09/30/13 | 12045 | 7,662.77 | 6,442.57 | 1,220.20 |
| 10/31/13 | 12413 | 30,352.80 | 25,832.77 | 4,520.03 |
| 12/31/13 | 12979 | 51,396.80 | 43,690.40 | 7,706.40 |
| 01/31/14 | 13351 | 37,702.39 | 32,125.99 | 5,576.40 |
| 02/28/14 | 13625 | 71,014.86 | 60,374.82 | 10,640.04 |
| 02/28/14 | 13793 | 44,703.88 | 0.00 | 44,703.88 |
| 03/31/14 | 14117 | 40,290.80 | 0.00 | 40,290.80 |
| **Totals** | | **297,153.00** | **179,859.22** | **117,293.78** |

# SHAW FISHMAN GLANTZ & TOWBIN LLC

321 North Clark Street, Suite 800
Chicago, IL 60654
(312) 541-0151

Fed Tax ID: 36-3844420

| Robert Fishman as Detroit Fee Examiner | April 30, 2014 |
|---|---|
| I.D. 10661-001 - RMF | Invoice 14291 |
| Re: Chapter 9 case | |

## Fees

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/01/14 | IB | Phone conference with D. Doyle and M. Wilkins re: status of committee professionals compliance | 0.40 | 434.00 | 173.60 |
| 04/01/14 | AH | Review redacted invoices for Kilpatrick (.2); conversation with R. Fishman and call with S. Kaminski re appropriateness of Kilpatrick's redactions (.1). | 0.30 | 248.00 | 74.40 |
| 04/01/14 | PJR | Confer with R. Fishman regarding EY December invoice. | 0.10 | 419.00 | 41.90 |
| 04/01/14 | GEG | Review draft preliminary report for Pepper Hamilton December invoice (.1) and email correspondence with M. Reiser regarding same (.1) | 0.20 | 347.00 | 69.40 |
| 04/01/14 | DRD | Revise Brooks Wilkins preliminary report and spreadsheet for December 2013 per R. Fishman's comments (.7); revise Jones Day preliminary report and spreadsheet for December 2013 per R. Fishman's comments (4.2); conference with M. Wilkins regarding status of committee professionals' invoices and compliance with Fee Review Order (.4); prepare for call (.1) and discuss same with A. Hudson for update on Segal (.1); confer with R. Fishman regarding Brooks Wilkins invoice issues (.1). | 5.60 | 267.00 | 1,495.20 |
| 04/01/14 | PJR | Review and revise supplemental quarterly report and final monthly report re Kilpatrick fees for 3Q 2013 (.4); confer with R. Fishman on same (.1). | 0.50 | 419.00 | 209.50 |
| 04/01/14 | MSR | Review comments to Pepper Hamilton's November and December invoice review spreadsheets from G. Gouveia and incorporate same. | 2.40 | 267.00 | 640.80 |
| 04/02/14 | IB | Review M. Schenk email re: Ottenwess revised October 2013 invoice (.3); review and approve final report insert for October 2013 from M. Reiser (.1). | 0.40 | 434.00 | 173.60 |
| 04/02/14 | IB | Prepare Miller Buckfire final report insert for November 2013. | 0.70 | 434.00 | 303.80 |
| 04/02/14 | IB | Discuss Dentons media issue with R. Fishman and D. Doyle and how to address with S. Alberts. | 0.20 | 434.00 | 86.80 |
| 04/02/14 | AH | Review invoice and draft preliminary report for Segal's December Invoice and send to P. Roberts for review (.5); revise Segal's Dec. preliminary report (.1); revising October final report for Professionals' invoices to include information on timeliness of submissions (.3). | 0.90 | 248.00 | 223.20 |
| 04/02/14 | GEG | Review email from Mike Hausman (Conway) and discrepancies in November review spreadsheets and provide clarification regarding acceptance of Conway's response to certain issues raised in preliminary report (.3); review spreadsheet reflecting changes to Miller Canfield October invoice and prepare comments to same (1.5); confer with R. Fishman regarding Pepper Hamilton December | 2.10 | 347.00 | 728.70 |

13-53846-tjt   Doc 8187-6   Filed 11/05/14   Entered 11/05/14 20:43:03   Page 3 of 27

| | | |
|---|---|---|
| Robert Fishman as Detroit Fee Examiner | | April 30, 2014 |
| I.D. 10661-001 - RMF | | Invoice 14291 |
| Re: Chapter 9 case | | |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | invoice review spreadsheet (.1), incorporate revisions to same (.1) and follow up email to R. Fishman (.1) | | | |
| 04/02/14 | PJR | Review February invoices for Fee Examiner parties (.2); draft and edit February statement of fees and expenses of Fee Examiner parties (.4). | 0.60 | 419.00 | 251.40 |
| 04/02/14 | PJR | Confer with R. Fishman regarding 2013 4Q report and associated issues. | 0.20 | 419.00 | 83.80 |
| 04/02/14 | PJR | Review and revise Segal December preliminary report (.3); exchange e-mails with A. Hudson on same (.1). | 0.40 | 419.00 | 167.60 |
| 04/02/14 | DRD | Draft insert for final report for Jones Day for November 2013 (3.3); prepare insert for final report for Dentons for December 2013 (.7); communications with S. Alberts (Dentons), R. Fishman and I. Bodenstein regarding media entries in October 2013 entries of Dentons and issues with respect to November 2013 invoice (.6); revise preliminary report for December 2013 for Dentons (2.4); prepare final report for Lazard for November 2013 (.5); prepare final report for Brooks Wilkins for November 2013 (.8). | 8.30 | 267.00 | 2,216.10 |
| 04/02/14 | PJR | Edits to EY December preliminary report and spreadsheet in connection with Fee Examiner's comments (.7); e-mail to R. Fishman and M. McMickle on same (.2). | 0.90 | 419.00 | 377.10 |
| 04/02/14 | PJR | Brief review of Dykema spreadsheets for July-September and related e-mails from M. McMickle (.1); confer with M. Reiser on same (.1). | 0.20 | 419.00 | 83.80 |
| 04/02/14 | MSR | Review monthly invoices from Ottenwess (.8); Meeting with I. Bodenstein re: same (.4); incorporate comments into spreadsheet (.6) | 1.80 | 267.00 | 480.60 |
| 04/02/14 | MSR | Review July - November invoices from Dykema (1.4); Meeting with P. Roberts re: same (.3); incorporate comments into spreadsheet (.5) | 2.20 | 267.00 | 587.40 |
| 04/02/14 | MSR | Draft preliminary reports for Pepper Hamilton, KCC, and Foley & Lardner for December services. | 1.20 | 267.00 | 320.40 |
| 04/03/14 | IB | Revise draft of Milliman December 2013 preliminary report and give to A. Hudson | 0.30 | 434.00 | 130.20 |
| 04/03/14 | IB | Revise draft of Kilpatrick December 2013 preliminary report and give to A. Hudson. | 0.20 | 434.00 | 86.80 |
| 04/03/14 | IB | Review email from R. Fishman re: Miller Buckfire December 2013 Preliminary Report (.2); phone call with R. Fishman re: revisions (.1); revise preliminary report and spreadsheet and send to R. Fishman (.5) | 0.80 | 434.00 | 347.20 |
| 04/03/14 | AH | Drafting Miller Canfield's December preliminary report (.7); reviewing Kilpatrick's December Invoices and drafting preliminary report and fee review spreadsheet (.8); draft fee review spreadsheet for Segal December Invoice (.2); review Milliman December invoice and draft fee review spreadsheet and preliminary report (.6). | 2.30 | 248.00 | 570.40 |
| 04/03/14 | GEG | Review email from Jeff Ellman (Jones Day) and copies of City verifications for November invoices of Conway, Miller Canfield and Pepper Hamilton (.1); continued review of Miller Canfield revised | 5.30 | 347.00 | 1,839.10 |

| | | | | | |
|---|---|---|---|---|---|
| Robert Fishman as Detroit Fee Examiner | | | | | April 30, 2014 |
| I.D. 10661-001 - RMF | | | | | Invoice 14291 |
| Re: Chapter 9 case | | | | | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | October invoice (1.2); draft/send email to Miller Canfield regarding same (.5) and confer with R. Fishman (.1); review and edit A. Hudson markup of resolution comments for Miller Canfield November invoice (1.3) and email correspondence with R. Fishman regarding same (.1); review and edit Miller Canfield December invoice review spreadsheet (1.5); email to Marc Swanson (Miller Canfield) regarding resolution comments on November invoice (.1); revise Miller Canfield December preliminary report (.3); email to R. Fishman regarding draft preliminary report and review spreadsheet for Miller Canfield December invoice (.1) | | | |
| 04/03/14 | PJR | Review draft Foley December preliminary report and related spreadsheet (.1); review R. Fishman e-mail on same and confer with M. Reiser on same (.1). | 0.20 | 419.00 | 83.80 |
| 04/03/14 | PJR | Brief review of EY response to September preliminary report (.3); exchange e-mails with M. McMickle on same (.1). | 0.40 | 419.00 | 167.60 |
| 04/03/14 | DRD | Teleconference with S. Alberts regarding proposed Dentons edits to October and November invoices (.3); revise and finalize December 2013 preliminary reports for Jones Day (1.3), Brooks Wilkins (.3), Dentons (.7) and Lazard (.3) and transmit same to R. Fishman. | 2.90 | 267.00 | 774.30 |
| 04/03/14 | MSR | Review Pepper Hamilton invoices (.4); incorporate comments into spreadsheet (.5). | 0.90 | 267.00 | 240.30 |
| 04/04/14 | IB | Phone conference with S. Alberts, R. Fishman and D. Doyle re: Dentons resolution discussion for October, November 2013 invoices. | 0.50 | 434.00 | 217.00 |
| 04/04/14 | IB | Revise Miller Buckfire November 2013 final report insert and forward with redacted invoice to R. Fishman. | 0.30 | 434.00 | 130.20 |
| 04/04/14 | PJR | Review Segal revised invoices for October and November (.3); exchange e-mails with A. Hudson on same (.1); review second revised invoice for November (.1). | 0.50 | 419.00 | 209.50 |
| 04/04/14 | PJR | Exchange e-mails with M. McMickle regarding EY September resolution comments. | 0.10 | 419.00 | 41.90 |
| 04/04/14 | GEG | Office conference with R. Fishman regarding Miller Canfield December preliminary report (.1) and incorporate changes to same (.1) | 0.20 | 347.00 | 69.40 |
| 04/04/14 | DRD | Prepare for call with S. Alberts (.1) and attend such call (.4) regarding issues with respect to certain issues in Dentons October and November 2013 invoices. | 0.50 | 267.00 | 133.50 |
| 04/06/14 | GEG | Review and edit review spreadsheet for Conway MacKenzie December invoice | 3.30 | 347.00 | 1,145.10 |
| 04/07/14 | IB | Review Ottenwess revised December 2013 invoice, list of abbreviations, summary invoice and category descriptions (.3); discuss preliminary report with M. Reiser (.1); review and approve draft form of preliminary report (.1). | 0.50 | 434.00 | 217.00 |
| 04/07/14 | IB | Review Dentons response to October and November 2013 preliminary reports. | 0.20 | 434.00 | 86.80 |
| 04/07/14 | GEG | Draft preliminary report for Conway MacKenzie December invoice | 1.00 | 347.00 | 347.00 |

