# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF MICHIGAN
# SOUTHERN DIVISION

| | |
|---|---|
| In re: | Chapter 9 |
| City of Detroit, Michigan, | Case No. 13-53846 |
| Debtor. | Hon. Steven W. Rhodes |

## CERTIFICATE OF SERVICE

I, Lydia Pastor Nino, certify and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtor in the above-captioned case.

On November 6, 2014, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit A**; and via Overnight mail on the service list attached hereto as **Exhibit B**:

- Submission of the City of Detroit in Response to Court Inquiries at Closing Argument Regarding the Treatment of Indirect Employee Indemnity Claims [Docket No. 8190]

On November 6, 2014, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit A**; via Overnight mail on the service list attached hereto as **Exhibit B**; and via First Class mail on the service list attached hereto as **Exhibit C**:

- City of Detroit's Notice of Amended Exhibits I.A.332 and III.D.2 to Eighth Amended Plan for the Adjustment of Debts of the City of Detroit [Docket No. 8192]

Dated: November 7, 2014

/s/ Lydia Pastor Nino
Lydia Pastor Nino
KCC
2335 Alaska Ave
El Segundo, CA 90245

# EXHIBIT A

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Martin O Brien | A. Stephen Ramadan PLC | A Stephen Ramadan P41892 | steveramadan@gmail.com |
| Union Representative | AFSCME Council #25 | Attn: Albert Garrett | agarrett@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: Albert Garrett | agarrett@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: Catherine Phillips | cphillips@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: DeAngelo Malcolm | dmalcolm@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: Ed McNeil | emcneil@miafscme.org |
| Union Representative | AFSCME Local # 6087 | Attn: Clarence Sanders | clrncsndrs@yahoo.com |
| Union Representative | AFSCME Local #0062 | Attn: Lacydia Moore-Reese | Reesel@detroitmi.gov |
| Union Representative | AFSCME Local #0207 | Attn: James Williams | afscme207@sbcglobal.net |
| Union Representative | AFSCME Local #0214 | Attn: June Nickleberry | missnick64@hotmail.com |
| Union Representative | AFSCME Local #0229 | Attn: Zachary Carr | afscmelocal229@ymail.com |
| Union Representative | AFSCME Local #0273 | Attn: Scecilla Hunt | anurses@att.net |
| Union Representative | AFSCME Local #0542 | Attn: Phyllis McMillon | philphil48238@yahoo.com |
| Union Representative | AFSCME Local #0836 | Attn: Robert Donald | union836@yahoo.com |
| Union Representative | AFSCME Local #1023 | Attn: Delia Enright | afscmelocal1023@att.net; deliaenright@hotmail.com |
| Union Representative | AFSCME Local #1206 | Attn: Arlene Kirby | arlene.kirby@yahoo.com |
| Union Representative | AFSCME Local #1220 | Attn: Gerald Thompson | gvp1220@aol.com |
| Union Representative | AFSCME Local #1227 | Attn: Joseph Walter | presidentlocal1227@hotmail.com |
| Union Representative | AFSCME Local #2394 | Attn: Yalonda King | KingY687@detroitmi.gov |
| Union Representative | AFSCME Local #2799 | Attn: Yvonne Ross | Yvonners2001@yahoo.com |
| Union Representative | AFSCME Local #2920 | Attn: Thomas Johnson II | local2920@sbcglobal.net |
| Counsel for Airgas USA LLC | Airgas USA LLC | Mr David Boyle | david.boyle@airgas.com |
| Counsel for Dexia Crédit Local, Dexia Holdings, Inc., Norddeutsche Landesbank Luxembourg, S.A., on behalf of Norddeutsche Landesbank Covered Finance Bank S.A. (collectively "Dexia") and Ad Hoc COPs Holders; and Panning Capital Management, LP, Monarch Alternative Capital LP, Bronze Gable, L.L.C. Aurelius Capital Management, LP, Stone Lion Capital Partners L.P., | Allard & Fish PC | Deborah L Fish and Timothy R. Graves | dfish@allardfishpc.com; tgraves@allardfishpc.com |
| Union Representative | Amalgamated Transit Union, Division 26 | Attn: Henry Gaffney | atulocal26pba@aol.com |
| Counsel for Ian Mobley, Paul Kaiser, Angie Wong, James Washington, Nathaniel Price, Stephanie Hollander, Jason Leverette-Saunders, Darlene Hellenberg, Kimberly Mobley, Jerome Price, Wanda Leverette, and Laura Mahler. | American Civil Liberties Union Fund of Michigan | Daniel S. Korobkin | dkorobkin@aclumich.org |
| Counsel for AFSCME and the Detroit, Michigan, Retiree Sub-Chapter 98 of the American Federation of State, County & Municipal Employees, AFL-CIO | American Federation of State, County & Municipal Employees, AFL-CIO | William Lurye Matthew Stark Blumin & Michael Artz | BLurye@afscme.org; martz@afscme.org; mblumin@afscme.org |
| Counsel for Fidelity Management & Research Company and Eaton Vance Management | Andrew J Gerdes PLC | Andrew J Gerdes | agerdes@gerdesplc.com |
| Counsel for Ambac Assurance Corporation | Arent Fox LLP | Carol Connor Cohen & Caroline Turner English & Ralph A Taylor Jr & Emily Baver Leah C. Montesano | Carol.Cohen@arentfox.com; caroline.english@arentfox.com; ralph.taylor@arentfox.com; emily.baver@arentfox.com; leah.montesano@arentfox.com |
| Counsel for Ambac Assurance Corporation | Arent Fox LLP | David L Dubrow | David.Dubrow@arentfox.com |
| Counsel for Ambac Assurance Corporation | Arent Fox LLP | Attn: David Dubrow, Esq. & Mark A Angelov | david.dubrow@arentfox.com; mark.angelov@arentfox.com; carol.cohen@arentfox.com |
| Counsel for Ambac Assurance Corporation | Arent Fox LLP | Randall Brater | randall.brater@arentfox.com |
| Co-Counsel for the General Retirement System of the City of Detroit and Police and Fire Retirement System of the City of Detroit | Arnold & Porter LLP | Lisa Hill Fenning | lisa.fenning@aporter.com |
| Counsel for Attorney General Bill Schuette | Assistant Attorney General Solicitor General and Deputy Solicitor General | Michael R Bell John J Bursch and B Eric Restuccia | BellM1@michigan.gov |
| Union Representative | Assistant Supervisors of Street Maintenance & Construction Association | Attn: Herbert Jenkins | JenkinsH@detroitmi.gov |
| Union Representative | Association of City of Detroit Supervisors | Attn: Richard King | KingR@detroitmi.gov |
| Union Representative | Association of Detroit Engineers | Attn: Sanjay M. Patel | patel@dwsd.org |
| Union Representative | Association of Municipal Engineers | Attn: Partho Ghosh | pghosh@dwsd.org |
| Union Representative | Association of Municipal Inspectors | Attn: Michael Neil | m.neil@sbcglobal.net |
| Union Representative | Association of Professional & Technical Employees | Attn: Dempsey Addison | theda3t@yahoo.com |
| Union Representative | Association of Professional Construction Inspectors | Attn: Juanita Sanders | senoritabonita@peoplepc.com |
| The Office of the Attorney General of the State of Michigan | Attorney General Bill Schuette | | miag@michigan.gov |
| Counsel for Detroit Branch NAACP, Michigan State Conference NAACP, Donnell White, individually and on behalf of Detroit Branch NAACP and Michigan State Conference NAACP, Thomas Stallworth III, individually, Rashida Tlaib, individually, and Maureen Taylor, individually, interested parties in this bankruptcy matter as it pertains to their civil suit in the Federal Eastern District Court of Michigan (Case Number 13-CV-12098) | Ayad Law PLLC | Nabih H Ayad | nayad@ayadlaw.com |
| Counsel for Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A., Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., and Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. (collectively "EEPK"). | Ballard Spahr LLP | Vincent J Marriott | marriott@ballardspahr.com |
| Attorneys for Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. | Ballard Spahr LLP | Vincent J. Marriott, III, Benjamin M. Schmidt, and Ma | marriott@ballardspahr.com; whitema@ballardspahr.com; schmidtb@ballardspahr.com |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A., Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., and Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. (collectively "EEPK"). | Ballard Spahr LLP | Matthew G Summers | summersm@ballardspahr.com |
| Counsel for Genuine Parts Company | Barack Ferrazzano Kirschbaum & Nagelberg LLP | Kimberly J Robinson | Kim.robinson@bfkn.com |
| Counsel for the 36th District Court for the State of Michigan | Barnes & Thornburg LLP | Peter A Clark | pclark@btlaw.com |
| Counsel for the 36th District Court for the State of Michigan | Barnes & Thornburg LLP | Patrick E. Mears & Scott R Murphy | pmears@btlaw.com; smurphy@btlaw.com |
| Counsel to Hyde Park Cooperative and Plymouth Square Limited Housing Association | Becker & Wasvary PLLC | Carl G Becker | markwasvary@hotmail.com; mark@wasvarylaw.com |
| Counsel for Assured Guaranty Corporation and Assured Guaranty Municipal Corporation | Berkshire Hathaway Assurance Corporation | Attn: Kara Raiguel, Sunil Khanna and Thomas Scherer | skhanna@berkre.com |
| Counsel to UBS, AG (COP Swap Counterparties) | Bingham McCutchen LLP | Attn: Edwin E. Smith, Esq. | Edwin.smith@bingham.com |
| Counsel for UBS AG (COP Swap Counterparties) | Bingham McCutchen LLP | Edwin E Smith Jared Clark Steven Wilamowsky & Marcus Marsh | edwin.smith@bingham.com; jared.clark@bingham.com; steven.wilamowsky@bingham.com; marcus.marsh@bingham.com |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | Bodman PLC | Attn: Barbara A. Bowman, Esq. | bbowman@bodmanlaw.com |
| Counsel for Blue Cross Blue Shield of Michigan and Blue Care Network of Michigan | Bodman PLC | Brian R Trumbauer | btrumbauer@bodmanlaw.com |
| Local Counsel for U.S. Bank National Association | Bodman PLC | Robert J Diehl Jr | rdiehl@bodmanlaw.com |
| Counsel for Amalgamated Transit Union Local 26 | Bredhoff & Kaiser PLLC | Andrew D Roth Jeffrey R Freund & Douglas L Greenfield | aroth@bredhoff.com jfreund@bredhoff.com dgreenfield@bredhoff.com |
| Counsel for the Official Committee of Retirees | Brooks Wilkins Sharkey & Turco PLLC | Matthew E Wilkins & Paula A Hall | wilkins@bwst-law.com; hall@bwst-law.com |
| Attorneys for Creditors, Oracle America, Inc. and Oracle Credit Corporation | Buchalter Nemer, A Professional Corporation | Shawn M Christianson | schristianson@buchalter.com |
| Union Representative | Building & Construction Trades Council | Attn: John Wallace | express33@aol.com |
| Attorneys for Defendants Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Cynthia J Haffey | Haffey@butzel.com |
| Attorneys for Defendants Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Brian E McGinty | McGinty@butzel.com |
| Attorneys for Defendants Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Brian E McGinty | McGinty@butzel.com |
| Attorneys for Defendants, Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Bruce L Sendek Thomas B Radom Cynthia J Haffey | radom@butzel.com; Haffey@butzel.com; Sendek@butzel.com |
| Attorneys for Defendants, Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Bruce L Sendek Thomas B Radom Cynthia J Haffey | radom@butzel.com; Haffey@butzel.com; Sendek@butzel.com |
| Attorneys for Defendants Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Bruce L Sendek | Sendek@butzel.com |
| Attorneys for Defendants Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Bruce L Sendek | Sendek@butzel.com |
| Counsel for Merrill Lynch Capital Services Inc. | Cadwalader Wickersham & Taft LLP | Attn: Howard R. Hawkins, Jr., Esq. & Lary Stomfeld, Esq. | Howard.Hawkins@cwt.com; lary.stromfeld@cwt.com |
| Counsel for Merrill Lynch Capital Services Inc. | Cadwalader Wickersham & Taft LLP | Attn: Mark C. Ellenberg Esq. | mark.ellenberg@cwt.com |
| Counsel for Merrill Lynch Capital Services Inc | Cadwalader Wickersham & Taft LLP | Mark Ellenberg Howard Hawkins Lary Stromfeld & Jason Jurgens | Mark.Ellenberg@cwt.com; Lary.Stromfeld@cwt.com; Jason.Jurgens@cwt.com |
| Interested Party | Caralyce M Lassner JD PC | Caralyce M Lassner | ecf@lassnerlaw.com |
| Counsel for Oakland County | Carson Fischer PLC | Attn Joseph M Fischer Robert Weisberg & Christopher Grossman | jfischer@carsonfischer.com; rweisberg@carsonfischer.com; cgrosman@carsonfischer.com |
| Counsel for Assured Guaranty | Chadbourne & Parke LLP | Larry Larose Lisa Schapira Marc D. Ashley Marc B. Roitman and Sam Kohn | llarose@chadbourne.com ; skohn@chadbourne.com; lschapira@chadbourne.com ; sbloomfield@chadbourne.com; edaucher@chadbourne.com; bflom@chadbourne.com; mashley@chadbourne.com; mroitman@chadbourne.com |
| Interested Party | Chase Paymentech LLC | Attn Lazonia Clark Business Analyst | lazonia.clark@chasepaymentech.com |
| Claims and Noticing Agent | City of Detroit Processing Center | c/o KCC | Detroitinfo@kccllc.com |
| Counsel for Treasurer, City of Detroit | City of Detroit, Law Department | Mary Beth Cobbs | cobbm@detroitmi.gov |
| Counsel for the Police and Fire Retirement System of the City of Detroit (the "PFRS") and the General Retirement System of the City of Detroit (the "GRS") | Clark Hill PLC | Evan J Feldman | efeldman@clarkhill.com |
| Counsel for the Police and Fire Retirement System of the City of Detroit and the General Retirement System of the City of Detroit | Clark Hill PLC | Robert D Gordon | rgordon@clarkhill.com |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for the Police and Fire Retirement System of the City of Detroit (the "PFRS") and the General Retirement System of the City of Detroit (the "GRS") | Clark Hill PLC | Shannon L Deeby | sdeeby@clarkhill.com |
| Counsel for International Union, UAW ("UAW") | Cohen Weiss and Simon LLP | Babette A Ceccotti Thomas N. Ciantra & Peter D. DeChiara and Joshua J. Ellison | bceccotti@cwsny.com; pdechiara@cwsny.com; tciantra@cwsny.com; jellison@cwsny.com |
| Counsel for HP Enterprise Services LLC | Cole Schotz Meisel Forman & Leonard PA | Michael D Warner | mwarner@coleschotz.com |
| Counsel for Catherine Phillips et al; Counsel for Thomas Stephens | Constitutional Litigation Associates, PC | Hugh M Davis | conlitpc@sbcglobal.net |
| Counsel for Waste Management Inc. | Couzens Lansky Feakl Ellis Roeder & Lazar PC | Attn Jerry M Ellis | jerry.ellis@couzens.com |
| Counsel for The Detroit Institute of Arts | Cravath Swaine & Moore LLP | Richard Levin | rlevin@cravath.com |
| Counsel for Southeastern Oakland County Water Authority | Davis Burket Savage Listman Brennan | William N Listman | rdavis@dbsattorneys.com |
| Counsel for Merrill Lynch Capital Services, Inc. | Davis Polk & Wardwell LLP | Marshall S Huebner | detroit.chapter9.service@davispolk.com |
| Counsel for T-Mobile USA, Inc | Dawda, Mann, Mulcahy & Sadler, PLC | Attn Jessica B Allmand | jallmand@dmms.com |
| Counsel to National Industrial Maintenance – Michigan, Inc | Dean & Fulkerson | Attn Kevin N Summers | Ksummers@dflaw.com |
| Counsel for Berkshire Hathaway Assurance Corporation | Debevoise & Plimpton LLp | My Chi To & M Natasha Labovitz | mcto@debevoise.com nlabovitz@debevoise.com |
| Attorneys for County of Macomb, Michigan, a Michigan Constitutional corporation, by and through its County Agency, the Macomb County Public Works Commissioner | Dechert LLP | Allan S Brilliant & Stephen M Wolpert | allan.brilliant@dechert.com; stephen.wolpert@dechert.com |
| Counsel for HRT Enterprises | Demorest Law Firm PLLC | Lisa Okasinski | Lisa@demolaw.com |
| Counsel for John Denis, James Herbert, HRT Enterprises (a Michigan partnership), T&T Management, Inc. (a Florida corporation, successor to Merkur Steel Supply, Inc., a Michigan corporation); Counsel for John W and Vivian M Denis Trust | Demorest Law Firm, PLLC | Mark S Demorest & Melissa L Demorest | melissa@demolaw.com |
| Counsel for Dentonss US LLP and Salans FMC SNR Dentons Europe LLP; and Counsel to the Official Retiree Committee | Dentons US LLP | Carole Neville | carole.neville@Dentons.com |
| Counsel for Official Retiree Committee | Dentons US LLP | Sam J Alberts | sam.alberts@Dentons.com |
| Union Representative | Detroit Fire Fighters Association Local 344 | Attn: Daniel McNamara | dmcnamara344@aol.com |
| Union Representative | Detroit Income Tax Investigators Association | Attn: Marcella Campbell | marcicampbel@gmail.com |
| Union Representative | Detroit Police Command Officers Association | Attn: Steven Dolunt | DoluntS320@detroitmi.gov |
| Union Representative | Detroit Police Lieut. & Sergeants Association | Attn: Mark Young | youngM604@detroitmi.gov; Polo4491@aol.com |
| Counsel for Detroit Housing Commission | Detroit Housing Commission | Angela Williams | williamsa@dhcmi.org |
| Union Representative | Detroit Police Officers Association | Attn: Mark Diaz | DiazM3329@gmail.com |
| Retiree Representative | Detroit Retired City Employees Association | Attn: Shirley V. Lightsey | info@drcea.org |
| Counsel for Chapter 7 Trustee, Charles Taunt | Dib and Fagan PC | Barry S Fagan | bfagan@dibandfagan.com |
| State of Michigan, Department of Attorney General | Dickinson Wright PLLC | Dawn R Copley | dcopley@dickinsonwright.com |
| Counsel for Defedat MGM Grand Detriot, LLC | Dickinson Wright PLLC | Jeffery V Stuckey | jstuckey@dickinsonwright.com |
| Counsel for Defedat MGM Grand Detriot, LLC | Dickinson Wright PLLC | Michael C Hammer | mchammer3@dickinsonwright.com |
| Counsel for Defedat MGM Grand Detriot, LLC | Dickinson Wright PLLC | Peter H Ellsworth | pellsworth@dickinsonwright.com |
| State of Michigan, Department of Attorney General | Dickinson Wright PLLC | Steven G Howell and Allison R Bach | showell@dickinsonwright.com; abach@dickinsonwright.com |
| Union Representative | DOT Foremen's Association of America Local 337 | Attn: Nicholas Duncan | NicDun@detroitmi.gov |
| Union Representative | DOT Foreperson's Association of America | Attn: Pamela King | Pamkin@detroitmi.gov |
| Top 20 Creditor | Downtown Development Authority | Athanasios Papapanos Glen W Long Jr and Rebecca Navin | Artp1@degc.org; gwlong@degc.org; navin@degc.org; |
| Counsel for Wilmington Trust Company, National Association | Drinker Biddle & Reath LLP | Attn: Heath D. Rosenblat, Esq. | Heath.Rosenblat@dbr.com |
| Counsel for Wilmington Trust Company, National Association | Drinker Biddle & Reath LLP | Attn: Kristin K. Going, Esq. | Kristin.Going@dbr.com |
| Counsel to, DTE Electric Company and DTE Gas Company | DTE Energy Company | Leland Prince | princel@dteenergy.com |
| Counsel for Attorneys for Health Alliance Plan of Michigan | Dykema Gossett PLLC | Ronald L Rose | rrose@dykema.com |
| Counsel for Downtown Development Authority | Dykema Gossett PLLC | Sherrie L Farrell | sfarrell@dykema.com |
| Counsel for Downtown Development Authority | Dykema Gossett PLLC | Sheryl L Toby | stoby@dykema.com |
| Counsel for the City of Detroit | Dykema Gossett PLLC | Robert J. Franzinger and Jong-Ju Chang | jchang@dykema.com; rfranzinger@dykema.com |
| Union Representative | EMS Officers Association | Attn: James Gatteno | jgatteno@comcast.net |
| Counsel for Detroit Fire Fighters Association IAFF Local 344,; Detroit Police Officers Association; Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | Barbara A Patek | bpatek@ermanteicher.com |
| Counsel for Detroit Fire Fighters Association IAFF Local 344; Detroit Police Officers Association; Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | Craig E Zucker | czucker@ermanteicher.com |
| Counsel for Detroit Fire Fighters Association IAFF Local 344; Detroit Police Officers Association; Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | David M Eisenberg | deisenberg@ermanteicher.com |
| Counsel for Detroit Fire Fighters Association IAFF Local 344; Detroit Police Officers Association; Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | Earle I Erman & Julie Beth Teicher | eerman@ermanteicher.com; jteicher@ermanteicher.com |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | Faegre Baker Daniels LLP | Attn: Abby E. Wilkinson, Esq. | Abby.wilkinson@FaegreBD.com |
| Counsel to City of Detroit, Michigan | Foley & Lardner LLP | John A Simon | jsimon@foley.com |
| Counsel for Johnathan Aaron Brown | Foley & Mansfield PLLP | Mercedes Varasteh Dordeski | mdordeski@foleymansfield.com |