| | | | | | |
|---|---|---|---|---|---|
| Robert Fishman as Detroit Fee Examiner | | | | | April 30, 2014 |
| I.D. 10661-001 - RMF | | | | | Invoice 14291 |
| Re: Chapter 9 case | | | | | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | (.5) and office conference (.1)/email correspondence (.1) with R. Fishman regarding same; review Conway MacKenzie detailed fee calculation analysis for December preliminary report (.2); email correspondence with M. Hausman (Conway) regarding follow up question on December preliminary report (.1) | | | |
| 04/07/14 | PJR | Confer with R. Fishman regarding status of various professionals' reports (.1); review e-mails from R. Fishman on same (.1); reviewing EY resolution spreadsheets in order to assess open issues on invoices (1.3); exchange e-mails with W. Flick on EY issues (.2). | 1.70 | 419.00 | 712.30 |
| 04/07/14 | MSR | Review December invoices for Ottenwess and Dykema (1.1); incorporate comments into spreadsheets (.5); Draft preliminary reports re: same (.6) | 2.20 | 267.00 | 587.40 |
| 04/08/14 | PJR | Prepare for (.2) and participate in (.3) telephone conference with W. Flick regarding EY invoices and resolution issues for 3Q and 4Q 2013 reports (.2). | 0.50 | 419.00 | 209.50 |
| 04/08/14 | GEG | Email to J. Green (Miller Canfield) regarding status of revised October invoice | 0.10 | 347.00 | 34.70 |
| 04/09/14 | PJR | Review City witness list for plan confirmation hearing. | 0.10 | 419.00 | 41.90 |
| 04/09/14 | PJR | Review Dykema engagement letter and addenda (.3); review and analyze Dykema invoices for July through November and prepare preliminary report spreadsheet on same (1.9); exchange e-mails with M. Jacobs regarding November verification form (.1); e-mail to M. Reiser on same (.1). | 2.40 | 419.00 | 1,005.60 |
| 04/09/14 | GEG | Email correspondence with J. Green (Miller Canfield) regarding status of revised October invoice | 0.10 | 347.00 | 34.70 |
| 04/10/14 | AH | Begin work on second interim fee application. | 1.40 | 248.00 | 347.20 |
| 04/10/14 | PJR | Review DWSD motion to clarify fee review order and related papers (.4); confer with R. Fishman on same and related issues (.1). | 0.50 | 419.00 | 209.50 |
| 04/10/14 | PJR | Confer with M. Reiser regarding Dykema invoices for July through November (.2); draft and edit narrative preliminary report for same (.5). | 0.70 | 419.00 | 293.30 |
| 04/10/14 | GEG | Review email from M. Swanson (Miller Canfield) regarding revised October invoice and related information (.1) and follow up email correspondence with A. Hudson regarding review of same and preparation of October final monthly report excerpt (.1) | 0.20 | 347.00 | 69.40 |
| 04/10/14 | MSR | Call with KCC to discuss Fee Examiner's comments to KCC's invoice (.4); Meetings with P. Roberts and R. Fishman re: same (.4). | 0.80 | 267.00 | 213.60 |
| 04/11/14 | IB | Review J. Ellman letter re: Denton's January 2014 invoices | 0.30 | 434.00 | 130.20 |
| 04/11/14 | PJR | Review and edit resolution comments to EY for September invoice (1.2); e-mail to W. Flick, B. Pickering, and D. Patel on same (.2); prepare for (.8) and participate in (.5) conference call with EY representatives regarding invoice issues. | 2.70 | 419.00 | 1,131.30 |
| 04/11/14 | GEG | Email correspondence with M. Hausman (Conway) regarding status of revised November invoice | 0.10 | 347.00 | 34.70 |

# Shaw Fishman Glantz & Towbin LLC

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/11/14 | PJR | Confer with M. Reiser regarding Dykema invoices and preliminary Dykema report for July - November (.1); review revised report and supporting spreadsheets (.3); review R. Fishman e-mail to Dykema on same (.1). | 0.50 | 419.00 | 209.50 |
| 04/11/14 | MSR | Review Dykema invoices and meet with P. Roberts to discuss comments thereto. | 1.30 | 267.00 | 347.10 |
| 04/14/14 | AH | Calculating upcoming deadlines to send to R. Fishman before putting on internal Fee Review calendar. | 0.20 | 248.00 | 49.60 |
| 04/14/14 | PJR | Review resolution charts and related emails for EY (.7); draft and edit email to EY representatives regarding resolution issues (.5); draft and edit status chart of pending professional reports (.4). | 1.60 | 419.00 | 670.40 |
| 04/14/14 | GEG | Review email and revised November invoice from Mike Hausman (Conway) (.1) and follow up email to M. McMickle regarding review of same to confirm that resolution comments have been addressed (.1); email correspondence with A. Hudson regarding adding upcoming deadlines to docket calendar (.1) | 0.30 | 347.00 | 104.10 |
| 04/15/14 | AH | Correspondence with S. Wohl regarding revising Segal's invoices and preparation of example invoices to send (.3); email to Miller Canfield re outstanding items and reminder for submitted revised December invoie (.1). | 0.40 | 248.00 | 99.20 |
| 04/15/14 | GEG | Email correspondence with A. Hudson and R. Fishman regarding future reporting deadlines (.1); email correspondence with M. McMickle and R. Fishman regarding Conway MacKenzie revised November invoice (.2); email correspondence with M. Reiser regarding status of Pepper Hamilton revised November invoice and December resolution comments (.1); email correspondence with A. Hudson regarding status of Miller Canfield revised November invoice and response to December preliminary report (.1) | 0.50 | 347.00 | 173.50 |
| 04/15/14 | PJR | Exchange e-mails with M. McMickle regarding EY January invoice. | 0.30 | 419.00 | 125.70 |
| 04/15/14 | PJR | Review Foley response to December preliminary report and revised invoice (.1); draft and edit insert for Foley final report on December invoice (.4); exchange e-mails with M. Reiser on same (.1). | 0.60 | 419.00 | 251.40 |
| 04/16/14 | GEG | Email correspondence with M. Reiser regarding status of January invoice review spreadsheet and preliminary report deadline (.1); email correspondence with A. Hudson regarding January invoice review spreadsheet (.1) | 0.20 | 347.00 | 69.40 |
| 04/16/14 | PJR | Review Second Amended Plan and Disclosure Statement with particular focus on provisiona regarding treatment of Fee Review Professional Fees and related provisions for implementation of same. | 0.80 | 419.00 | 335.20 |
| 04/17/14 | AH | Correspondence with S. Wohl regarding revising Segal's invoice format (.2); calculating upcoming deadlines and docketing for internal Fee Review calendar (.5). | 0.70 | 248.00 | 173.60 |
| 04/17/14 | PJR | Review S. Wohl emails on Segal (.2); exchange e-mails with A. Hudson on same (.1);follow-up conference with A. Hudson on same (.1). | 0.40 | 419.00 | 167.60 |

| | | | | | |
|---|---|---|---|---|---|
| Robert Fishman as Detroit Fee Examiner | | | | | April 30, 2014 |
| I.D. 10661-001 - RMF | | | | | Invoice 14291 |
| Re: Chapter 9 case | | | | | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/17/14 | PJR | Review Foley January invoice (.1); e-mail to M. Reiser on same (.1). | 0.20 | 419.00 | 83.80 |
| 04/17/14 | PJR | Exchange e-mails with M. McMickle regarding Dykema and KCC invoices. | 0.20 | 419.00 | 83.80 |
| 04/17/14 | PJR | Confer with M. Reiser regarding KCC December invoice (.1); e-mail to M. Paque on KCC January invoice (.1). | 0.20 | 419.00 | 83.80 |
| 04/17/14 | PJR | E-mail to M. Jacobs regarding Dykema December and January invoices. | 0.10 | 419.00 | 41.90 |
| 04/17/14 | MSR | Review Pepper Hamilton's responses to the Fee Examiner's Preliminary Report and incorporate resolution comments into spreadsheet. | 0.80 | 267.00 | 213.60 |
| 04/18/14 | AH | Review Kilpatrick's response to December preliminary report (.2); begin review of Mc's January invoice (2.1). | 2.30 | 248.00 | 570.40 |
| 04/18/14 | PJR | Exchange e-mails with W. Flick regarding EY invoices. | 0.30 | 419.00 | 125.70 |
| 04/18/14 | PJR | Review revised Segal December invoice. | 0.20 | 419.00 | 83.80 |
| 04/18/14 | GEG | Email correspondence with M. Hausman (Conway) and M. McMickle (Kapila) regarding Conway responses to Fee Examiner's December preliminary report | 0.20 | 347.00 | 69.40 |
| 04/18/14 | MSR | Review Pepper Hamilton's January Invoices (2.9); Incorporate comments into spreadsheets (1.1); Draft Preliminary Report re: same (.5) | 4.50 | 267.00 | 1,201.50 |
| 04/18/14 | MSR | Review Pepper Hamilton's revised November invoices to ensure that they incorporated the Fee Examiner's resolution comments. | 1.30 | 267.00 | 347.10 |
| 04/20/14 | AH | Complete review of Mc's January Invoice. | 3.00 | 248.00 | 744.00 |
| 04/21/14 | IB | Review Ottenwess January 2014 invoice (.2); discuss with M. Reiser (.1); phone call with B. Zaidel re: revised invoice (.1) | 0.40 | 434.00 | 173.60 |
| 04/21/14 | IB | Review S. Kaminski response re: December 2013 invoice form A. Hudson and reply to A. Hudson (.1). | 0.20 | 434.00 | 86.80 |
| 04/21/14 | IB | Review Miller Buckfire January 2014 invoice for preliminary report | 0.50 | 434.00 | 217.00 |
| 04/21/14 | IB | Review Miller Buckfire response to December 2013 preliminary report. | 0.40 | 434.00 | 173.60 |
| 04/21/14 | AH | Consolidate and email to R. Fishman status of review for Segal, MC, Kilpatrick and Milliman (.1); draft fee review spreadsheet for Mc's January invoice (1.9). | 2.00 | 248.00 | 496.00 |
| 04/21/14 | PJR | Brief review of EY February invoice (.2); e-mail to W. Flick on same (.1); brief review of EY resolution comments on December invoice (.2); e-mail to M. McMickle on same (.1); begin review of EY January invoice (1.2). | 1.80 | 419.00 | 754.20 |
| 04/21/14 | PJR | Review emails on Segal January invoice (.1); confer with A. Hudson on same (.1). | 0.20 | 419.00 | 83.80 |
| 04/21/14 | DRD | Prepare Jones Day Preliminary Report for January 2014. | 2.10 | 267.00 | 560.70 |
| 04/21/14 | GEG | Email correspondence with R. Fishman regarding status of outstanding November-January reporting items for Pepper Hamilton, Conway MacKenzie and Miller Canfield (.1); review M. McMickle | 0.20 | 347.00 | 69.40 |