Exhibit A
Served via Email

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for U.S. Bank NA | Foster Swift Collins & Smith PC | Dirk H Beckwith | dbeckwith@fosterswift.com |
| Counsel for US Bank National Association, as Custodian | Foster Swift Collins & Smith PC | Dirk H Beckwith | dbeckwith@fosterswift.com |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | Foster Swift Collins & Smith PC | Attn: John M. Kamins, Esq. | jkamins@fosterswift.com |
| Counsel for the Bank of New York Mellon | Fulbright & Jaworski LLP | David A Rosenzweig | david.rosenzweig@nortonrosefulbright.com |
| Counsel for the Bank of New York Mellon | Fulbright & Jaworski LLP | Melanie M Kotler | melanie.kotler@nortonrosefulbright.com |
| Counsel for Hathaway Berskhire Assurance Corporation; Berskhire Hathaway Assurance Corporation | Garan Lucow Miller PC | Thomas P Christy Christopher P Jelinek & Robert D Goldstein | tchristy@garanlucow.com |
| Top 20 Creditor - City's Pension Trusts | General Retirement System of the City of Detroit | Attn: Michael J. VanOverbeke, Esq. | mvanoverbeke@vmtlaw.com |
| Counsel for US Health & Life Insurance Company | Gold Lange & Majoros PC | Elias T Majoros | emajoros@glmpc.com |
| Counsel for the Detroit Public Library | Gold Lange & Majoros PC | Stuart A Gold & Hannah Mufson McCollum | sgold@glmpc.com; hmccollum@glmpc.com |
| Counsel for US Health & Life Insurance Company | Gold Lange & Majoros PC | Sandra L Oconnor | soconnor@glmpc.com |
| Counsel for Deborah Ryan and Catherine Phillips, et al | Goodman & Hurwitz PC | William H Goodman | mail@goodmanhurwitz.com; bgoodman@goodmanhurwitz.com |
| Counsel for Enjoi Transportation LLC and Upwright Wrecking and Demolition LLC | Gudeman & Associates PC | Edward J Gudeman | ecf@gudemanlaw.com |
| Counsel for Defendants Greektown Casino and Detroit Entertainment LLC dba Motorcity Casino Hotel | Honigman Miller Schwartz and Cohn LLP | Andrea L Hanse | ahansen@honigman.com |
| Counsel for Detroit Institute of Arts | Honigman Miller Schwartz and Cohn LLP | Arthur T Oreilly | aoreilly@honigman.com |
| Counsel for Defendants Greektown Casino and Detroit Entertainment LLC dba Motorcity Casino Hotel | Honigman Miller Schwartz and Cohn LLP | Jennifer Zbytowski Belveal | jbelveal@honigman.com |
| Counsel for Detroit Institute of Arts | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | jcalton@honigman.com |
| Counsel for Defendants Greektown Casino and Detroit Entertainment LLC dba Motorcity Casino Hotel | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | jcalton@honigman.com |
| Counsel for General Motors LLC | Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi | jsgroi@honigman.com |
| Counsel for The Detroit Institute of Arts | Honigman Miller Schwartz and Cohn LLP | Scott B Kitei Arthur& T. O'Reilly | skitei@honigman.com; aoreilly@honigman.com |
| Counsel for General Motors LLC | Honigman Miller Schwartz and Cohn LLP | E Todd Sable | tsable@honigman.com |
| Counsel for HP Enterprise Services LLC | HP Enterprises Services LLC | Ayala Hassell | ayala.hassell@hp.com |
| Counsel for HP Enterprise Services LLC | HP Enterprises Services LLC | Ken Higman | ken.higman@hp.com |
| Union Representative | I.U.O.E. Local 324 | Attn: William Miller | william.miller@iuoe324.org |
| Interested Party | IBM Corporation | Attn National Bankruptcy Coordinator | pdibello@ca.ibm.com |
| Counsel for International Union, UAW ("UAW") | International Union, UAW | Michael Nicholson & Niraj R Ganatra | mnicholson@uaw.net; nganatra@uaw.net |
| Counsel for Iron Mountain Information Management LLC | Iron Mountain Information Management, LLC | Joseph Corrigan | Bankruptcy2@ironmountain.com |
| Counsel for Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A., Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., and Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. (collectively "EEPK"). | Jacob & Weingarten, P. C. | Howard S Sher | howard@jacobweingarten.com |
| Counsel for National Public Finance Guarantee Corporation | Jaffe Raitt Heuer & Weiss PC | Attn Eric D Novetsky | enovetsky@jaffelaw.com |
| Counsel for National Public Finance Guarantee Corporation | Jaffe Raitt Heuer & Weiss PC | Attn Louis P Rochkind | lrochkind@jaffelaw.com |
| Counsel for National Public Finance Guarantee Corporation | Jaffe Raitt Heuer & Weiss PC | Attn Paul R Hage | phage@jaffelaw.com |
| Counsel for the Retired Detroit Police Members Association; William Ochadleus, Shelton Hayes, Shirley Berger, Raymond Yee, Frederick McClure Jr., John Clark, Jim Benci, Janice Butler, Morris Wells, Melvin Williams Sr., Kimberly Ann Sanders, Sarah E. Giddens, Deborah Ward, Jackie Fulbright, Catherine Tuttle, Rita Serra, Martin Treadwell, Ed Gaines, Barbara Triplett-Decrease, John J. O'Neill, Roy Mccalister, Polly Mccalister, Gail Wilson-Turner, Loletha Porter-Coleman, Afford Coleman, Jessie Banks, Lester Coleman, Deborah Lark, Moses Lark, Sharon Cowling, Michael Cowling, Robert Jackson, Rashelle Pettway, Michael A. Adams, John Hawkins, Laura Isom, Duane McKissic, Herbert Moreland, Cynthian Diane Moreland, Henry Elis, Keith Jackson Sr., Deborah Robinson, James Alexander Jr., Debra J. Fair, Brenda Goss-Andrews, Ricardo C. Jenkins, Jaqueline Jackson, Tommie Carodine, Lawrence V. Porter, Robbin Rivers, ,James R. Younger, Roscoe Mayfield, Charles Barbieri, Craig Schwartz, Glenda Cole-Dixon, Walter Long Jr., George Graves, Terrance Anderson, David Anderson, Nancy Fowler, George Chester, Anthony Klukowski Jr.., Todd Klukowski, Roger Klukowski, Lois Klukowski-Hogen, Patricia Mcabe, Daniel P. | Jamie S Fields | | jeansartre@msn.com |
| Counsel for ODM LLC | Jeffer Mangels Butler & Mitchell LLP | David M Poitras | dpoitras@jmbm.com |
| Counsel for International Outdoor Inc | Jeffery R Sieving | | jeff@iobillboard.com |
| Counsel for David Sole | Jerome D Goldberg PLLC | Jerome D Goldberg | apclawyer@sbcglobal.net |
| Pro Se | John P Quinn | | quinjohn@umich.edu |
| Counsel to the City | Jones Day | Brad B Erens | bberens@jonesday.com |
| Counsel to the City | Jones Day | David G. Heiman, Esq. Heather Lennox, Esq., Robert W. Hamilton | dgheiman@jonesday.com; hlennox@jonesday.com; tawilson@jonesday.com; rwhamilton@jonesday.com |

In re City of Detroit, Michigan
Case No. 13-53846 — Page 4 of 8

13-53846-tjt    Doc 8217    Filed 11/07/14    Entered 11/07/14 22:20:04    Page 6 of 20