| | | | | | |
|---|---|---|---|---|---|
| Robert Fishman as Detroit Fee Examiner | | | | April 30, 2014 | |
| I.D. 10661-001 - RMF | | | | Invoice 14291 | |
| Re: Chapter 9 case | | | | | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | email regarding Conway responses to December preliminary report (.1) | | | |
| 04/21/14 | MSR | Review Ottenwess January Invoice (.8); Meeting with I. Bodenstein re: same (.4); Draft preliminary report (.5) | 1.70 | 267.00 | 453.90 |
| 04/22/14 | IB | Prepare draft of Miller Buckfire January 2014 preliminary report and spreadsheet. | 0.60 | 434.00 | 260.40 |
| 04/22/14 | AH | Correspondence with S. Wohl and P. Roberts re Segal's Jan. Invoice (.1); consolidate and provide status updates for Kilpatrick, Segal and Milliman review (.1). | 0.20 | 248.00 | 49.60 |
| 04/22/14 | GEG | Email correspondence with M. Reiser regarding preparation of Pepper Hamilton November final monthly report excerpt and status of December resolution discussions | 0.10 | 347.00 | 34.70 |
| 04/22/14 | PJR | Exchange e-mails with M. McMickle regarding revised EY invoices for July-Sept. and resolution comments on December (.2); draft status report to R. Fishman on EY pending issues (.4). | 0.60 | 419.00 | 251.40 |
| 04/22/14 | PJR | Review email from S. Wohl on revised Segal January invoice (.1); exchange e-mails with A. Hudson on same (.1). | 0.20 | 419.00 | 83.80 |
| 04/22/14 | DRD | Continue edits to Jones Day preliminary report for January 2014 (.8); review invoice for Dentons for January 2014 (6.1). | 6.90 | 267.00 | 1,842.30 |
| 04/22/14 | PJR | Meeting with M. Reiser regarding outstanding issues on Dykema, KCC and Foley invoices. | 0.20 | 419.00 | 83.80 |
| 04/22/14 | MSR | Meeting with P. Roberts re: Dykema invoices (.4); Draft email to R. Fishman re: status report (.4) | 0.80 | 267.00 | 213.60 |
| 04/23/14 | IB | Review Milliman response to December 2013 preliminary report (.2); email to J. Budin requesting clarification/confirmation on clerical issue raised (.2).review email response from J. Budin (.1). | 0.50 | 434.00 | 217.00 |
| 04/23/14 | IB | Finalize Miller Buckfire January 2014 Preliminary Report and Spreadsheet and send to R. Fishman. | 0.30 | 434.00 | 130.20 |
| 04/23/14 | IB | Review D. Doyle spreadsheet for Dentons January 2014 invoice (.9); discuss comments with D. Doyle (.1). | 1.00 | 434.00 | 434.00 |
| 04/23/14 | IB | Review D. Doyle (.1) and J. Castillo (.1) emails re: recalculation of media time in October 2013 invoice and agreed reduction. | 0.20 | 434.00 | 86.80 |
| 04/23/14 | IB | Review D. Doyle spreadsheet for Brooks Wilkins January 2014 invoice. | 0.30 | 434.00 | 130.20 |
| 04/23/14 | GEG | Office conference with M. Reiser regarding status of Pepper Hamilton November report and December resolution comments (.1); review Pepper Hamilton December invoice resolution comments (.3) and email correspondence with M. Reiser regarding same (.1); review and comment on Pepper Hamilton January invoice (.8) and email correspondence with M. Reiser regarding same (.1); email correspondence with A. Hudson regarding status of Miller Canfield November and December invoice review and reporting (.1); review email from J. Ellman (Jones Day) with verifications for December invoices of Miller Canfield, Pepper Hamilton and Conway MacKenzie (.2) | 1.70 | 347.00 | 589.90 |

| | | | | | |
|---|---|---|---|---|---|
| Robert Fishman as Detroit Fee Examiner | | | | | April 30, 2014 |
| I.D. 10661-001 - RMF | | | | | Invoice 14291 |
| Re: Chapter 9 case | | | | | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/23/14 | PJR | Continue review of EY January invoice (1.6); review City verification forms for December (.1). | 1.70 | 419.00 | 712.30 |
| 04/23/14 | DRD | Multiple conferences with I. Bodenstein regarding Dentons expenses and fees for January 2014 (.2); confer with I. Bodenstein regarding Brooks Wilkins fees and expenses for January 2014 (.1); review Brooks Wilkins January 2014 invoice (1.7); edit Dentons January 2014 preliminary report (.1) | 2.10 | 267.00 | 560.70 |
| 04/24/14 | AH | Review January invoices for Kilpatrick, Milliman and Segal consulting and make comments (1.7); draft final November report excerpt for Kilpatrick, Segal Consulting, draft final December report excerpt for Kilpatrick, Segal Consulting and Milliman, draft January preliminary reports for Kilpatrick, Segal, draft resolution comments for Mc's December Invoice (4.0). | 5.70 | 248.00 | 1,413.60 |
| 04/24/14 | DRD | Revise Dentons (.6) and Brooks Wilkins (.1) preliminary report for January 2014; review Lazard invoice for January 2014 (.4). | 1.10 | 267.00 | 293.70 |
| 04/25/14 | AH | Continue drafting Second Interim Fee Application. | 0.90 | 248.00 | 223.20 |
| 04/27/14 | IB | Revise A. Hudson drafts of Milliman December 2013 final report excerpt (.2) and January 2014 Preliminary Report (.2). | 0.40 | 434.00 | 173.60 |
| 04/27/14 | IB | Review and revise A. Hudson draft of Kilpatrick December 2013 final report excerpt (.2) and January 2014 Preliminary Report (.2). | 0.40 | 434.00 | 173.60 |
| 04/28/14 | IB | Revise Milliman December 2013 final report insert and January 2014 Preliminary Report drafts. | 0.30 | 434.00 | 130.20 |
| 04/28/14 | IB | Revise Kilpatrick November 2013 and December 2013 final report insert and January 2014 Preliminary Report | 0.30 | 434.00 | 130.20 |
| 04/28/14 | AH | Revising final report excerpts and preliminary reports for Milliman and Kilpatrick. | 0.80 | 248.00 | 198.40 |
| 04/28/14 | GEG | Email correspondence with R. Fishman and M. Reiser regarding resolution comments for Pepper Hamilton December invoice (.1); review draft resolution comments for Miller Canfield December invoice (.5) and email correspondence with A. Hudson regarding same (.1) | 0.70 | 347.00 | 242.90 |
| 04/28/14 | MSR | Review Pepper Hamilton's responses to preliminary report and draft resolution comments. | 0.70 | 267.00 | 186.90 |
| 04/29/14 | IB | Review S. Kaminski email re: need to revise invoice (.1) and discuss with A. Hudson (.1) | 0.20 | 434.00 | 86.80 |
| 04/29/14 | AH | Review Mc's revised November invoice to ensure made all of Fee Examiner's requested revisions (.5); email consolidated resolution comments to MC and correspondence with G. Gouveia re status of Mc's review and outstanding items (.2). | 0.70 | 248.00 | 173.60 |
| 04/29/14 | GEG | Review email and draft resolution comments for Conway MacKenzie December invoice and incorporate comments to same (.9); email correspondence with M. Hausman (Conway) regarding resolution discussions for Conway December invoice (.2); email correspondence with M. Reiser and A. Hudson regarding status of December resolution comments for Pepper Hamilton and Conway | 1.20 | 347.00 | 416.40 |