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel to the City | Jones Day | Jeffrey B. Ellman, Esq. | jbellman@jonesday.com |
| Counsel to the City | Jones Day | Bruce Bennett, Esq. | bbennett@jonesday.com |
| Co-Counsel for Attorneys for Health Alliance Plan of Michigan | K&L Gates LLP | Michael J Gearin | mike.gearin@klgates.com |
| Counsel for Michigan Bell Telephone Company d/b/a AT&T Michigan | Katten Muchin Rosenman LLP | Joseph P Sieger | john.sieger@kattenlaw.com |
| Counsel for Deutsche Bank Securities Inc | Katten Muchin Rosenman LLP | Karen B Dine & Kevin M Baum | karen.dine@kattenlaw.com; |
| Counsel for Deutsche Bank Securities Inc; Deutsche Bank AG, London | Katten Muchin Rosenman LLP | Kenneth E Noble & John J. Ramirez, | kenneth.noble@kattenlaw.com; john.ramirez@kattenlaw.com |
| Counsel for Michigan Bell Telephone Company dba AT&T Michigan | Katten Muchin Rosenman LLP | Paige E Barr | paige.barr@kattenlaw.com |
| Counsel for New England Fertilizer Company and Wade Trim Associates Inc | Kerr Russell and Weber PLC | Jason W Bank | jbank@kerr-russell.com |
| Counsel for the City of Detroit Water and Sewerage Department and its Board of Water Commissioners | Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com |
| Counsel for Syncora Capital Assurance Inc., Syncora Holdings Ltd Syncora Guarantee Inc and Syncora Capital Assurance Inc | Kirkland & Ellis LLP | James HM Sprayregen PC Ryan Blaine Bennett Noah J. Ornstein & Stephen C Hackney | james.sprayregen@kirkland.com; ryan.bennett@kirkland.com; stephen.hackney@kirkland.com; noah.ornstein@kirkland.com |
| Counsel for Nuveen Asset Management and BlackRock Financial Management, Inc. | Kramer Levin Naftalis & Frankel LLP | Att Amy Caton | acaton@kramerlevin.com |
| Counsel to Certain Significant Holders of the COPs | Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | tmayer@kramerlevin.com |
| Special Assistant Attorney General to State of Michigan | LAMBERT LESER | Rozanne M. Giunta and Winnifred P. Boylan | rgiunta@lambertleser.com; wboylan@lambertleser.com |
| Counsel for St Martins Cooperative | Law Offices of Lee & Correll | Michael K Lee | mlee@leeandcorrell.com |
| Counsel for the Detroit Fire Fighters Association IAFF Local 344 | Legghio & Israel PC | Christopher P. Legghio & Alidz Oshagan | CPL@legghioisrael.com; oshagan@legghioisrael.com |
| Interested Party | Linebarger Goggan Blair & Sampson LLP | John P Dillman | john.dillman@lgbs.com |
| Counsel for the Retired Detroit Police and Fire Fighters Association; Donald Taylor; Detroit Retired City Employees Association; and Shirley V Lightsey | Lippitt O Keefe PLLC | Attn Brian O Keefe | bokeefe@lippittokeefe.com |
| Counsel for the Retired Detroit Police and Fire Fighters Association; Donald Taylor; Shirley V Lightsey; and Detroit Retired City Employees Association | Lippitt O Keefe PLLC | Att Ryan C Plecha | rplecha@lippittokeefe.com |
| Counsel for Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL-CIO | Lowenstein Sandler LLP | Sharon L Levine & Phillip J Gross | slevine@lowenstein.com; pgross@lowenstein.com |
| Counsel for FK Park, LLC and FK South, LLC | Maddin, Hauser, Roth & Heller, P.C. | Ian S Bolton & David E. Hart | ibolton@maddinhauser.com; dhart@maddinhauser.com |
| Interested Party | Maddin, Hauser, Wartell, Roth & Heller, P.C. | Michael S Leib | msl@maddinhauser.com |
| Counsel for Syncora Guarantee Inc | Mantese Honigman Rossman and Williamson PC | Brendan Frey | bfrey@manteselaw.com |
| Counsel for Syncora Guarantee Inc | Mantese Honigman Rossman and Williamson PC | Ian M Williamson | iwilliamson@manteselaw.com |
| Counsel for The Allen Park Retirees Association Inc and Russell Pillar | Mark A Porter & Associates PLLC | Mark A Porter | mporter@map-law.com |
| Counsel for Amalgamated Transit Union Local 26 | Mark H Cousens | John E. Eaton, Esq. | jeaton@cousenslaw.com |
| Counsel for the Detroit Police Lieutenants and Sergeants Association | Matheson Parr Osmer & Stevens PLC | John A Stevens | jstevens@mathesonparr.com |
| Counsel for Hercules & Hercules Inc | Maxwell Dunn PLC | Attn Ethan D Dunn | edunn@maxwelldunnlaw.com |
| Interested Party | McAlpine PC | David M Zack | dmzack@mcalpinepc.com |
| Counsel for US Bank National Association | McDermott Will & Emery LLP | Jeffrey A Rossman | jrossman@mwe.com |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | McDermott Will & Emery LLP | Attn: William P. Smith, Esq. | wsmith@mwe.com |
| Counsel for U.S. Bank National Association | McDermott Will & Emery LLP | William P Smith & Nathan F Coco | wsmith@mwe.com; ncoco@mwe.com |
| Counsel for Syncora Holdings Ltd Syncora Guarantee Inc and Syncora Capital Assurance Inc | McDonald Hopkins PLC | Joshua A Gadharf | jgadharf@mcdonaldhopkins.com |
| Counsel for Bishop Real Estate, L.L.C. | McDonald Hopkins PLC | Jason L Weiner | jweiner@mcdonaldhopkins.com |
| Counsel for Syncora Holdings Ltd Syncora Guarantee Inc and Syncora Capital Assurance Inc and Bishop Real Estate, L.L.C. | McDonald Hopkins PLC | Stephen M Gross | sgross@mcdonaldhopkins.com |
| Counsel for CSX Transportation Inc | McGuireWoods LLP | John H Maddock | jmaddock@mcguirewoods.com |
| Counsel for Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL-CIO | McKnight McClow Canzano Smith & Radtke PC | John R Canzano | jcanzano@michworklaw.com |
| Counsel to Michael J. Karwoski | Michael J. Karwoski, Esq. | | mjkarwoski@alumni.nd.edu |
| Counsel to City of Detroit Michigan | Miller Canfield Paddock & Stone PLC | Stephen S LaPlante | laplante@millercanfield.com |
| Counsel for Meijer, Inc | Miller Canfield Paddock & Stone, PLC | Timothy A Fusco | fusco@millercanfield.com |
| Counsel for Michigan American Federation of State, County and Municipal Employees Local 3308 and Local 917 | Miller Cohen PLC | Robert D Fetter | rfetter@millercohen.com |
| Counsel to the City | Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green, Esq. Stephen S. LaPlante Marc N. Swanson & Eric D Carlson | green@millercanfield.com; swansonm@millercanfield.com; laplante@millercanfield.com; carlson@millercanfield.com |
| Counsel for Fidelity Management & Research Company and Eaton Vance Management | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | William W Kannel & Adrienne K Walker | wwkannel@mintz.com; awalker@mintz.com |
| Counsel for Patricia Ramirez | Morgan & Meyers PLC | Debra N Pospiech | dpospiech@morganmeyers.com |
| Proposed Counsel for Committee of Unsecured Creditors [motion denied] | Morrison & Foerster, LLP | Brett H. Miller and Lorenzo Marinuzzi | brettmiller@mofo.com; lmarinuzzi@mofo.com |
| Office of the United States Trustee | Office of the United States Trustee | Maria D Giannirakis | Maria.D.Giannirakis@usdoj.gov |
| Office of the United States Trustee | Office of the United States Trustee | Sean Cowley | Sean.Cowley@usdoj.gov |
| Counsel for Richard Mack and Dwayne Provience; Gerald and Alecia Wilcox | Olsman Mueller Wallace & MacKenzie PC | Wolfgang Mueller | wmueller@olsmanlaw.com |
| Counsel for Federal National Mortgage Association, creditor c/o Seterus, Inc., in the entitled action; and Everhome Mortgage Company as servicing agent for Everbank | Orlans Associates, P.C | Caleb J. Shureb, Craig B. Rule, Elizabeth M. Abood-Carroll, Heather D. McGivern, and Heather M. Dickow | eabood-carroll@orlans.com; crule@orlans.com; hmcgivern@orlans.com; hdickow@orlans.com |
| Counsel for Xerox Corporation | Osipov Bigelman PC | Jeffrey H Bigelman | jhb_ecf@osbig.com |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Michigan Property Tax Relief LLC; Gary Segatti and P.P.T.A., Inc., or Harold Hoyt; Jackie's Transport, Inc. | Osipov Bigelman PC | Yuliy Osipov | yo@osbig.com |
| Counsel for UBS AG (COP Swap Counterparties) | Paul Weiss Rifkind Wharton & Garrison LLP | Daniel J Kramer & Kelley a Cornish | kcornish@paulweiss.com; dkramer@paulweiss.com |
| Counsel for Fountain Park Court Consumer Housing Cooperative; LaSalle Town Houses Cooperative Association, Nicolet Town Houses Cooperative Association, Lafayette Town Houses, Inc., Joliet Town Houses Cooperative Association, St. James Cooperative, Individually and on Behalf of all Similarly Entities | Pentiuk Couvreur & Kobiljak PC | Randall A Pentiuk & Michael A Karman | rpentiuk@pck-law.com |
| Counsel for Debtor City of Detroit Michigan; Michigan, Kevyn D. Orr, John Naglick, Michael Jamison, and Cheryl Johnson | Pepper Hamilton LLP | Robert S Hertzberg | hertzbergr@pepperlaw.com |
| Counsel for Debtor City of Detroit Michigan | Pepper Hamilton LLP | Deborah Kovsky-Apap | kovskyd@pepperlaw.com |
| Counsel for Debtor City of Detroit Michigan | Pepper Hamilton LLP | Kay Standridge Kress | kressk@pepperlaw.com |
| Counsel for Community Foundation for Southeast Michigan; William Davidson Foundation; The Fred A. and Barbara M. Erb Family Foundation; Max M. and Marjorie S. Fisher Foundation; The Ford Foundation; Hudson-Webber Foundation; W.K. Kellogg Foundation; McGregor Fund; Charles Stewart Mott Foundation; and A. Paul and Carol C. Schaap Foundation (Collectively, the "Foundations") | Plunkett Cooney | Douglas C Bernstein | dbernstein@plunkettcooney.com |
| Counsel for Waste Management, Inc. | Plunkett Cooney | David A. Lerner & Patrick C Lannen | dlerner@plunkettcooney.com; plannen@plunkettcooney.com |
| Top 20 Creditor - City's Pension Trusts | Police and Fire Retirement System of the City of Detroit | Attn: Joseph E. Turner, Esq. | jturner@clarkhill.com |
| Union Representative | Police Officers Association of Michigan | Attn: John Barr | poam@poam.net |
| Union Representative | Police Officers Labor Council | Attn: Chet Kulesza | ck445polc@yahoo.com |
| Union Representative | Police Officers Labor Council | Attn: Marvin Hansberry | HansberryM@detroitmi.gov |
| Union Representative | Police Officers Labor Council | Attn: Jan Zaleski | presidentjan@aol.com |
| Interested Party | Primeshares World Markets, LLC | | jd@primeshares.com; transfer@primeshares.com |
| Counsel for Michael Beydoun | Raymond Guzall III PC | Raymond Guzall III | rayguzall@attorneyguzall.com |
| Counsel enters an appearance for The Bank of New York Mellon (successor by operation of law to The Bank of New York), as custodian of the Police and Fire Retirement System of the City of Detroit Fund and as custodian of the General Retirement System of the City of Detroit Fund | Reed Smith LLP | Amy M Tonti | atonti@reedsmith.com |
| Attorneys for Creditors: Carlton Carter, Bobby Jones, Roderick Holley and Richard T. Weatherly | Resnick & Moss PC | H Nathan Resnick | hnresnick@resnicklaw.net |
| Retiree Representative | Retired Detroit Police and Fire Fighters Association | Attn: Donald Taylor | rdpffa@hotmail.com |
| Counsel to Eric Kimbrough, Leinathian Jelks, Brandon Brooks, Phyllis Tharpe, Rodney Heard, Clenette Harris, Gregory Brazell, Jennifer Harris-Barnes, Henry Hassan, Melvin Miller, Terry Hardison, Velma, Denson, Raymond Thompson, Lucy Flowers, Brandon Gilbert, Brady Johnson, Quentin King, Sharon Pettway, Taralyn Smith, Donna Weatherspoon, Tarita Wilburn, Joseph Wright, Laverne Covington, James Matson, Kevin McGillivary, Rhonda Craig, Orlando Marion, John Collins, Terry Hardison, Carolyn Harp, Jeffrey Peterson, Clementine Stephens, Ezekiel Davis, Michael McKay, David Both, Raymond Thompson, Jr., Doug Taylor, Shumithia Baker, Floyd Brunson, Jerry Ashley, Anthony Harmon, Shelton Bell, Jr., Jeremiah Duren, Otis Evans, Wendy Jefferson, Gary Musser, Mario Littlejohn, Angela Davis, Jeffrey Theriot, Bernard White, Eddie Moore, Robert Mcgowen, Curtis Morris, Hondra Porter, Kevin Mcdonald, Jay Woods, Taesean Parnell, YvetteSpencer, Viena Lowe, Landon Banks, Darchella Lattner, Micholas Martin, Marily Cloyd, Robert Hall, Victoria Wilson, Theresa Chalch, Angela Davis, Jamie Jackson, Donald Harris, Winter Owens, Samiya Speed, Teran Brown, | Romano Law PLLC | Attn Daniel G Romano & Trevor J. Zamborsky | tzamborsky@romanolawpllc.com; dromano@romanolawpllc.com |