| | | | | | |
|---|---|---|---|---|---|
| Robert Fishman as Detroit Fee Examiner | | | | | April 30, 2014 |
| I.D. 10661-001 - RMF | | | | | Invoice 14291 |
| Re: Chapter 9 case | | | | | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | MacKenzie (.1) | | | |
| 04/29/14 | PJR | Brief review of Foley invoice for March. | 0.10 | 419.00 | 41.90 |
| 04/29/14 | PJR | Brief review of redline of Third Amended Plan. | 0.30 | 419.00 | 125.70 |
| 04/29/14 | DRD | Prepare preliminary reports for January 2014 for Jones Day (1.2); Dentons (.2); Brooks Wilkins (.2) and Lazard (.2). | 1.80 | 267.00 | 480.60 |
| 04/29/14 | PJR | Brief review of KCC invoices for January and February. | 0.20 | 419.00 | 83.80 |
| 04/29/14 | PJR | Draft and edit final monthly reports on EY for October, November and December 2013. | 2.20 | 419.00 | 921.80 |
| 04/30/14 | IB | Email to A. Hudson re: redacted Miller Buckfire invoices for Oct-Dec. 2013. | 0.20 | 434.00 | 86.80 |
| 04/30/14 | AH | Complete drafting 2nd interim fee application (5.9); discussion with P. Roberts re 2nd interim fee app (.2). | 6.10 | 248.00 | 1,512.80 |
| 04/30/14 | PJR | Review and analyze EY July-September revised invoices to verify consistency with agreed resolution discussions regarding same (2.3); begin drafting monthly report inserts for EY July-September invoices (1.7); exchange e-mails with W. Flick (EY atty) regarding September revised invoice (.3); exchange e-mails with M. McMickle on same (.1). | 4.40 | 419.00 | 1,843.60 |
| 04/30/14 | PJR | Initial review of KCC January and February invoices and e-mail from M. McMickle on same and related issues (.2); review e-mail correspondence from KCC regarding November and December invoices and related issues (.2); confer with M. Reiser on same (.2). | 0.60 | 419.00 | 251.40 |
| 04/30/14 | DRD | Continue review of Jones Day invoice for January 2014. | 2.50 | 267.00 | 667.50 |
| 04/30/14 | PJR | Begin review of revised Dykema invoices for July to November (.5); exchange e-mails with R. Fishman on same (.2). | 0.70 | 419.00 | 293.30 |
| 04/30/14 | PJR | Review and revise draft of 4Q 2013 Fee Examiner Fee Application (.3); confer with A. Hudson on same (.1). | 0.40 | 419.00 | 167.60 |
| 04/30/14 | GEG | Email correspondence and phone call with A. Hudson regarding modification of Miller Canfield fee arrangement. | 0.20 | 347.00 | 69.40 |
| 04/30/14 | MSR | Review final reports for November and December services (.7); Compile final redacted invoices for A. Hudson (.7) | 1.40 | 267.00 | 373.80 |

|  | Total Fees | 146.30 | 46,619.40 |
|---|---|---|---|

| Disbursements | | | |
|---|---|---|---|
| Date | Description | | Amount |
| 03/04/14 | Photocopy; January invoice for binder and binder index  (KXJ) | 108  @  0.10 | 10.80 |
| 03/07/14 | Conference Call; (RMF); AT&T TeleConference Services | | 35.31 |
| 03/10/14 | Photocopy; Updated binder index; Pepper Hamilton and Conway MacKenzie Invoices  (KXJ) | 274  @  0.10 | 27.40 |
| 03/11/14 | Conference Call; AT&T TeleConference Services | | 11.07 |
| 03/14/14 | Conference Call; (DRD); AT&T TeleConference Services | | 10.73 |
| 03/19/14 | Conference Call; (PJR); AT&T TeleConference Services | | 5.68 |

Robert Fishman as Detroit Fee Examiner
I.D. 10661-001 - RMF
Re: Chapter 9 case

April 30, 2014
Invoice 14291

| Date | Description | | | | Amount |
|------|-------------|---|---|---|--------|
| 03/28/14 | Photocopy; Expense Detail; Billing Analysis; Fee Statement (KXJ) | 193 | @ | 0.10 | 19.30 |
| 04/07/14 | Photocopy; Preliminary report for binder (KXJ) | 14 | @ | 0.10 | 1.40 |
| 04/15/14 | Photocopy; Canfield 2014 Invoice; Binder Index (KXJ) | 132 | @ | 0.10 | 13.20 |
| 04/30/14 | Pacer Research; Pacer online research for April 2014 | | | | 56.40 |

|  | **Total Disbursements** | **191.29** |
|--|--------------------------|-----------|
|  | **Total Fees and Disbursements** | 46,810.69 |
|  | **Total Current Charges** | 46,810.69 |
|  | Balance Forward | 117,293.78 |
|  | **Total Amount Due** | 164,104.47 |

# SHAW FISHMAN GLANTZ & TOWBIN LLC

321 North Clark Street, Suite 800
Chicago, IL 60654
(312) 541-0151

Fed Tax ID: 36-3844420

Invoice 14684
May 31, 2014

Robert Fishman as Detroit Fee Examiner
c/o Shaw Fishman Glantz and Towbin
Chicago, IL 60654

ID: 10661-001 - RMF

Re: Chapter 9 case

For Services Rendered Through 5/31/2014

## Please include Invoice Number with Payment

| | | |
|---|---:|---:|
| Previous Balance | | 164,104.47 |
| Payments | | -38,017.20 |
| Balance Forward | | 126,087.27 |
| Current Fees | 46,215.10 | |
| Current Disbursements | 96.77 | |
| Total Current Charges | | 46,311.87 |
| | | |
| **Total Due** | | **172,399.14** |

### Open Invoices

| Invoice Date | Invoice Number | | Original Amount | Payments and Credits | Balance |
|---|---|---|---:|---:|---:|
| 08/31/13 | 11728 | | 14,028.70 | 11,392.67 | 2,636.03 |
| 09/30/13 | 12045 | | 7,662.77 | 6,442.57 | 1,220.20 |
| 10/31/13 | 12413 | | 30,352.80 | 25,832.77 | 4,520.03 |
| 12/31/13 | 12979 | | 51,396.80 | 43,690.40 | 7,706.40 |
| 01/31/14 | 13351 | | 37,702.39 | 32,125.99 | 5,576.40 |
| 02/28/14 | 13625 | | 71,014.86 | 60,374.82 | 10,640.04 |
| 02/28/14 | 13793 | | 44,703.88 | 38,017.20 | 6,686.68 |
| 03/31/14 | 14117 | | 40,290.80 | 0.00 | 40,290.80 |
| 04/30/14 | 14291 | | 46,810.69 | 0.00 | 46,810.69 |
| | | Totals | 343,963.69 | 217,876.42 | 126,087.27 |

# SHAW FISHMAN GLANTZ & TOWBIN LLC

321 North Clark Street, Suite 800
Chicago, IL 60654
(312) 541-0151

Fed Tax ID: 36-3844420

| | |
|---|---|
| Robert Fishman as Detroit Fee Examiner | May 31, 2014 |
| I.D. 10661-001 - RMF | Invoice 14684 |
| Re: Chapter 9 case | |

## Fees

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/01/14 | PJR | Telephone conference with S. Toby of Dykema Gossett regarding Dykema invoices and related fee matters (.3); further review and analysis of revised Dykema invoices for July through December (1.6); exchange e-mails with J. Chang (Dykema) regarding necessary revisions (.6). | 2.50 | 419.00 | 1,047.50 |
| 05/01/14 | PJR | Review EY December resolution comments and spreadsheet (.7); telephone conference with W. Flick on same (.2); follow up e-mail exchange with W. Flick on same (.4). | 1.30 | 419.00 | 544.70 |
| 05/01/14 | GEG | Review email with revised and redacted December invoice from J. Kusch (Pepper Hamilton) | 0.20 | 347.00 | 69.40 |
| 05/01/14 | DRD | Communications with Lazard (.3), Brooks Wilkins (.2), Jones Day (.2), and Dentons (.2) regarding information needed for final report; draft final report inserts for Jones Day for November 2013 and December 2013 (1.7); draft final report inserts for Dentons for October 2013 and November 2013 (2.6) | 5.20 | 267.00 | 1,388.40 |
| 05/02/14 | IB | Review response and revised invoice for Miller Buckfire December 2013 preliminary report (.6); prepare final report insert (.3); review draft insert (.1). | 1.00 | 434.00 | 434.00 |
| 05/02/14 | PJR | Exchange e-mails with W. Flick (LW) regarding EY September final invoice. | 0.20 | 419.00 | 83.80 |
| 05/02/14 | PJR | Review and revise final monthly reports for Segal for November and December (.3); review Segal January preliminary report and spreadsheet (.3); e-mails to A. Hudson on same (.2). | 0.80 | 419.00 | 335.20 |
| 05/02/14 | PJR | Review and revise updated Dykema invoices for July through December (.5); exchange e-mails with J. Chang on same (.2); draft and edit final monthly reports on Dykema for July-December (1.6). | 2.30 | 419.00 | 963.70 |
| 05/02/14 | GEG | Phone call with Stacy Fox (Deputy Emergency Manager) regarding Miller Canfield fee arrangement | 0.10 | 347.00 | 34.70 |
| 05/02/14 | PJR | Review and revise Fee Examiner 4Q 2013 Fee Application. | 0.80 | 419.00 | 335.20 |
| 05/02/14 | DRD | Communications with Lazard regarding redacted invoices (.1); memorandum communication to R. Fishman regarding status of preliminary reports for January 2014 and 2d quarter 2013 final reports (.8); review and revise Dentons final report inserts (.3); prepare and revise Lazard final report inserts (.4); review and revise Dentons, Jones Day, Brooks Wilkins and Lazard preliminary reports for January 2014 (.6) | 2.20 | 267.00 | 587.40 |
| 05/02/14 | MSR | Draft final monthly statements for Pepper Hamilton, KCC, Foley, and Ottenwess. | 2.70 | 267.00 | 720.90 |