| Counsel for Robbie Flowers, Michael Wells, Janet Whitson, Mary Washington and Bruce Goldman ("Flowers plaintiffs"); and Detroit Police Command Officers Association ("DPCOA") | Sachs Waldman PC | Mami Kato & Mary Ellen Gurewitz | mkato@sachswaldman.com; mgurewitz@sachswaldman.com |
| Counsel for Official Retiree Committee | Salans FMC SNR Dentons Europe LLP | Claude Montgomery | claude.montgomery@Dentons.com |
| Union Representative | Sanitary, Chemists & Technicians Association | Attn: Saulius Simoliunas | simoliun@dwsd.org |
| Contract Counterparty | SBS Financial Products Company, LLC | Attn. John Carter | jcarter@sbsco.com |
| Counsel for Ambac Assurance Corporation | Schafer and Weiner PLLC | Brendan G Best | bbest@schaferandweiner.com |
| Counsel for Ambac Assurance Corporation | Schafer and Weiner PLLC | Daniel J Weiner | dweiner@schaferandweiner.com |
| Counsel for FMS Wertmanagement AöR | Schiff Hardin LLP | Frederick J. Sperling & Paul E. Greenwalt | fsperling@schiffhardin.com; pgreenwalt@schiffhardin.com |
| Counsel for DEPFA Bank PLC | Schiff Hardin LLP | Rick L Frimmer & Matthew W Ott | rfrimmer@schiffhardin.com; mott@schiffhardin.com |
| Counsel for DEPFA Bank PLC | Schiff Hardin LLP | Suzanne L Wahl | swahl@schiffhardin.com |
| Counsel for Parsons Brinckerhoff Michigan, Inc. | Schiff Hardin LLP | Jeffrey D Eaton | jeaton@schiffhardin.com |
| Attorney for Trustee | Schneider Miller PC | Kenneth M Schneider | kschneider@schneidermiller.com |
| Counsel for Schneiderman and Sherman PC; Attorney for U.S. Bank National Association as servicer for Michigan State Housing Development Authority; Flagstar Bank, FSB; Counsel for Kondaur Capital Corporation | Schneiderman & Sherman PC | Brett A Border | bborder@sspclegal.com |
| Union Representative | SEIU Local 517M | Attn: Yolanda Langston | langstony@gmail.com |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Union Representative | Senior Accountants, Analysts & Appraisers Association | Attn: Audrey Bellamy | ayoung586@comcast.net |
| Union Representative | Senior Water Systems Chemist Association | Attn: Andrew Ross | aross@dwsd.org |
| Counsel for The Kales Grand Circus Park LLC | Seyburn Kahn | David T Lin | dlin@seyburn.com |
| Fee Examiner | Shaw Fishman Glantz & Towbin LLC | Robert M Fishman Peter J Roberts Ira Bodenstein Gordon Gouveia David Doyle and Marc Reiser | proberts@shawfishman.com; rfishman@shawfishman.com; ibodenstein@shawfishman.com; ggouveia@shawfishman.com; ddoyle@shawfishman.com; mreiser@shawfishman.com |
| Counsel for Detroit Winsor Tunnell LLC | Sheldon S Toll PLLC | Sheldon S Toll | lawtoll@comcast.net |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn: Jeffrey Bjork, Esq. & Eric D. Tashman, Esq. | etashman@sidley.com; jbjork@sidley.com |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn: Guy S. Neal, Esq. | gneal@sidley.com |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn Guy S Neal | gneal@sidley.com |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn James F Bendernagel | jbendernagel@sidley.com |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn Jeffrey E Bjork | jbjork@sidley.com |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn Peter L Canzano | pcanzano@sidley.com |
| Counsel for Retired Detroit Police and Fire Fighters Association ("RDPFFA"); 2) Donald Taylor, President of RDPFFA; 3) Detroit Retired City Employees Association ("DRCEA"); and 4) Shirley V. Lightsey, President of DRCEA | Silverman & Morris PLLC | Thomas R Morris and Karin F. Avery | morris@silvermanmorris.com; avery@silvermanmorris.com |
| Counsel for Unisys Corporation | Sirlin Lesser & Benson PC | Dana S Plon | dplon@sirlinlaw.com |
| Counsel for Airgas USA LLC | Smith Katzenstein & Jenkins LLP | Kathleen M Miller | kmiller@skjlaw.com |
| State of Michigan Chief Legal Counsel | State of Michigan Chief Legal Counsel | Matthew Schneider | Schneiderm7@michigan.gov |
| State of Michigan Assistant Attorney General, Counsel to State of Michigan | State of Michigan Revenue & Collections Division | Steven B Flancher & Matther Schneider | flanchers@michigan.gov; schneiderm7@michigan.gov |
| The Office of the Treasurer for the State of Michigan | State Treasurer | | MIStateTreasurer@michigan.gov |
| Counsel for Nuveen Asset Management and BlackRock Financial Management, Inc. | Steinberg Shapiro & Clark | Mark H Shapiro & Geoffrey T. Pavlic | shapiro@steinbergshapiro.com; pavlic@steinbergshapiro.com |
| Counsel for Gabriel, Roeder, Smith & Company | Stevenson & Bullock PLC | Charles D Bullock Elliot G Crowder & Sean M Walsh | cbullock@sbplclaw.com; ecrowder@sbplclaw.com; swalsh@sbplclaw.com |
| Interested Party | Stradling Yocca Carlson & Rauth PC | Fred Neufeld | fneufeld@syer.com |
| Counsel for the Retired Detroit Police Members Association | Strobl & Sharp PC | Attn Lynn M Brimer | lbrimer@stroblpc.com |
| Counsel for the Retired Detroit Police Members Association | Strobl & Sharp PC | Attn: Mallory A. Field | mfield@stroblpc.com |
| Counsel for the Retired Detroit Police Members Association | Strobl & Sharp PC | Attn Meredith E Taunt | mtaunt@stroblpc.com |
| Counsel for the Detroit Police Lieutenants and Sergeants Association | Sudnick Law PC | Peter P Sudnick | psudnick@sudnicklaw.com |
| Counsel for Syncora Guarantee Inc | Susheel Kirpalani Quinn Emanuel Urquhart & Sullivan, LLP | | susheelkirpalani@quinnemanuel.com |
| Sylvia Jean Brown Jones, Pro Se | Sylvia Jean Brown Jones | | bjdelta55@gmail.com |
| Union Representative | Teamsters Local #214 | Attn: Joseph Valenti | tl214teams@teamsters214.org |
| Counsel for Public Lighting Authority | The Allen Law Group, P.C. | Attn: Ron Liscombe, Esq. | rliscombe@alglawpc.com |
| City's Secured & Unsecured Bonds | The Bank of New York Mellon Trust Company, National Association, as trustee | Attn: Eduardo Rodriguez | eduardo.rodriguez@bnymellon.com |
| Corporation Counsel for the City of Detroit | The City of Detroit | Attn: Corporation Counsel | Johnsoncu@detroitmi.gov |
| Counsel for Kevin Lewis & Jeremy Morris | The Markowitz Law Office | Carolyn B Markowitz PC | bankruptcy@markowitzlegal.com |
| Counsel for Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL-CIO | The Sanders Law Firm PC | Herbert A Sander | hsanders@miafscme.org |
| Counsel for Michigan Auto Recovery Service Inc; Wayne County Circuit Court, Hyde Park Cooperative, et al. v. City of Detroit, by and through its Buildings and Safety Engineering Department, Case No. 10-005687-CZ | Thornbladh Legal Group PLLC | Kurt Thornbladh | kthornbladh@gmail.com; thornbladh.kurt3@gmail.com |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water) | U.S. Bank National Association, as trustee, bond registrar transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan T. Brown | susan.brown5@usbank.com |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water) | U.S. Bank National Association, as trustee, bond registrar transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan E. Jacobsen VP | susan.jacobsen2@usbank.com |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water Bonds) | U.S. Bank National Association, as trustee, for the Detroit Sewar and Water Bonds | Attn: Lawrence J. Bell | lawrence.bell@usbank.com |
| Union Representative | UAW - Local # 412 | Attn: John Cunningham | jcunningham@uaw.net |
| Union Representative | UAW - Local #212 | Attn: John Cunningham | jcunningham@uaw.net |
| Union Representative | UAW – PAA Local #2211 | Attn: Robyn Brooks | BrooR@detroitmi.gov |
| Union Representative | UAW – WWTP Local #2200 | Attn: Laurie Stuart | mimilaurie@yahoo.com; ltownse@detroitpubliclibrary.org |
| Union Representative | United Auto Workers Union | Attn: Michael Nicholson | mnicholson@uaw.net |
| Counsel for United States of America | Unites States Attorney | Julia A. Caroff, Asssitant US Attorney | julia.caroff@usdoj.gov |
| Union Representative | Utility Workers Union of America | Attn: James Harrison | jharrison@uwua.net |
| Union Representative | Utility Workers Union of America Local #488 | Attn: Carl Anderson | canderson@dwsd.org |
| Union Representative | Utility Workers Union of America Local #504 | Attn: Curlisa Jones | mcqueen@dwsd.org |
| Union Representative | Utility Workers Union of America Local #531 | Attn: Samuel Wilson | swilson@dwsd.org |
| Counsel for Center for Community Justice and Advocacy ("CCJA") | Vanessa G. Fluker, Esq., PLLC | Vanessa G Fluker | vgflawyer@sbcglobal.net |
| Interested Party | Vanguardians | Barry Allen | pra@vanguardians.org |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | Waller Lansden Dortch & Davis LLP | Attn: David E. Lemke, Esq. & Courtney Rogers | david.lemke@wallerlaw.com; courtney.rogers@wallerlaw.com |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | Waller Lansden Dortch & Davis LLP | Michael R Paslay Ryan K Cochran | Mike.Paslay@wallerlaw.com; Ryan.Cochran@wallerlaw.com |
| Counsel for UBS AG and Merrill Lynch Capital Services, Inc. (COP Swap Counterparties) | Warner Norcross & Judd LLP | Charles N Ash Jr | cash@wnj.com |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for UBS AG and Merrill Lynch Capital Services Inc (COP Swap Counterparties) | Warner Norcross & Judd LLP | Stephen B Grow Douglas A Dozeman & Charles N Ash Jr | sgrow@wnj.com; ddozeman@wnj.com; cash@wnj.com |
| Counsel for Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Alfredo R Perez | alfredo.perez@weil.com |
| Counsel for Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Attn: Gary T. Holtzer, Esq. & Alfredo R. Pérez, Esq. | gary.holtzer@weil.com; alfredo.perez@weil.com |
| Counsel for Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Kelly DiBlasi | kelly.diblasi@weil.com |
| Counsel for Robbie Flowers, Michael Wells, Janet Whitson, Mary Washington and Bruce Goldman | William A. Wertheimer | | billwertheimer@gmail.com |
| Counsel for Financial Guaranty Insurance Company | Williams Williams Rattner & Plunkett PC | Ernest J Essad Jr & Mark R James | ejessad@wwrplaw.com; mrjames@wwrplaw.com |
| Counsel for Assured Guaranty Municipal Corporation | Winston & Strawn LLP | Attn: Lawrence A. Larose Samuel S. Kohn Carrie V. Hardman | llarose@winston.com; skohn@winston.com; chardman@winston.com |
| Counsel for Assured Guaranty Municipal Corporation | Winston & Strawn LLP | Sarah T. Foss | sfoss@winston.com |
| Counsel for The Bank of New York Mellon | Wolfson Bolton PLLC | Scott A Wolfson & Anthony J Kochis | swolfson@wolfsonbolton.com; akochis@wolfsonbolton.com |
| Counsel for International Association of Fire Fighters, AFL-CIO, CL | Woodley & McGillivary | Douglas L Steele | dls@wmlaborlaw.com |
| Counsel for Oakland County | Young & Associates | Jaye Quadrozzi and Sara K. MacWilliams | macwilliams@youngpc.com; quadrozzi@youngpc.com; efiling@youngpc.com |