| | | | | | |
|---|---|---|---|---|---|
| Robert Fishman as Detroit Fee Examiner | | | | | May 31, 2014 |
| I.D. 10661-001 - RMF | | | | | Invoice 14684 |
| Re: Chapter 9 case | | | | | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/03/14 | GEG | Review email and revised December invoice from M. Hausman (Conway) (.1) and follow up email correspondence with R. Fishman and M. McMickle regarding same (.1); email correspondence with A. Hudson regarding Miller Canfield revised December invoice and preparation of December monthly report excerpt (.1) | 0.30 | 347.00 | 104.10 |
| 05/04/14 | AH | Draft November and December final report excerpts for Miller Canfield (1.0); revise second interim fee application and draft notice, proposed order and certificates of service (.9). | 1.90 | 248.00 | 471.20 |
| 05/04/14 | GEG | Review and edit Miller Canfield November and December final monthly report excerpts, including review of email correspondence regarding Miller Canfield modified fee arrangement and resolution of court appearance time (.8) and email correspondence with A. Hudson regarding same (.2); draft Conway MacKenzie November and December final monthly report excerpts (1.0) and email correspondence with R. Fishman and M. McMickle regarding same (.2); email correspondence with R. Fishman regarding status of January preliminary reports (.1); review and edit draft Miller Canfield section of October monthly report and email correspondence with A. Hudson regarding same (.3); review and edit spreadsheet for Miller Canfield January invoice (.8) and email correspondence with A. Hudson regarding same (.2); email correspondence with M. Reiser regarding Pepper Hamilton preliminary report and review spreadsheet (.1) | 3.70 | 347.00 | 1,283.90 |
| 05/04/14 | PJR | Exchange e-mails with R. Fishman on EY and Dykema report issues. | 0.20 | 419.00 | 83.80 |
| 05/04/14 | PJR | Review final 4Q monthly reports for Foley and KCC and M. Reiser emails on same. | 0.20 | 419.00 | 83.80 |
| 05/05/14 | IB | Review and revise draft insert for Milliman November 2013 final report | 0.20 | 434.00 | 86.80 |
| 05/05/14 | IB | Review responses and revised invoices and spreadsheets for November and December 20143 Preliminary Reports from Brooks Wilkins. | 0.80 | 434.00 | 347.20 |
| 05/05/14 | IB | Phone call with M. Wilkins and D. Doyle re: Brooks Wilkins responses to November and December 2013 Preliminary Reports. | 0.50 | 434.00 | 217.00 |
| 05/05/14 | IB | Revise final report draft inserts for Dentons October/November 2013 and Brooks Wilkins October/November/December 2013. | 0.70 | 434.00 | 303.80 |
| 05/05/14 | AH | Draft Milliman final November report, locating and sending final invoices of all Professionals for printing and creating of Quarterly Report exhibits, drafting summary charts for Professionals' billed amounts for use in Second Quarterly Report (3.0); compiling exhibits for Quarterly Report (.5); revising consolidated comments for review of Miller Canfield invoice and drafting preliminary report (.4); updating fee application in accordance with comments from R. Fishman (.3). | 4.20 | 248.00 | 1,041.60 |
| 05/05/14 | PJR | Confer with and exchange e-mails with A. Hudson regarding Fee Examiner Quarterly Fee Application and associated issues (.3); review current drafts of same (.4). | 0.70 | 419.00 | 293.30 |

| | | | | | |
|---|---|---|---|---|---|
| Robert Fishman as Detroit Fee Examiner | | | | | May 31, 2014 |
| I.D. 10661-001 - RMF | | | | | Invoice 14684 |
| Re: Chapter 9 case | | | | | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/05/14 | PJR | Review and analysis of EY January invoice. | 3.70 | 419.00 | 1,550.30 |
| 05/05/14 | DRD | Revise Jones Day inserts for preliminary reports (.7); prepare for (.3) and conduct call (.4) with M. Wilkins regarding Brooks Wilkins invoices for November and December 2013; draft and revise Brooks Wilkins invoices for October through December 2013 (1.8); revise Dentons invoices (.3); confer with Lazard regarding redaction issues (.2) and confer with R. Fishman regarding status of case (.1). | 3.80 | 267.00 | 1,014.60 |
| 05/05/14 | GEG | Review and comment on Conway MacKenzie January invoice review spreadsheet (1.3); email correspondence with M. McMickle regarding December invoice resolution discussions (.1) | 1.40 | 347.00 | 485.80 |
| 05/06/14 | IB | Complete revision to Dentons, Brooks Wilkins final report inserts (.3) and review changes with D. Doyle (.1) | 0.40 | 434.00 | 173.60 |
| 05/06/14 | IB | Review R. Fishman drafts of October, November & December 2013 final reports (.5); meet with R. Fishman to review suggested changes (.1) | 0.60 | 434.00 | 260.40 |
| 05/06/14 | AH | Revising November/December final reports to include information on professionals that submitted invoices in timely fashion (.7); consolidating late revised invoice submissions, printing and adding to final report exhibits (.2); discussion with J. Hampton re filing size and preparing exhibits for second quarterly report (.1); continue compiling exhibits for Quarterly Reports (.4); finalizing second fee application exhibits (.5); double checking calculations and report summaries for Second Quarterly Report (1.3); adding up reductions over application period for use in second fee application (.3); updating Second Quarterly Report summaries for total fees billed since Petition Date (.6). | 4.10 | 248.00 | 1,016.80 |
| 05/06/14 | PJR | Exchange e-mails with W. Flick on outstanding EY issues. | 0.30 | 419.00 | 125.70 |
| 05/06/14 | PJR | Confer with R. Fishman regarding 4Q 2013 final monthly reports and related issues (.5); review and revise drafts of October, November and December monthly reports (1.9); confer with A. Hudson regarding completion on 4Q 2013 Quarterly Report and related issues (.6); review and revise Quarterly Report and coordinate associated attachments (2.9). | 5.90 | 419.00 | 2,472.10 |
| 05/06/14 | PJR | Review draft December final report on KCC (.1); exchange e-mails with M. Reiser on same (.1). | 0.20 | 419.00 | 83.80 |
| 05/06/14 | PJR | Brief review of Segal March invoice (.1); review and consider letter of J. Ellman (Jones Day) regarding City objections to Segal bill (.2); exchange e-mails with A. Hudson on same (.1). | 0.40 | 419.00 | 167.60 |
| 05/06/14 | PJR | Review revised drafts of Fee Examiner quarterly fee application and related notice, proposed order and Certificate of Service (.7); exchange e-mails with A. Hudson on same (.2). | 0.90 | 419.00 | 377.10 |
| 05/06/14 | DRD | Revise Dentons (.6) and Brooks Wilkins (.8) inserts for final report for November-December 2013; communications with R. Fishman and I. Bodenstein regarding same (.3); communications with Lazard regarding invoices (.1); final review and revision of all final reports | 3.40 | 267.00 | 907.80 |

| | | | | | |
|---|---|---|---|---|---|
| Robert Fishman as Detroit Fee Examiner | | | | | May 31, 2014 |
| I.D. 10661-001 - RMF | | | | | Invoice 14684 |
| Re: Chapter 9 case | | | | | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | inserts for Jones Day, Dentons, Brooks Wilkins, and Lazard (1.6). | | | |
| 05/06/14 | GEG | Review email and Conway billing analysis from M. Hausman | 0.20 | 347.00 | 69.40 |
| 05/07/14 | PJR | Exchange e-mails with R. Fishman regarding EY and Dykema January preliminary reports (.2); follow up conference with R. Fishman on same (.1). | 0.30 | 419.00 | 125.70 |
| 05/08/14 | IB | Email to R. Fishman re: Milliman response to our request for further information for time entries of less than 1 hour total for the month for a professional. | 0.20 | 434.00 | 86.80 |
| 05/08/14 | GEG | Continue review of Conway MacKenzie January invoice and edits to review spreadsheet | 1.30 | 347.00 | 451.10 |
| 05/08/14 | PJR | Brief review of EY responses to Fee Examiner report comments for 4Q 2013 (.2); exchange e-mails with W. Flick on same (.1). | 0.30 | 419.00 | 125.70 |
| 05/08/14 | MSR | Review January Invoices of Pepper Hamilton, KCC, and Ottenwess and prepare preliminary reports. | 4.60 | 267.00 | 1,228.20 |
| 05/09/14 | GEG | Review City joinder in DWSD motion to clarify fee review order (.1) and email correspondence with R. Fishman regarding same (.1); complete review of Conway MacKenzie January invoice and edits to review spreadsheet (1.5); draft preliminary report for Conway MacKenzie January invoice (.3) and email correspondence with R. Fishman regarding same (.1) | 2.10 | 347.00 | 728.70 |
| 05/09/14 | PJR | Review EY responses to Fee Examiner narrative inquiries for October, November, December (.3); telephone conference with W. Flick regarding same and redaction issues (.2). | 0.50 | 419.00 | 209.50 |
| 05/10/14 | GEG | Follow up email correspondence with R. Fishman regarding additional comments to possibly raise in Conway January preliminary report | 0.20 | 347.00 | 69.40 |
| 05/12/14 | IB | Review R. Fishman revised draft of Milliman January 2014 Preliminary Report (.2); phone call with R. Fishman re: okay to file (.1) | 0.30 | 434.00 | 130.20 |
| 05/12/14 | PJR | E-mail to J. Chang re Dykema January invoice. | 0.10 | 419.00 | 41.90 |
| 05/12/14 | PJR | Continued review and analysis of EY January invoice. | 2.90 | 419.00 | 1,215.10 |
| 05/12/14 | DRD | Communication with P. Roberts regarding reasonableness standard for amount of time spent comply with Fee Review Order. | 0.10 | 267.00 | 26.70 |
| 05/12/14 | PJR | Confer with A. Hudson regarding corrections to Second Quarterly Report. | 0.10 | 419.00 | 41.90 |
| 05/12/14 | MSR | Review KCC January invoices. | 1.90 | 267.00 | 507.30 |
| 05/13/14 | GEG | Email correspondence with M. McMickle regarding incorporation of R. Fishman comments into Conway January invoice review spreadsheet and preliminary report and related issues (.1); revise preliminary report for Conway January invoice per R. Fishman comments (.2) and email correspondence with R. Fishman regarding same (.1) | 0.40 | 347.00 | 138.80 |
| 05/13/14 | DRD | Communications with J. Ellman (Jones Day) and R. Fishman regarding use of certain invoice categories. | 0.20 | 267.00 | 53.40 |