# **EXHIBIT B**

| Party Description | Company | Contact | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Union Representative | AFSCME Local #0023 | Attn: Robert Stokes | 600 W. Lafayette, Ste. 134 | | Detroit | MI | 48226 |
| Union Representative | AFSCME Local #0312 | Attn: Phillip Douglas | 14022 Linwood | | Detroit | MI | 48238 |
| Union Representative | AFSCME Local #0457 | Attn: Laurie Walker | 600 W. Lafayette, Ste. L – 104 | | Detroit | MI | 48226 |
| Union Representative | AFSCME Local #1642 | Attn: Gina Thompson-Mitchell | 600 W. Lafayette, Ste. L – 123 | | Detroit | MI | 48226 |
| Retiree Representative | Detroit Firemen's Fund Association | Attn: Kim Fett | 1301 Third St. Suite 329 | | Detroit | MI | 48226 |
| Retiree Representative | Detroit Police Benefit and Protective Association | Attn: Delbert R. Jennings, Sr. | 3031 W. Grand Boulevard, Suite 405 | | Detroit | MI | 48202 |
| Union Representative | Field Engineers Association | Attn Larry Hart | PO Box 252805 | | West Bloomfield | MI | 48325 |
| The Office of the Governor of the State of Michigan | Governor Rick Snyder | | P.O. Box 30013 | | Lansing | MI | 48909 |
| Counsel for IBM Credit LLC | IBM Credit LLC | Andy Gravina | Special Handling Group MD NC317 | 6303 Barfield Rd NE | Atlanta | GA | 30328 |
| Pro se | Nathaniel Brent | | 538 S Livernois | | Detroit | MI | 48209 |
| Office of the United States Trustee | Office of the United States Trustee | Daniel McDermott | 211 West Fort Street Suite 700 | | Detroit | MI | 48226 |
| Interested Party | Ricoh USA Inc | Recovery & Bankruptcy Group | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 |
| SEC | Securities & Exchange Commission | Bankruptcy Section | 175 W Jackson Blvd | Suite 900 | Chicago | IL | 60604-2815 |
| The City, c/o the Emergency Manager | The City of Detroit | Attn: Kevyn D. Orr, Emergency Manager | Coleman A. Young Municipal Center | 2 Woodward Ave Suite 1126 | Detroit | MI | 48226 |