| | | | | | |
|---|---|---|---|---|---|
| Robert Fishman as Detroit Fee Examiner | | | | | May 31, 2014 |
| I.D. 10661-001 - RMF | | | | | Invoice 14684 |
| Re: Chapter 9 case | | | | | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/13/14 | PJR | Finish review and analysis of EY January invoice (1.4); draft and edit preliminary report on EY January report and edit associated spreadsheet (2.1); exchange e-mails with R. Fishman and M. McMickle on same (.4). | 3.90 | 419.00 | 1,634.10 |
| 05/13/14 | MSR | Review Pepper Hamilton invoices and discuss with G. Gouveia. | 1.50 | 267.00 | 400.50 |
| 05/14/14 | DRD | Confer with R. Fishman regarding Jones Day expenses for February 2014. | 0.10 | 267.00 | 26.70 |
| 05/14/14 | PJR | Review Dykema January invoice. | 0.20 | 419.00 | 83.80 |
| 05/14/14 | MSR | Review Dykema invoices. | 0.90 | 267.00 | 240.30 |
| 05/15/14 | PJR | Review S. Wohl response to Jones Day letter regarding Segal fees. | 0.30 | 419.00 | 125.70 |
| 05/15/14 | GEG | Review R. Fishman email transmitting preliminary report for Conway January invoice and calendar deadline for resolution discussions | 0.10 | 347.00 | 34.70 |
| 05/15/14 | DRD | Communications with M. Wilkins regarding April 2014 invoice. | 0.20 | 267.00 | 53.40 |
| 05/15/14 | PJR | Review and analyze KCC January invoice (1.1); confer with M. Reiser on same (.1); review draft preliminary report on same (.1). | 1.30 | 419.00 | 544.70 |
| 05/15/14 | MSR | Draft resolution comments for Pepper Hamilton. | 1.20 | 267.00 | 320.40 |
| 05/16/14 | PJR | Review and analyze Dykema January invoice (.6); draft preliminary report and spreadsheet on same (.5); exchange e-mails with M. Reiser and R. Fishman on same (.2); edits to report and spreadsheet (.3). | 1.60 | 419.00 | 670.40 |
| 05/16/14 | GEG | Email correspondence with R. Fishman regarding status of preliminary reports and review spreadsheets for Conway, Miller Canfield and Pepper Hamilton February invoices | 0.10 | 347.00 | 34.70 |
| 05/19/14 | PJR | Exchange e-mails with M. McMickle regarding EY 4Q 2013 issues (.3); begin review and analysis of February EY invoice (.6); | 0.90 | 419.00 | 377.10 |
| 05/20/14 | IB | Review Miller Buckfire February 2014 invoice and expense spreadsheet (.8); prepare Preliminary Report and revised spreadsheet to send (.4). | 1.20 | 434.00 | 520.80 |
| 05/20/14 | AH | Review Miller Canfield January invoice and draft spreadsheet of comments. | 6.00 | 248.00 | 1,488.00 |
| 05/20/14 | PJR | Review revised Dykema January invoice and verify changes in accordance with preliminary report (.3); e-mail to R. Fishman on same (.1). | 0.40 | 419.00 | 167.60 |
| 05/20/14 | PJR | Exchange e-mails with S. Kapila and M. McMickle regarding March invoices (.1); draft and edit Fee Examiner Monthly Invoice for March (.6). | 0.70 | 419.00 | 293.30 |
| 05/20/14 | GEG | Review and comment on Miller Canfield February invoice and incorporate revisions to review spreadsheet | 0.70 | 347.00 | 242.90 |
| 05/20/14 | PJR | Review Segal response to January preliminary report. | 0.30 | 419.00 | 125.70 |
| 05/21/14 | PJR | Exchange e-mails with M. McMickle regarding Kapila March invoice and review same (.1); exchange e-mails with R. Fishman on same (.1); review follow up email correspondence between R. Fishman and S. Kapila on same (.1). | 0.30 | 419.00 | 125.70 |

| | | | | | |
|---|---|---|---|---|---|
| Robert Fishman as Detroit Fee Examiner | | | | | May 31, 2014 |
| I.D. 10661-001 - RMF | | | | | Invoice 14684 |
| Re: Chapter 9 case | | | | | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/22/14 | IB | Review Milliman February 2014 invoice (.3); revise A. Hudson draft of Preliminary Report (.2). | 0.50 | 434.00 | 217.00 |
| 05/22/14 | IB | Review Kilpatrick February 2014 invoice and spreadsheet (.3); revise A. Hudson draft of Preliminary Report (.2) | 0.50 | 434.00 | 217.00 |
| 05/22/14 | AH | Reviewing February invoices and drafting preliminary reports (1.1); correspondence with S. Wohl re Segal February Invoice (.1). | 1.20 | 248.00 | 297.60 |
| 05/22/14 | GEG | Email correspondence with A. Hudson regarding status of Miller Canfield response to January preliminary report and related follow up (.1); email correspondence with M. Reiser regarding status of Pepper Hamilton response to January preliminary report and related follow up (.1). | 0.20 | 347.00 | 69.40 |
| 05/22/14 | PJR | Edits to Fee Examiner March Monthly Invoice. | 0.40 | 419.00 | 167.60 |
| 05/22/14 | PJR | Review email correspondence with S. Wohl regarding Segal February invoice. | 0.10 | 419.00 | 41.90 |
| 05/22/14 | PJR | Exchange emails with W. Flick regarding EY matters. | 0.10 | 419.00 | 41.90 |
| 05/23/14 | AH | Revising February preliminary reports and sending to R. Fishman. | 0.50 | 248.00 | 124.00 |
| 05/23/14 | GEG | Review Jeff Ellman (City) email and attached City verifications approving January monthly invoices of Conway, Miller Canfield and Pepper Hamilton | 0.10 | 347.00 | 34.70 |
| 05/23/14 | PJR | Telephone conference with W. Flick regarding EY invoice issues (.2); e-mail to M. McMickle on same (.1). | 0.30 | 419.00 | 125.70 |
| 05/23/14 | MSR | Review February Invoices for Pepper Hamilton, KCC, and Foley. | 4.40 | 267.00 | 1,174.80 |
| 05/24/14 | GEG | Complete review and editing to Miller Canfield February invoice review spreadsheet (1.5); email to A. Hudson regarding same and preparation of preliminary report (.1) | 1.60 | 347.00 | 555.20 |
| 05/25/14 | GEG | Review and edit review spreadsheet for Conway February invoice (2.4); email correspondence with R. Fishman regarding status of February preliminary report materials for Conway, Miller Canfield and Pepper Hamilton (.1) | 2.50 | 347.00 | 867.50 |
| 05/26/14 | GEG | Complete review and edits to review spreadsheet for Conway February invoice (3.1); draft preliminary report for Conway February invoice (.3); email to R. Fishman regarding same (.1) | 3.50 | 347.00 | 1,214.50 |
| 05/27/14 | IB | Review Denton's spreadsheet for February 2014 Preliminary Report | 0.40 | 434.00 | 173.60 |
| 05/27/14 | AH | Drafting preliminary report for Miller Canfield's February invoice. | 0.30 | 248.00 | 74.40 |
| 05/27/14 | GEG | Review and edit draft preliminary report for Miller Canfield February invoice (.2) and email correspondence with A. Hudson regarding same (.1); review R. Fishman email transmitting Conway February preliminary report and calendar deadline to complete resolution discussions (.1); email correspondence with M. Reiser regarding status of Pepper Hamilton February invoice review spreadsheet (.1) | 0.50 | 347.00 | 173.50 |
| 05/27/14 | PJR | Exchange e-mails with M. McMickle on missing March invoices. | 0.10 | 419.00 | 41.90 |
| 05/27/14 | PJR | Brief review of Segal March invoice and M. McMickle email on expense issues associated with same. | 0.10 | 419.00 | 41.90 |

| | | | | | |
|---|---|---|---|---|---|
| Robert Fishman as Detroit Fee Examiner | | | | | May 31, 2014 |
| I.D. 10661-001 - RMF | | | | | Invoice 14684 |
| Re: Chapter 9 case | | | | | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/27/14 | DRD | Prepare Jones Day preliminary report for February 2014 invoice (3.1); review Dentons February 2014 invoice (3.3); review Brooks Wilkins February 2014 invoice (.9). | 7.30 | 267.00 | 1,949.10 |
| 05/27/14 | PJR | Review and analyze Dykema February invoice (.4); draft and edit preliminary report and spreadsheet on same (.5). | 0.90 | 419.00 | 377.10 |
| 05/27/14 | MSR | Review invoices for Pepper Hamilton, KCC, and Ottenwess for February and draft Preliminary Reports. | 3.10 | 267.00 | 827.70 |
| 05/28/14 | IB | Review Brooks Wilkins (.4) and Dentons (revised) (.3) February 2014 preliminary reports; Phone call with D. Doyle to discuss additional revisions prior to sending (.2). | 0.90 | 434.00 | 390.60 |
| 05/28/14 | AH | Drafting resolution comments for Miller Canfield's January Invoice. | 0.70 | 248.00 | 173.60 |
| 05/28/14 | GEG | Email correspondence with M. Hausman (Conway) regarding status of response to January preliminary report and availability for conference call tomorrow (.2); email correspondence with A. Hudson regarding status of resolution discussions for Miller Canfield January invoice (.1) and review draft resolution comments spreadsheet (.3); review Conway response to January preliminary report (.2) and email correspondence with M. McMickle regarding same (.1) | 0.90 | 347.00 | 312.30 |
| 05/28/14 | PJR | Review emails from M. McMickle on Segal invoices. | 0.10 | 419.00 | 41.90 |
| 05/28/14 | PJR | Review and analysis of KCC February invoice (1.4); confer with M. Reiser on same (.1) | 1.50 | 419.00 | 628.50 |
| 05/28/14 | DRD | Revise February 2014 preliminary report for Dentons (1.5), Brooks Wilkins (.9), and review February 2014 invoice of Lazard (.2) and create preliminary report (.2). | 2.80 | 267.00 | 747.60 |
| 05/28/14 | PJR | Edits to Dykema report (.1); email to R. Fishman on same (.1). | 0.20 | 419.00 | 83.80 |
| 05/29/14 | GEG | Confer with M. Reiser regarding status of resolution discussions for Pepper Hamilton January invoice (.1); email correspondence with M. Hausman (Conway) and M. McMickle (Kapila) regarding call today to discuss Conway response to January preliminary report (.1); email correspondence with M. McMickle regarding analysis of Conway response to January preliminary report (.1); review Conway responses and draft resolution comments for Conway January review spreadsheet (.5); follow up email correspondence with M. McMickle regarding same (.1); phone call with M. McMickle in preparation for call with M. Hausman and C. Moore of Conway (.2); conference call with M. McMickle, M. Hausman and C. Moore of Conway regarding January resolution discussions (.5) and follow up call to discuss outcome of call and next steps towards completion of resolution discussions (.1) | 1.70 | 347.00 | 589.90 |
| 05/29/14 | PJR | Review revised draft of KCC February prelim report. | 0.20 | 419.00 | 83.80 |
| 05/29/14 | PJR | Review draft order modifying Fee Review Order in connection with US Bank professionals and review affected provisions of Fee Review Order (.5); confer with R. Fishman on same (.3); review revisions to same (.2); exchange e-mails with R. Fishman on same | 1.10 | 419.00 | 460.90 |