# EXHIBIT C

Exhibit C
Served via Firs Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1 Way Service Inc | | 4195 Central Street | Suite 11 | | Detroit | MI | 48210 | |
| 1959 East Jefferson LLC | | 1959 East Jefferson Avenue | | | Detroit | MI | 48207 | |
| A & M Trucking Inc | | 943 West Boston Boulevard | | | Detroit | MI | 48202 | |
| ABC Demolition Co Inc | | 2001 Waterman Street | | | Detroit | MI | 48209-1558 | |
| Abernathy Macgregor Group Inc The | | 277 Park Avenue | 39th Floor | | New York | NY | 10172 | |
| Able Demolition Inc | | 5675 Auburn Road | | | Shelby Township | MI | 48317 | |
| ABM Total Building Service | | 1752 Howard Street | | | Detroit | MI | 48216 | |
| Accuform Business Systems Inc | | 7231 Southfield Freeway | | | Detroit | MI | 48228 | |
| Accumed Billing Inc | | 615 Griswold Street | | | Detroit | MI | 48226 | |
| Agar Lawn Sprinkler Systems Inc | | 18055 Van Dyke Street | | | Detroit | MI | 48234 | |
| Alan C Young Associates PC | | 7310 Woodward Avenue | Suite 740 | | Detroit | MI | 48202 | |
| Alexander Chemical Corp | | 6300 Trillium Trail | | | Mason | MI | 48854 | |
| Allan M Charlton | | 6926 Pebblecreek Woods Drive | | | West Bloomfield | MI | 48322 | |
| American Superconductor Corp | | 64 Jackson Road | | | Devens | MA | 01434-4020 | |
| Ampro Construction LLC | | 13501 Mount Elliott Street | | | Detroit | MI | 48212 | |
| Anthony Wachocki | | 23658 Hudson | | | Dearborn | MI | 48124 | |
| Applied Industrial Technologies | | 35430 Beattie Drive | | | Sterling Heights | MI | 48312-2612 | |
| Applied Power & Controls Inc | | 2727 2nd Avenue | Suite 323 | | Detroit | MI | 48201 | |
| Applied Science Inc | | 300 River Place Drive | | | Detroit | MI | 48207 | |
| Argus Group Inc DBA Argus Hazco | | 46400 Continental Drive | | | Chesterfield | MI | 48047-5206 | |
| Arrow Office Supply Co | | 17005 Grand River Avenue | | | Detroit | MI | 48227 | |
| Assetworks Inc | | 998 Old Eagle School Road | Suite 1215 | | Wayne | PA | 19087 | |
| AT & T Mobility LLC | | 1365 Cass Avenue | | | Detroit | MI | 48226 | |
| AT&T | | 1365 Cass Avenue | | | Detroit | MI | 48226 | |
| Atwood Trucking Co | | 21200 Schoolcraft Street | | | Detroit | MI | 48223 | |
| Audio Visual Equipment & Supplies | | 333 Fort Street | Suite 1920-A | | Detroit | MI | 48226 | |
| B S & A Software | | 14965 Abbey Lane | | | Bath Township | MI | 48808 | |
| Bankston Construction Inc | | 8901 Schaefer Highway | | | Detroit | MI | 48228 | |
| Barrett Paving Materials Inc | | 3 Becker Farm Road | | | Roseland | NJ | 07068 | |
| Barton Malow Company | | 26500 American Drive | | | Southfield | MI | 48034 | |
| Bauer & Hunter PLLC | | 25240 Lahser Road | | | Southfield | MI | 48033 | |
| BDM LLC | | 35 Adelaide | | | Detroit | MI | 48226 | |
| Bell Equipment Company | | 78 Northpointe Drive | | | Lake Orion | MI | 48359 | |
| Ben M Gonek | | 101 West Big Beaver Road | | | Troy | MI | 48084 | |
| Bill Johnson Group | | 1126 Timberview Trail | | | Bloomfield Twp | MI | 48304 | |
| Bill Snethkamps Lansing Dodge Inc | | 6131 South Pennsylvania Avenue | | | Lansing Charter Township | MI | 48911 | |
| Binkelman Corp | | 814 North Outer Drive | | | Saginaw | MI | 48601 | |
| Biotech Agronomics Inc | | 1651 U.S. 31 | | | Beulah | MI | 49617 | |
| Birks Works Environmental Llc | | 19719 Mount Elliott Street | | | Detroit | MI | 48234 | |
| Bishop Real Estate LLC | | 30078 Schoenherr | Suite 150 | | Warren | MI | 48088 | |
| Blue Star Inc | | 21950 Hoover Road | | | Warren | MI | 48089 | |
| Bob Maxey Ford Inc | | 1833 Jefferson Avenue | | | Detroit | MI | 48207 | |
| Butzel Long PC | | 150 West Jefferson Avenue | Suite 100 | | Detroit | MI | 48226 | |
| C & H Builders | | 6582 Sterling Court | | | Garden City | MI | 48135 | |
| C E Pollard Company | | 13575 Auburn Street | | | Detroit | MI | 48223 | |
| Cadillac Asphalt LLC | | 2575 Haggerty Road | Suite 100 | | Canton | MI | 48188 | |
| Cadillac Tower MI LLC | | 65 Cadillac Square | Suite 2400 | | Detroit | MI | 48226-2871 | |
| Camden Insurance Agency Inc | | 17900 Ryan Road | Suite A | | Detroit | MI | 48238 | |
| Camp Dresser & Mckee | | 645 Griswold Street | Suite 3770 | | Detroit | MI | 48226 | |
| Cannon Engineering & Equipment | | 51761 Danview Technology Court | | | Shelby Twp | MI | 48315 | |
| Capp Inc | | 1002 Alpine Avenue N.W. | | | Grand Rapids | MI | 49504 | |
| Carla Aikens | | 675 Lakeview Parkway | Suite 6062 | | Vernon Hills | IL | 60061 | |

Exhibit C
Served via Firs Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carmeuse Lime Inc | | 11 Stanwix Street | 21st Floor | | Pittsburgh | PA | 15222 | |
| CDM Michigan Inc | | 645 Griswold Street | Suite. 3770 | | Detroit | MI | 48226 | |
| Checker Cab | | 2128 Trumbull Street | | | Detroit | MI | 48216-1344 | |
| Christopher Trainor & Associates | | 9750 Highland Road | | | White Lake Township | MI | 48386 | |
| Cintas Corporation | | 6800 Cintas Boulevard | | | Cincinnati | OH | 45262 | |
| Clark Associates Inc | | 7700 Second Avenue | Suite 617 | | Detroit | MI | 482202 | |
| Clark Hill | | 500 Woodward Avenue | Suite 3500 | | Detroit | MI | 48226-3435 | |
| Clarks Construction | | 18109 Livernois | | | Detroit | MI | 48221 | |
| Clayton Industries Inc | | 37648 Hills Tech Drive | | | Farmington Hills | MI | 48331 | |
| Clow Water Systems Company | | 2266 South Sixth Street | | | Coshocton | OH | 43812 | |
| CMP Distributors Inc | | 16753 Industrial Parkway | | | Lansing | MI | 48906 | |
| Colasanti Corporation | | 672 Woodbridge | Suite 100 | | Detroit | MI | 48226 | |
| Communications Professionals Inc | | 23933 Research Drive | | | Farmington Hills | MI | 48335 | |
| Community Development Solutions LLC | | 18292 Wyoming Street | | | Detroit | MI | 48221 | |
| Computech Corporation | | 30700 Telegraph Road | | | Bingham Farms | MI | 48025 | |
| Cover Your Assets LLC | | P.O. Box 1042 | | | Harrisburg | NC | 28075 | |
| Cranbrook General Underwriters Agency | | 30200 Telegraph Road | Suite 137 | | Bingham Farms | MI | 48025 | |
| Cummins Bridgeway LLC | | 21810 Clessie Court | | | New Hudson | MI | 48165 | |
| CW Professional Services LLC | | 150 West Jefferson | | | Detroit | MI | 48226 | |
| D A Central Inc | | 13155 Cloverdale | | | Oak Park | MI | 48237 | |
| Data Consulting Group Inc | | 965 East Jefferson | | | Detroit | MI | 48207 | |
| David Wm Ruskin | | 26555 Evergreen Road | Suite 1100 | | Southfield | MI | 48076 | |
| DCI Wolverine JV | | 1412 East 11 Mile Road | | | Madison Heights | MI | 48071 | |
| Decanter Machine Inc | | 3622 Bristol Highway | | | Johnson City | TN | 37601 | |
| Dell Computer Corporation | | 1 Dell Way | | | Round Rock | TX | 78682 | |
| Demaria Building Company | | 3031 West Grand Boulevard | Suite 624 | | Detroit | MI | 48202 | |
| DES Electric LLC | | 1924 Rosa Parks Boulevard | | | Detroit | MI | 48216 | |
| DES Labelle Joint Venture LLC | | 400 Renaissance Center | Suite 3400 | | Detroit | MI | 48243 | |
| Detroit Advanced Technology Application Network | | 155 West Congress | Suite 450 | | Detroit | MI | 48226 | |
| Detroit Contracting Inc LLC | | 1412 East 11 Mile Road | | | Madison Heights | MI | 48071 | |
| Detroit Edison | | 1 Energy Plaza | | | Detroit | MI | 48226 | |
| Detroit Legal News The | | 1409 Allen Road | Suite B | | Troy | MI | 48083 | |
| Detroit Pump & Mfg Co | | 4800 Broadmoor Avenue S.E. | | | Grand Rapids | MI | 49512 | |
| Detroit Rolling Door & Gate Inc | | 14830 Fenkell Avenue | | | Detroit | MI | 48227 | |
| Detroit Thermal LLC | | 541 Madison Street | | | Detroit | MI | 48226 | |
| Detroit Transportation Corp | | 1420 Washington Boulevard | | | Detroit | MI | 48226 | |
| DMC Consultants Inc | | 13500 Foley Street | | | Detroit | MI | 48227 | |
| DTE Energy | | 1 Energy Plaza | | | Detroit | MI | 48226 | |
| Duffey Petrosky And Company LLC | | 38505 Country Club Drive | Suite. 110 | | Farmington Hills | MI | 48331-3403 | |
| E L Bailey & Co Inc | | 23555 Northwestern Highway | Suite 202 | | Southfield | MI | 48075 | |
| Eastern Oil Co | | 590 South Paddock Street | | | Pontiac | MI | 48341 | |
| EJ USA Inc | | 1600 Norman Avenue | | | Santa Clara | CA | 95054 | |
| Election Systems & Software | | 11208 John Galt Boulevard | | | Omaha | NE | 68137 | |
| Electronic Data Magnetics | | 210 Old Thomasville Road | | | High Point | NC | 27260 | |
| Electronic Data Systems Corporation | | 905 Southland Street | | | Lansing | MI | 48910-5926 | |
| EMA INC | | 615 Griswold Street | Suite 816 | | Detroit | MI | 48226 | |
| Emmanuel Lamitier | | P.O. Box 47374 | | | Oak Park | MI | 48237 | |
| Enforcement Technology Inc | | 400 North Broadway | 4th Floor | | Milwaukee | WI | 53202 | |
| Enjoi Transportation | | 2866 East Grand Boulevard | | | Detroit | MI | 48202 | |
| Enterprise Uniform | | 2862 East Grand Boulevard | | | Detroit | MI | 48202 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2 of 7
13-53846-tjt    Doc 8217    Filed 11/07/14    Entered 11/07/14 22:20:04    Page 15 of 20