### Shaw Fishman Glantz & Towbin LLC

| | | | | | |
|---|---|---|---|---|---|
| Robert Fishman as Detroit Fee Examiner | | | | | May 31, 2014 |
| I.D. 10661-001 - RMF | | | | | Invoice 14684 |
| Re: Chapter 9 case | | | | | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | (.1). | | | |
| 05/29/14 | MSR | Draft preliminary report for Ottenwess and Foley February invoice. | 0.70 | 267.00 | 186.90 |
| 05/30/14 | GEG | Review M. Hausman email with Conway responses to questions raised about expenses in January invoice (.1); follow up email correspondence with M. McMickle regarding same and completion of resolution discussions (.1); review R. Fishman transmittal email regarding Miller Canfield February preliminary report and calendar deadline to complete resolutions discussions (.1); email to R. Fishman regarding resolution of Conway preliminary report including communications with Conway regarding same (.3) | 0.60 | 347.00 | 208.20 |
| 05/30/14 | PJR | Review order clarifying fee review order re US Bank professionals (.1); email to Fee Examiner team on same (.1); exchange emails with M. McMickle regarding EY invoices (.2). | 0.40 | 419.00 | 167.60 |
| 05/30/14 | DRD | Communications with R. Fishman regarding Lazard invoice. | 0.10 | 267.00 | 26.70 |
| 05/30/14 | PJR | Continued review and analysis of EY February invoice and edits to preliminary spreadsheet on same. | 2.30 | 419.00 | 963.70 |
| 05/31/14 | PJR | Brief review of Segal April invoice. | 0.20 | 419.00 | 83.80 |
| | | **Total Fees** | **138.40** | | **46,215.10** |

| Date | Description | | | | Amount |
|---|---|---|---|---|---|
| | **Disbursements** | | | | |
| 04/04/14 | Conference Call; (DRD); AT&T TeleConference Services | | | | 3.37 |
| 04/16/14 | Photocopy; Pepper Hamilton - Summary of work performed for October 2013 (K. Janecki) | 68 | @ | 0.10 | 6.80 |
| 04/25/14 | Photocopy; Jones Day January 2014 Report and Invoice review; Invoice (KXJ) | 455 | @ | 0.10 | 45.50 |
| 05/05/14 | Photocopy; February invoice for Binder (KXJ) | 126 | @ | 0.10 | 12.60 |
| 05/06/14 | Photocopy; Examiner's Motions (BAH) | 60 | @ | 0.10 | 6.00 |
| 05/31/14 | Pacer Research; Document Needed; Notice (KXJ) (PJR) | | | | 22.50 |
| | **Total Disbursements** | | | | **96.77** |

| | |
|---|---|
| **Total Fees and Disbursements** | **46,311.87** |
| **Total Current Charges** | **46,311.87** |
| Balance Forward | 126,087.27 |
| **Total Amount Due** | **172,399.14** |

## SHAW FISHMAN GLANTZ & TOWBIN LLC

321 North Clark Street, Suite 800
Chicago, IL 60654
(312) 541-0151

Fed Tax ID: 36-3844420

Invoice 14951
June 30, 2014

Robert Fishman as Detroit Fee Examiner
c/o Shaw Fishman Glantz and Towbin
Chicago, IL 60654

ID: 10661-001 - RMF

Re: Chapter 9 case

For Services Rendered Through 6/30/2014

### Please include Invoice Number with Payment

| | | |
|---|---:|---:|
| Previous Balance | | 172,399.14 |
| Payments | | -34,257.58 |
| Balance Forward | | 138,141.56 |
| Current Fees | 22,786.20 | |
| Current Disbursements | 10.00 | |
| Total Current Charges | | 22,796.20 |
| | | |
| **Total Due** | | **160,937.76** |

### Open Invoices

| Invoice Date | Invoice Number | | Original Amount | Payments and Credits | Balance |
|---|---|---|---:|---:|---:|
| 08/31/13 | 11728 | | 14,028.70 | 11,392.67 | 2,636.03 |
| 09/30/13 | 12045 | | 7,662.77 | 6,442.57 | 1,220.20 |
| 10/31/13 | 12413 | | 30,352.80 | 25,832.77 | 4,520.03 |
| 12/31/13 | 12979 | | 51,396.80 | 43,690.40 | 7,706.40 |
| 01/31/14 | 13351 | | 37,702.39 | 32,125.99 | 5,576.40 |
| 02/28/14 | 13625 | | 71,014.86 | 60,374.82 | 10,640.04 |
| 02/28/14 | 13793 | | 44,703.88 | 38,017.20 | 6,686.68 |
| 03/31/14 | 14117 | | 40,290.80 | 34,257.58 | 6,033.22 |
| 04/30/14 | 14291 | | 46,810.69 | 0.00 | 46,810.69 |
| 05/31/14 | 14684 | | 46,311.87 | 0.00 | 46,311.87 |
| | | Totals | 390,275.56 | 252,134.00 | 138,141.56 |

## SHAW FISHMAN GLANTZ & TOWBIN LLC

321 North Clark Street, Suite 800
Chicago, IL 60654
(312) 541-0151

Fed Tax ID: 36-3844420

| | |
|---|---|
| Robert Fishman as Detroit Fee Examiner | June 30, 2014 |
| I.D. 10661-001 - RMF | Invoice 14951 |
| Re: Chapter 9 case | |

### Fees

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/02/14 | IB | Review Milliman response to January 2014 Preliminary Report (.2); email to J. Budin re: okay to revise invoice (.1). | 0.30 | 434.00 | 130.20 |
| 06/02/14 | MSR | Review February invoices for KCC. | 1.50 | 267.00 | 400.50 |
| 06/02/14 | PJR | Review EY response to January Preliminary Report and W. Flick email on same. | 0.20 | 419.00 | 83.80 |
| 06/02/14 | GEG | Review email and April invoice from J. Owen of Pepper Hamilton | 0.10 | 347.00 | 34.70 |
| 06/02/14 | PJR | Continue analysis and assessment of EY February invoice (4.3); draft and edit form of Preliminary Report on February invoice (.9); email to R. Fishman on same (.2). | 5.40 | 419.00 | 2,262.60 |
| 06/04/14 | PJR | Review and analyze Segal February invoices and spreadsheet (.9); review Segal engagement letter in connection with insurance matter (.4); confer with A. Hudson on same (.1). | 1.40 | 419.00 | 586.60 |
| 06/04/14 | DRD | Communication with M. McMickle regarding Lazard invoices. | 0.10 | 267.00 | 26.70 |
| 06/05/14 | AH | Review Segal Feb. invoice (.5); discuss Segal Feb. invoice with P. Roberts (.2); draft Preliminary Report and spreadsheet for Segal Feb. invoice (.5); revise Preliminary Report in accordance with comments from R. Fishman and P. Roberts (.4). | 1.60 | 248.00 | 396.80 |
| 06/05/14 | PJR | Meeting with A. Hudson regarding Segal February invoice and related issues (.2); review draft report on Segal (.2); exchange follow up emails with A. Hudson and R. Fishman on same (.3). | 0.70 | 419.00 | 293.30 |
| 06/05/14 | PJR | Draft and edit Certificate of Non Response re Second Interim Fee Application (.4); review docket to confirm absence of objections (.2). | 0.60 | 419.00 | 251.40 |
| 06/06/14 | PJR | Review and consider KCC response to January Preliminary Report (.2); exchange e-mails with M. Reiser on same (.1). | 0.30 | 419.00 | 125.70 |
| 06/06/14 | PJR | Brief review of Dykema February invoice (.1); brief review of Dykema March invoice (.1). | 0.20 | 419.00 | 83.80 |
| 06/07/14 | PJR | Review Order Allowing Fee Examiner Second Interim Fee App as entered by Court. | 0.10 | 419.00 | 41.90 |
| 06/07/14 | GEG | Email correspondence with M. Reiser regarding status of Pepper Hamilton January invoice and resolution discussions (.1); email correspondence with A. Hudson regarding status of Miller Canfield January invoice resolution discussions and revised January invoice (.1) | 0.20 | 347.00 | 69.40 |
| 06/09/14 | IB | Prepare draft of January 2014 final report (.5); email to S. Marken re: missing information (.1); review response from S. Marken (.1); finalize report (.2). | 0.90 | 434.00 | 390.60 |
| 06/09/14 | GEG | Email correspondence with M. Hausman (Conway) regarding resolution comments for Conway's January invoice and status of | 0.80 | 347.00 | 277.60 |