Exhibit C
Served via Firs Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Erman Teicher Miller Zucker & Freedman PC | | 400 Galleria Officentre | Suite 444 | | Southfield | MI | 48034 | |
| Examworks Inc | | 3280 Peachtree Road N.E. | Suite 2625 | | Atlanta | GA | 30305 | |
| Fakhoury Law Firm PC | | 225 South Main Street | | | Royal Oak | MI | 48067 | |
| Farrow Group Inc | | 601 Beaufait Street | | | Detroit | MI | 48207 | |
| Federal Pipe & Supply Inc | | 6464 McNichols Road East | | | Detroit | MI | 48212 | |
| Federal Signal Corporation | | 1415 West 22nd Street | Suite 1100 | | Oak Brook | IL | 60523 | |
| Fieger Fieger Kenney Giroux & Danzig PC | | 19390 West 10 Mile Road | | | Southfield | MI | 48075 | |
| First American Title Insurance Company | | 400 Water Street | Suite 100 | | Rochester | MI | 48307 | |
| Foley & Lardner LLP | | 500 Woodward Avenue | Suite 2700 | | Detroit | MI | 48226 | |
| Fort Wayne Contracting Inc | | 300 East 7 Mile Road | | | Detroit | MI | 48203 | |
| Foster Group LLC | | P.O. Box 26282 | | | Leawood | KS | 66225 | |
| Foster Swift Collins & Smith | | 333 West Fort Street | Suite 1400 | | Detroit | MI | 48226 | |
| Fraser Trebilcock Davis & Dunlap PC | | One Woodward Avenue | Suite 1550 | | Detroit | MI | 48226 | |
| Freedman Lessing Kutinsky | | 24460 Telegraph Road | | | Southfield | MI | 48034 | |
| Futurenet Group Inc | | 12801 Auburn Street | | | Detroit | MI | 48223 | |
| G4S Secure Solutions Usa Inc | | 29200 Vassar Street | Suite 240 | | Livonia | MI | 48152 | |
| Galeanas Van Dyke Dodge Inc | | 28400 Van Dyke Avenue | | | Warren | MI | 48093 | |
| Genuine Parts Co | | 12225 Southfield Freeway | | | Detroit | MI | 48228 | |
| George T Roumell Jr | | 314 Town Center Drive | | | Troy | MI | 48084 | |
| Giamarco Mullins & Horton PC | | 101 West Big Beaver Road | | | Troy | MI | 48084 | |
| Gillig Corporation | | 25800 Clawiter Road | | | Hayward | CA | 94545 | |
| Giorgi Concrete LLC | | 20450 Sherwood | | | Detroit | MI | 48234-2929 | |
| Gloria Stokes | | 16501 Mendota | | | Detroit | MI | 48221 | |
| Goodman Acker PC | | 17000 West 10 Mile Road | | | Southfield | MI | 48075 | |
| Goren Goren & Harris PC | | 30400 Telegraph Road | Suite 470 | | Bingham Farms | MI | 48025 | |
| Governmental Consultant Services Inc | | 120 North Washington Square | Suite 110 | | Lansing | MI | 48933 | |
| Grainger | | 14441 West Illinois Route 60 | | | Lake Forest | IL | 60045 | |
| Great Lakes Power Inc | | 30 Lantz Street | | | Detroit | MI | 48203 | |
| Great Lakes Service Center Inc | | 8841 Michigan Avenue | | | Detroit | MI | 48210 | |
| Greeley & Hansen LLC | | 1001 Woodward Avenue | Suite 850 | | Detroit | MI | 48226 | |
| Grier & Copeland PC | | 615 Griswold Street | Suite 400 | | Detroit | MI | 48226 | |
| Groundwork 0 | | Ford Field, 2000 Brush Street | Suite 262 | | Detroit | MI | 48226 | |
| Guardian Guard Service Inc | | 18000 8 Mile Road | | | Southfield | MI | 48075 | |
| H C M Inc | | 11990 North Grant Street | Suite 100 | | Northglen | CO | 80233 | |
| Haas & Goldstein PC | | 31275 Northwestern Highway | Suite 225 | | Farmington Hills | MI | 48334 | |
| Hach Company | | P.O. Box 389 | | | Loveland | CO | 80539-0389 | |
| Hercules & Hercules Inc | | 19055 West Davison Avenue | | | Detroit | MI | 48223 | |
| Heritage Industrial Safety Supply | | 19010 Livernois | | | Detroit | MI | 48221 | |
| HESCO | | 28838 Van Dyke Avenue | | | Warren | MI | 48093 | |
| Hinshon Environmental Consultant | | 2111 University Park Drive | | | Okemos | MI | 48864 | |
| Hirsch Law Firm PLLC The | | 59 North Walnut Street | Suite 304 | | Mt Clemens | MI | 48043 | |
| HNTB Michigan Inc | | 535 Griswold Street | Suite. 1100 | | Detroit | MI | 48226 | |
| Homrich Wrecking Inc | | 200 Matlin Road | | | Carleton | MI | 48117 | |
| Hubb Systems LLC | | 2021 Challenger Drive | | | Alameda | CA | 94501 | |
| Husky Envelope Products | | 1225 East West Maple Road | | | Walled Lake | MI | 48390 | |
| IBM Corporation | | 24800 Denso Drive | | | Southfield | MI | 48034 | |
| Idexx Laboratories | | One IDEXX Drive | | | Westbrook | ME | 04092 | |
| Imperial Construction Co | | 13507 Helen Street | | | Detroit | MI | 48212 | |
| Independent Evaluation Services LLC | | 30555 Southfield Road | Suite 250 | | Southfield | MI | 48076 | |

Exhibit C
Served via Firs Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Infiniti Energy & Environmental Inc | | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Inflection Point Solutions | | 8500 West 110th Street | Suite 550 | | Overland Park | KS | 66210 | |
| Ingram Library Services | | 1 Ingram Boulevard | | | La Vergne | TN | 37086 | |
| Inland Waters Pollution Control Inc | | 4086 Michigan Avenue | | | Detroit | MI | 48210 | |
| Interstate Trucksource Inc | | 29085 Smith Road | | | Romulus | MI | 48174 | |
| ISI | | 5975 Cross Roads Commerce | | | Wyoming | MI | 49519 | |
| Iteris Michigan LLC | | 1120 East Long Lake Road | Suite 222 | | TROY | MI | 48085 | |
| J E Associates Inc | | 243 West Congress | Suite 350 | | Detroit | MI | 48226 | |
| J Ranck Electric Inc | | 1993 Gover Parkway | | | Mount Pleasant | MI | 48858 | |
| Jack Doheny Companies Inc | | 777 Doheny Court | | | Northville | MI | 48167 | |
| James G Johnson | | 24100 Stratford | | | Detroit | MI | 48237 | |
| JCI Jones Chemicals Inc | | 18000 Payne Avenue | | | Riverview | MI | 48192 | |
| Jeanette Powell | | 16940 Kensington Drive | | | Macomb | MI | 48044 | |
| Jeffrey J Ellison PLLC | | 214 South Main Street | Suite 210 | | Ann Arbor | MI | 48104-2122 | |
| Jenkins Construction Inc | | 20195 Trolley Industrial Drive | | | Taylor | MI | 48180 | |
| Jhohman LLC DBA Lagarda Security | | 2123 South Center Road | | | Burton | MI | 48519 | |
| Jimmy Seals | | 8084 Wykes | | | Detroit | MI | 48204 | |
| Joel B Sklar | | 615 Griswold Street | | | Detroit | MI | 48226 | |
| Julian Watkins Daniel Reid | | 821 West Milwaukee Street | | | Detroit | MI | 48202 | |
| Keo And Associates Inc | | 18286 Wyoming Avenue | | | Detroit | MI | 48221 | |
| Kessler International | | 45 Rockefeller Plaza | 20th Floor | | New York | NY | 10111 | |
| Key Chemical Inc | | 9503 Dovewood Place | | | Waxhaw | NC | 28173 | |
| Kingsway Building & Maintenance | | 2141 West Grand Boulevard | | | Detroit | MI | 48208 | |
| Kirk's Automotive Inc | | 9330 Roselawn | | | Detroit | MI | 48204 | |
| Komline-Sanderson Engineering | | 12 Holland Avenue | | | Peapack | NJ | 07977 | |
| Kotz Sangster Wysocki & Berg PC | | 400 Renaissance Center | Suite 3400 | | Detroit | MI | 48243-1618 | |
| Kristel Group Inc | | 136 South Rochester Road | | | Clawson | MI | 48017 | |
| L D' Agostini & Sons Inc | | 12082 Pleasant Street | | | Detroit | MI | 48217 | |
| Lakeshore Engineering Service Inc | | 7310 Woodward Avenue | Suite 500 | | Detroit | MI | 48202 | |
| Lakeside Divisions Inc | | 1990 Bagley Avenue | | | Detroit | MI | 48216 | |
| Lamont Title Corporation | | 333 West Fort Street | Suite 1750 | | Detroit | MI | 48226-3292 | |
| Law Office of Carl L Collins III PLC | | 20755 Greenfield Road | | | Southfield | MI | 48075 | |
| Law Offices of Barton C. Rachwal, P.C. | | 30400 Telegraph Road | Suite 470 | | Bingham Farms | MI | 48025 | |
| Law Offices of Brian E Muawad | | 22330 Greater Mack Avenue | | | Saint Clair Shores | MI | 48080 | |
| Law Offices of Chui Karega | | 19771 James Couzens Freeway | | | Detroit | MI | 48235 | |
| Law Offices of Joumana B Kayrouz PLLC | | 1000 Town Center | | | Southfield | MI | 48075 | |
| Law Offices of Karri Mitchell | | 21900 Greenfield Road | | | Oak Park | MI | 48237 | |
| Law Offices of Michael G Kelman PC | | 30833 Northwestern Highway | Suite 206 | | Farmington Hills | MI | 48334 | |
| Law Offices of Randall P. Upshaw | | 17373 West 12 Mile Road | | | Lathrup Village | MI | 48076 | |
| Lexis Nexis | | 9443 Springboro Pike | | | Dayton | OH | 45342 | |
| Limbach Company LLC | | 926 Featherstone Road | | | Pontiac | MI | 48342 | |
| Lorenzo Tate | | 14856 Prevost | | | Detroit | MI | 48227 | |
| Macomb Pipe & Supply | | 6600 15 Mile Road | | | Sterling Heights | MI | 48310 | |
| Mannik & Smith Group Inc | | 65 Cadillac Square | Suite 3311 | | Detroit | MI | 48226 | |
| McDermott Will & Emery LLP | Nathan F. Coco & William P. Smith | 227 West Monroe Street, Suite 4700 | | | Chicago | IL | 60606 | |
| Mcnaughton Mckay Electric Company | | 1357 East Lincoln Avenue | | | Madison Heights | MI | 48071-4134 | |
| Metco Services Inc | | 1274 Library | Suite 400 | | Detroit | MI | 48226 | |
| Metro Welding Supply Corp | | 12620 Southfield Freeway | | | Detroit | MI | 48223 | |
| Metron-Farnier LLC | | 5665 Airport Boulevard | | | Boulder | CO | 80301 | |
| Michael Morse PC | | 24901 Northwestern Highway | Suite 700 | | Southfield | MI | 48075 | |