| | | | | | |
|---|---|---|---|---|---|
| Robert Fishman as Detroit Fee Examiner | | | | | June 30, 2014 |
| I.D. 10661-001 - RMF | | | | | Invoice 14951 |
| Re: Chapter 9 case | | | | | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Conway response to Fee Examiner's February Preliminary Report (.2); review Conway's responses to February Preliminary Report and M. McMickle proposed resolution comments (.5); email correspondence with R. Fishman regarding proposed resolution of Conway February Preliminary Report (.1) | | | |
| 06/09/14 | PJR | Exchange e-mails with M. McMickle regarding EY March invoice (.1); brief review of draft report spreadsheet on same (.2). | 0.30 | 419.00 | 125.70 |
| 06/10/14 | IB | Email with M. Wilkins re: February 2104 Preliminary Report. | 0.10 | 434.00 | 43.40 |
| 06/10/14 | IB | Review Denton's response to February 2014 Preliminary Report. | 0.40 | 434.00 | 173.60 |
| 06/10/14 | IB | Review Brooks Wilkins response to February 2014 Preliminary Report. | 0.20 | 434.00 | 86.80 |
| 06/10/14 | IB | Review Brooks Wilkins response to January 2014 Preliminary Report. | 0.20 | 434.00 | 86.80 |
| 06/10/14 | PJR | Brief review of EY corrected invoices for 3Q 2013 and related issues (.4); exchange emails with W. Flick on same (.2); exchange emails with M. McMickle on same (.3). | 0.90 | 419.00 | 377.10 |
| 06/10/14 | DRD | Prepare insert for Brooks Wilkins final report for January 2014. | 1.00 | 267.00 | 267.00 |
| 06/11/14 | IB | Email to J. Budin re: Milliman January 2014 final report insert. | 0.10 | 434.00 | 43.40 |
| 06/11/14 | MSR | Work through resolution comments for Pepper Hamilton's invoices. | 0.70 | 267.00 | 186.90 |
| 06/11/14 | GEG | Office conference with R. Fishman regarding status of Conway February resolution discussions | 0.10 | 347.00 | 34.70 |
| 06/11/14 | DRD | Prepare final reports for Brooks Wilkins, Dentons and Jones Day for January 2014 (3.1) and communicate with S. Alberts and J. Castillo (Dentons) regarding Dentons January 2014 invoice (.2). | 3.30 | 267.00 | 881.10 |
| 06/13/14 | IB | Prepare for (.3) and phone conference with M. Wilkins (.3) re: resolution discussions on January and February Brooks Wilkins Preliminary Reports. | 0.60 | 434.00 | 260.40 |
| 06/13/14 | AH | Begin reviewing March Invoice of Miller Canfield. | 2.30 | 248.00 | 570.40 |
| 06/13/14 | GEG | Email correspondence with R. Fishman regarding approval of resolution comments for Conway February invoice | 0.10 | 347.00 | 34.70 |
| 06/16/14 | PJR | Review KCC response to February Preliminary Report. | 0.10 | 419.00 | 41.90 |
| 06/16/14 | DRD | Draft and revise January 2014 final report inserts for Jones Day (1.1); Dentons (.8); Brooks Wilkins (.3); and Lazard (.3). | 2.50 | 267.00 | 667.50 |
| 06/17/14 | IB | Review and revise Brooks Wilkins January 2014 final report insert. | 0.10 | 434.00 | 43.40 |
| 06/17/14 | IB | Review and revise Dentons December 2013 final report insert. | 0.20 | 434.00 | 86.80 |
| 06/17/14 | IB | Review Dentons response to January 2014 Preliminary Report (.3); revise draft of final report insert (.1) | 0.40 | 434.00 | 173.60 |
| 06/17/14 | AH | Complete review of Miller Canfield March invoice and draft review comments (3.6); draft resolution comments for Miller Canfield's February Invoice (.7) | 4.30 | 248.00 | 1,066.40 |
| 06/17/14 | PJR | Review US Bank task categories and related email from R. Fishman. | 0.10 | 419.00 | 41.90 |
| 06/17/14 | PJR | Brief review of EY responses to February report (.2); exchange e- | 0.40 | 419.00 | 167.60 |

| | | | | | |
|---|---|---|---|---|---|
| Robert Fishman as Detroit Fee Examiner | | | | | June 30, 2014 |
| I.D. 10661-001 - RMF | | | | | Invoice 14951 |
| Re: Chapter 9 case | | | | | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | mails with W. Flick on same (.1); email to M. McMickle on same (.1). | | | |
| 06/17/14 | PJR | Exchange emails with R. Fishman regarding Kapila invoice. | 0.10 | 419.00 | 41.90 |
| 06/17/14 | DRD | Review and revise final report insert for Dentons January 2014 invoice based on edits by I. Bodenstein (.4) and communications with R. Fishman regarding same (.1). | 0.50 | 267.00 | 133.50 |
| 06/18/14 | IB | Revise A. Hudson draft of Milliman March 2014 Preliminary Report and send to R. Fishman. | 0.20 | 434.00 | 86.80 |
| 06/18/14 | IB | Revise A. Hudson draft of Kilpatrick March 2014 Preliminary Report and send to R. Fishman. | 0.30 | 434.00 | 130.20 |
| 06/18/14 | AH | Review professional invoices and draft March Preliminary Reports. | 2.10 | 248.00 | 520.80 |
| 06/18/14 | PJR | Exchange emails with M. McMickle regarding EY February responses (.1); review spreadsheet on same (.2). | 0.30 | 419.00 | 125.70 |
| 06/18/14 | GEG | Review email and revised January invoice from M. Hausman of Conway MacKenzie (.1); email correspondence with R. Fishman regarding approval of Conway MacKenzie February invoice resolution comments (.1); email correspondence with A. Hudson regarding review of Miller Canfield revised January invoice and preparation of Final Monthly Report excerpt (.1) | 0.30 | 347.00 | 104.10 |
| 06/19/14 | IB | Review revised invoice for February 2014 from Kilpatrick which incorporates requested information from Preliminary Report. | 0.20 | 434.00 | 86.80 |
| 06/19/14 | MSR | Review March monthly invoices for Pepper Hamilton and Ottenwess. | 3.90 | 267.00 | 1,041.30 |
| 06/19/14 | GEG | Review email from M. McMickle regarding review of Conway revised January invoice (.1); email to M. Hausman regarding approval of revised January invoice (.1); email correspondence with R. Fishman and M. Hausman (Conway) regarding February resolution discussions (.2); review email from Jeff Ellman (Jones Day) and City verifications for February invoices of Conway, Miller Canfield and Pepper Hamilton (.1) | 0.50 | 347.00 | 173.50 |
| 06/20/14 | MSR | Draft Final Monthly Report inserts for January and February. | 1.20 | 267.00 | 320.40 |
| 06/20/14 | MSR | Review March invoices for Pepper Hamilton and Foley. | 3.30 | 267.00 | 881.10 |
| 06/23/14 | IB | Review second revised January and February 2014 invoices from Kilpatrick for Final Report inserts. | 0.30 | 434.00 | 130.20 |
| 06/23/14 | AH | Drafting final reports for January monthly invoices (1.0), correspondence with Professionals for Segal, Kilpatrick, Miller Canfield and Milliman re revising previously submitted revised invoices (.4) and reviewing revised invoices (.6). | 2.00 | 248.00 | 496.00 |
| 06/23/14 | PJR | Review email from JJ Chang re Dykema April invoice. | 0.10 | 419.00 | 41.90 |
| 06/23/14 | PJR | Review email exchanges with Segal regarding February invoice (.2); exchange emails with A. Hudson on same (.1). | 0.30 | 419.00 | 125.70 |
| 06/24/14 | PJR | Review email from S. Toby regarding Dykema bond engagement and related issues. | 0.10 | 419.00 | 41.90 |
| 06/24/14 | PJR | Review May invoices of Fee Examiner parties (.3); draft and edit | 0.90 | 419.00 | 377.10 |

## Shaw Fishman Glantz & Towbin LLC

Robert Fishman as Detroit Fee Examiner
I.D. 10661-001 - RMF
Re: Chapter 9 case

June 30, 2014
Invoice 14951

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | notice of Fee Examiner Monthly Invoice for May (.5); confer with R. Fishman regarding April invoices (.1). | | | |
| 06/24/14 | DRD | Prepare Preliminary Report for Jones Day (3.2); begin review of Dentons invoice for March 2014 (2.5). | 5.70 | 267.00 | 1,521.90 |
| 06/24/14 | GEG | Review R. Fishman email transmitting March Preliminary Report to Miller Canfield. | 0.10 | 347.00 | 34.70 |
| 06/25/14 | IB | Review Bodman (.3) and Waller (.5) draft invoices; meet with R. Fishman re: review of invoices under Fee Review Order (.1) | 0.90 | 434.00 | 390.60 |
| 06/26/14 | IB | Review Milliman response to March 2014 Preliminary Report | 0.10 | 434.00 | 43.40 |
| 06/26/14 | PJR | Review April invoices for Fee Examiner parties (.3); draft and edit notice of Fee Examiner monthly invoice for April (.4); edits to Fee Examiner monthly invoice for May (.2). | 0.90 | 419.00 | 377.10 |
| 06/26/14 | DRD | Review Brooks Wilkins March 2014 invoice (.8); review Jones Day March 2014 invoice (1.7). | 2.50 | 267.00 | 667.50 |
| 06/27/14 | IB | Review Dentons March 2014 spreadsheets for Preliminary Report. | 0.50 | 434.00 | 217.00 |
| 06/27/14 | IB | Review Brooks Wilkins March 2014 spreadsheet for Preliminary Report. | 0.30 | 434.00 | 130.20 |
| 06/27/14 | IB | Review and approve Kilpatrick January and February 2014 Final Report inserts from A. Hudson. | 0.10 | 434.00 | 43.40 |
| 06/27/14 | AH | Review Segal March invoice and February response to Preliminary Report (.3); discussion with P. Roberts re same (.2); draft and revise Segal March Preliminary Report (.4). | 0.90 | 248.00 | 223.20 |
| 06/27/14 | MSR | Review March invoices for Ottenwess. | 0.60 | 267.00 | 160.20 |
| 06/27/14 | DRD | Draft March 2014 Preliminary Reports for Brooks Wilkins (.7), Dentons (.8), Lazard (.5), and Jones Day (.4); continue to review Jones Day invoice for March 2014 (1.3). | 3.70 | 267.00 | 987.90 |
| 06/27/14 | PJR | Review Segal response regarding February Preliminary Report (.2); review Segal March invoice (.2); confer with A. Hudson on same (.2); review draft Segal Preliminary Report and exchange emails with A. Hudson on same (.3). | 0.90 | 419.00 | 377.10 |
| 06/30/14 | PJR | Review and analysis of EY March invoice. | 3.90 | 419.00 | 1,634.10 |
| 06/30/14 | PJR | Exchange emails with M. McMickle regarding Dykema March invoice. | 0.20 | 419.00 | 83.80 |
| 06/30/14 | PJR | Review email from S. Wohl regarding March Preliminary Report. | 0.10 | 419.00 | 41.90 |
| 06/30/14 | PJR | Review March Preliminary Report on Foley. | 0.10 | 419.00 | 41.90 |
| 06/30/14 | GEG | Review R. Fishman email transmitting March Preliminary Report to Pepper Hamilton. | 0.10 | 347.00 | 34.70 |
| | | **Total Fees** | **71.00** | | **22,786.20** |

### Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 06/30/14 | Pacer Research; Pacer Research (PJR) | 10.00 |

Robert Fishman as Detroit Fee Examiner          June 30, 2014
I.D. 10661-001 - RMF          Invoice 14951
Re: Chapter 9 case

| Date | Description | | Amount |
|------|-------------|--|--------|
| | | Total Disbursements | 10.00 |
| | | | |
| | | Total Fees and Disbursements | 22,796.20 |
| | | Total Current Charges | 22,796.20 |
| | | Balance Forward | 138,141.56 |
| | | Total Amount Due | 160,937.76 |