In re City of Detroit, Michigan
Case No. 13-53846

Page 4 of 7

Exhibit C
Served via Firs Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michigan Cat | | 3141 Wolf Road | | | Saginaw | MI | 48601 | |
| Mid-Continental Claim Service | | 30700 Telegraph | Suite 4601 | | Bingham Farms | MI | 48025 | |
| Mike Donnelly Electrical College | | 1439 East 11 Mile Road | | | Madison Heights | MI | 48071 | |
| Miller & Tischler PC | | 28470 West 13 Mile Road | Suite 300 | | Farmington Hills | MI | 48334 | |
| Mindell & Associates PLLC | | 25505 West 12 Mile Road | Suite 1000 | | Southfield | MI | 48034-1811 | |
| Moore Medical Corp | | 1690 New Britain Avenue | | | Farmington | CT | 06032-4066 | |
| Morton Salt Inc | | 123 North Wacker Drive | Suite 24 | | Chicago | IL | 60606 | |
| Motor City Electric Co | | 9440 Grinnell Street | | | Detroit | MI | 48213 | |
| Motor City Electric Technologies Inc | | 9440 Grinnell Avenue | | | Detroit | MI | 48213-1151 | |
| Motor City Pipe & Supply Co | | 12389 Schaefer Highway | | | Detroit | MI | 48227 | |
| Motorola Solutions Inc | | 1303 East Algonquin Road | | | Schaumburg | IL | 60196 | |
| Napa Detroit Distribution | | 47488 Van Dyke Avenue | | | Shelby Charter Township | MI | 48317 | |
| New England Fertilizer Company | | 9125 West Jefferson Avenue | | | Detroit | MI | 48209 | |
| New Flyer Industries Limited | | 711 Kernaghan Avenue | | | Winnipeg | Manitoba | R2C 3T4 | CANADA |
| New Technology Ltd | | 4380 Baldwin Road | | | Holly | MI | 48442 | |
| Nextel Communications | | 86 Peterboro Street | | | Detroit | MI | 48201 | |
| North-West Trading Co | | 404 Newport Street | | | Detroit | MI | 48215-3179 | |
| Novitex Enterprise Solutions Inc | | 300 First Stamford Place | Second Floor West | | Stamford | CT | 6902 | |
| Nutech Graphics & System | | 145 East Pike Street | | | Pontiac | MI | 48342 | |
| OAS Group Inc | | 1748 Northwood Drive | | | Troy | MI | 48084 | |
| Olive Delivery Service LLC | | 615 Griswold Street | Suite 1805 | | Detroit | MI | 48226 | |
| Olsman Mueller & James PC | | 130 East Columbia Avenue | | | Battle Creek | MI | 49015 | |
| Oracle America Inc | | 1000 Republic Drive | | | Allen Park | MI | 48101 | |
| Oracle Corporation | | 1050 Wilshire Drive | Suite 250 | | Troy | MI | 48084 | |
| Osburn Associates Inc | | 11931 Ohio 93 | | | Logan | OH | 43138 | |
| Overdrive Inc | | One Overdrive Way | | | Cleveland | OH | 44125 | |
| Park Rite | | 1426 Times Square | | | Detroit | MI | 48226-1519 | |
| Parsons Brinckeroff Michigan Inc | | 500 Griswold Street | Suite 2900 | | Detroit | MI | 48226 | |
| Paul M Hughes PC | | 65 Cadillac Square | Suite 2100 | | Detroit | MI | 48226 | |
| Perkinelmer Las Inc | | 940 Winter Street | | | Waltham | MA | 02451 | |
| PES Group PC | | 615 Griswold Street | | | Detroit | MI | 48226 | |
| Pie Management LLC | | 719 Griswold | Suite 820 | | Detroit | MI | 48226 | |
| Pierce Monroe & Associates Inc | | 535 Griswold | Suite 2200 | | Detroit | MI | 48226 | |
| Plante & Moran LLP | | 27400 Northwestern Highway | | | Southfie | MI | 48034 | |
| Plunkett & Cooney PC | | 243 West Congress | Suite 800 | | Detroit | MI | 48226 | |
| PMA Consultants LLC | | 226 West Liberty Street | | | Ann Arbor | MI | 48104 | |
| PMSI INC | | 200 Benton Street | | | Stratford | CT | 06615 | |
| Polydyne Inc | | 1 Chemical Plant Road | | | Riceboro | GA | 31323 | |
| Posner Posner & Posner | | 1400 Penobscot Building | 645 Griswold Street | | Detroit | MI | 48226 | |
| Praxair Inc | | 39 Old Ridgebury Road | | | Danbury | CT | 06810 | |
| Prevost Parts/Prevost Car Inc | | 7900 National Service Road | Mailstop AP5-63 | | Greensboro | NC | 27409 | |
| Process Control & Instrumentation LLC | | 840 West Milwaukee Street | | | Detroit | MI | 48202 | |
| Project Innovations | | 22000 Springbrook Avenue | | | Farmington Hills | MI | 48336 | |
| PVS Nolwood Chemical Inc | | 10900 Harper Avenue | | | Detroit | MI | 48213 | |
| PVS Technologies Inc | | 10900 Harper Avenue | | | Detroit | MI | 48213 | |
| Pyratech Security Systems Inc | | 20150 Livernois Avenue | | | Detroit | MI | 48221 | |
| Quill Corporation | | 100 Schelter Road | | | Lincolnshire | IL | 60069 | |
| Randy Lane PC | | 535 Griswold Street | Suite 1200 | | Detroit | MI | 48226 | |
| Re-Construction | | 17250 Redford Street | | | Detroit | MI | 48219 | |
| Record Copy Services | | Laurel Park Place - 200 West | 18136 Laurel Park Drive North | | Livonia | MI | 48152 | |
| Reizen Law Group The | | 333 West 7th Street | Suite 360 | | Royal Oak | MI | 48067 | |
| Response Network | | 24 Hemlock Road | | | Hanover | NH | 03755 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 5 of 7
13-53846-tjt    Doc 8217    Filed 11/07/14    Entered 11/07/14 22:20:04    Page 18 of 20

Exhibit C
Served via Firs Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rickard Denney Garno & Associates | | 331 East First Street | | | Imlay City | MI | 48444 | |
| Robert J Malleis PLLC | | 21700 Greenfield Road | Suite 305 | | Oak Park | MI | 48237 | |
| Robert W Baird & Co | | 777 East Wisconsin Avenue | | | Milwaukee | WI | 53202 | |
| Robinson & Associates PC | | 28145 Greenfield Road | | | Southfield | MI | 48076 | |
| Romano Law PLLC | | 23880 Woodward Avenue | | | Pleasant Ridge | MI | 48069 | |
| Rothstein Law Group PLC | | 19068 West 10 Mile Road | | | Southfield | MI | 48075 | |
| RS Technical Services Inc | | 695 Lincoln Lake Avenue S.E. | | | Lowell | MI | 49331 | |
| Safety Services Inc | | 5286 Wynn Road | | | Kalamazoo | MI | 49048 | |
| Saf-T-Gard International Inc | | 205 Huehl Road | | | Northbrook | IL | 60062 | |
| SBC Global Services | | 225 West Randolph Street | | | Chicago | IL | 60606-1838 | |
| SBM Inc | | 20542 Harper Avenue | Suite 100 | | Harper Woods | MI | 48225 | |
| SEHI Computer Products Inc | | 2930 Bond Street | | | Rochester Hills | MI | 48309 | |
| Semco Energy Gas Co | | 1411 Third Street | Suite A | | Port Huron | MI | 48060 | |
| Sepco LLC | | 22 Putnam Place | | | Grosse Pointe | MI | 48236 | |
| Serlin Trivax & Stearn PLLC | | 31780 Telegraph Road | Suite 120 | | Bingham Farms | MI | 48025 | |
| Shrader Tire & Oil Inc | | 2045-51 Sylvania Avenue | | | Toledo | OH | 43613 | |
| Siemens Industry Inc | | 300 New Jersey Avenue | Suite 1000 | | Washington | DC | 20001 | |
| Sigma Associates Inc | | 1900 Saint Antoine Street | Suite 500 | | Detroit | MI | 48226 | |
| Sky Group Grand LLC | | 7310 Woodward Avenue | Suite 500 | | Detroit | MI | 48202 | |
| SMART | c/o University of Michigan Transportation Research Institute | 2901 Baxter Road, Room 104 | | | Ann Arbor | MI | 48109-2150 | |
| Somat Engineering Inc | | 660 Woodward Avenue | Suite 2430 | | Detroit | MI | 48226 | |
| SPRINT | | 6200 Sprint Parkway | | | Overland Park | KS | 66251 | |
| SPS Woodbridge Company LLC | | 5050 Schaefer Road | | | Dearborn | MI | 48126 | |
| Steven H Schwartz & Associates PLC | | 31600 West 13 Mile Road | Suite 125 | | Farmington Hills | MI | 48334 | |
| Strategic Staffing Solutions | | 645 Griswold Street | Suite 2900 | | Detroit | MI | 48226 | |
| Systems & Software Inc | | 426 Industrial Avenue | Suite 140 | | Williston | VT | 05495 | |
| T & N Services Inc | | 2940 Jefferson Avenue | | | Detroit | MI | 48207 | |
| T & T builders | | 12928 Joseph Campau Avenue | | | Detroit | MI | 48212 | |
| Telnet Worldwide Inc | | 1175 West Long Lake Road | Suite 101 | | Troy | MI | 48098 | |
| Tetra Tech MPS | | 710 Avis Drive | | | Ann Arbor | MI | 48108 | |
| Thurswell Law Firm | | 1000 Town Center | | | Southfield | MI | 48075 | |
| Tiburon Inc | | 3000 Executive Parkway | Suite 500 | | San Ramon | CA | 94583 | |
| Tina M Tolliver- Custodian | | 1300 Beaubien | Suite 820 | | Detroit | MI | 48226 | |
| TJA Staffing Services Inc | | 660 Woodward Avenue | Suite 2450 | | Detroit | MI | 48226 | |
| Tmesys Inc | | 175 Kelsey Lane | | | Tampa | FL | 33619 | |
| Tooles Contracting Group LLC | | 500 Griswold Street | | | Detroit | MI | 48226 | |
| Toter Incorporated | | 841 Meacham Road | | | Statesville | NC | 28677 | |
| Trader Ray Tire Center | | 2272 Jefferson Avenue | | | Detroit | MI | 48207 | |
| Trapeze Software Group Inc | | P.O. Box 20258 | | | Dallas | TX | 75320-2528 | |
| Trinity Environmental Solutions LLC | | 615 Griswold | 7th Floor | | Detroit | MI | 48226 | |
| Tucker Young Jackson Tull INC | | 615 Griswold | Suite 600 | | Detroit | MI | 48226 | |
| Turner Electrical Services LLC | | 8530 Central Avenue | | | Sylvania | OH | 43560 | |
| Uniglobe Construction Co | | 19401 West McNichols | Suite B | | Detroit | MI | 48219 | |
| UNISYS Corp | | 1500 East Beltline S.E. | Suite 160 | | Grand Rapids | MI | 49506 | |
| Universal System Technologies Inc | | 30700 Telegraph Road | Suite 1651 | | Bingham Farms | MI | 48025 | |
| URS Great Lakes Corporation | | 3950 Sparks Drive S.E. | Suite 100 | | Grand Rapids | MI | 49546 | |
| US Bank National Association | Attn: Susan E. Jacobsen VP | Mail Station EP-MN-WS1D | 60 Livingston Ave. | | St. Paul | MN | 55107 | |
| US Bank National Association | Attn: Susan T. Brown | Senior Vice President and Manager | 535 Griswold Ste 550 | | Detroit | MI | 48226 | |
| Valley Truck Parts Inc | | 1900 Chicago Drive S.W. | | | Grand Rapids | MI | 49519 | |

Exhibit C
Served via Firs Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vancon Inc | | 2109 Bishop Circle East | | | Dexter | MI | 48130 | |
| Varjabedian Attorneys PC | | 29777 Telegraph Road | | | Southfield | MI | 48034 | |
| Verizon Wireless | | 1 Verizon Way | | | Basking Ridge | NJ | 07920 | |
| W C Ducomb Co | | 5700 Mount Elliott Street | | | Detroit | MI | 48072 | |
| Wade Trim Associates Inc | | 500 Griswold Avenue | Suite 2500 | | Detroit | MI | 48226 | |
| Walkers Heating & Cooling | | 20101 James Couzens Freeway | | | Detroit | MI | 48235 | |
| Walsh Construction | | 3031 West Grand Boulevard | Suite 640 | | Detroit | MI | 48202 | |
| Waste Management Of Michigan Inc | | 1001 Fannin | Suite 4000 | | Houston | TX | 77002 | |
| Waterfront Petroleum Terminal Company | | 5431 West Jefferson Avenue | | | Detroit | MI | 48209 | |
| Waterworks Systems & Equipment | | P.O. Box 575 | | | Lakeland | MI | 48143-0575 | |
| WCI Contractors | | 20210 Conner Street | | | Detroit | MI | 48234 | |
| Weiss Construction Co | | 400 Renaissance Center | Suite 2170 | | Detroit | MI | 48243 | |
| Wigod Falzon & Mcneely PC | | 25899 West 12 Mile Road | Suite 220 | | Southfield | MI | 48034 | |
| Williams Detroit Diesel | | 835 West Goodale Boulevard | | | Columbus | OH | 43212 | |
| Willie Mccormick Associates Inc | | 13522 Foley Street | | | Detroit | MI | 48227 | |
| Wolverine Oil & Supply Co Inc | | 10455 Ford Road | | | Dearborn | MI | 48126 | |
| Wolverine Solution Group | | 1601 Clay Street | | | Detroit | MI | 48211 | |
| Wright Tool Co | | 1738 Maplelawn Drive | | | Troy | MI | 48084 | |
| XEROX Corporation | | 300 Galleria Officentre | | | Southfield | MI | 48034 | |
| Yates Industries Inc | | 23050 East Industrial Drive | | | Saint Clair Shores | MI | 48080 | |
| Yolanda Johnson | | 626 Malborough | | | Detroit | MI | 48215 | |
| YTI Office Express | | 1280 East Big Beaver Road | | | Troy | MI | 48083 | |
| Z Contractors Inc | | 50500 Design Lane | | | Shelby Township | MI | 48315 | |
| Zamler Mellen And Shiffman PC | | 23077 Greenfield Road | Suite 557 | | Southfield | MI | 48075 | |