| UNITED STATES BANKRUPTCY COURT | EASTERN DISTRICT of MICHIGAN |
|---|---|

**FILED**

**FEB 2 1 2014**

US Bankruptcy Court
MI Eastern District

| Name of Debtor: **City of Detroit, Michigan** | Case Number: **13-53846** |
|---|---|

NOTE: *Do not use this form to make a claim for an administrative expense that arises after the bankruptcy filing.*

Name of Creditor (the person or other entity to whom the debtor owes money or property):
**Michigan AFSCME Council 25 and its affiliated Detroit Locals**

Name and address where notices should be sent:
Richard G. Mack Jr.
Miller Cohen, PLC
600 W. Lafayette Blvd. 4ᵗʰ Floor
Detroit, MI 48226

**RECEIVED**

**FEB 2 4 2014**

**KURTZMAN CARSON CONSULTANTS**

Telephone number: 313-964-4454  email: richardmack@millercohen.com

☐ Check this box if this claim amends a previously filed claim.

Court Claim Number: _____
(*If known*)

Filed on: _____

Name and address where payment should be sent (if different from above):

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to this claim. Attach copy of statement giving particulars.

Telephone number:  email:

**1. Amount of Claim as of Date Case Filed: Not less than $8,718,697,854.82**
See Attached (Note: AFSCME Council 25 has filed an additional Proof of Claim)

If all or part of the claim is secured, complete item 4.
If all or part of the claim is entitled to priority, complete item 5.
☒ Check this box if the claim includes interest or other charges in addition to the principal amount of the claim. Attach a statement that itemizes interest or charges.

**2. Basis for Claim:**  See attached Addendum for additional details.

| 3. Last four digits of any number by which creditor identifies debtor: | 3a. Debtor may have scheduled account as:_____<br>(See instruction #3a) |
|---|---|

**4. Secured Claim (See instruction #4)**
Check the appropriate box if the claim is secured by a lien on property or a right of setoff, attach required redacted documents, and provide the requested information.

Amount of arrearage and other charges, as of the time case was filed, included in secured claim, if any:
$_____

Nature of property or right of setoff: ☐Real Estate  ☐Motor Vehicle  ☐Other

Basis for perfection: See Attached

Describe:

Value of Property:

Amount of Secured Claim: $0

Annual Interest Rate (when case was filed)_____ % ☐Fixed  or  ☐Variable

Amount Unsecured:

**5. Amount of Claim Entitled to Priority as an Administrative Expense under 11 U.S.C. §§ 503(b)(9) and 507(a)(2).**  $ 0

**5b. Amount of Claim Otherwise Entitled to Priority. Specify Applicable Section of 11 U.S.C. §** ____  $ 0

**6. Credits.** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. (See instruction #6)

**7. Documents:** Attached are redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, security agreements, or, in the case of a claim based on an open-end or revolving consumer credit agreement, a statement providing the information required by FRBP 3001(c)(3)(A). If the claim is secured, box 4 has been completed, and redacted copies of documents providing evidence of perfection of a security interest are attached. (*See instruction #7, and the definition of "redacted".*) DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.
If the documents are not available, please explain: See attached Addendum. Further, the underlying documents relative to this claim are in the City's possession

**8. Signature: (See instruction # 8)**
Check the appropriate box.

☐ I am the creditor.  ☒ I am the creditor's authorized agent.  ☐ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004.)  ☐ I am a guarantor, surety, indorser, or other codebtor. (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: Richard G. Mack Jr.
Title: Attorney and Authorized Agent
Company: Miller Cohen, PLC

Address and telephone number (if different from notice address above):
600 W. Lafayette Blvd. 4ᵗʰ Floor
Detroit, MI 48226
313-964-4454  email: richardmack@millercohen.com

_____  _____
(Signature)  (Date)  2/21/2014

*Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 35*

# Addendum to the Proof of Claim of
## Michigan AFSCME Council 25, and its affiliated Locals of the City of Detroit

This proof of claim (the "Claim") is for all claims due to Michigan AFSCME Council 25 and its affiliated Locals within the City of Detroit (the "Claimant"), and its members, and former members/retirees (or future retirees with pension or other post-employment benefit obligations vested prior to the City of Detroit's (the "City") bankruptcy filing), relating to:

(i) unfunded or underfunded pension obligations (including annuity savings fund obligations) owed with respect to the City's General Retirement System (the "Pension Obligations"),

(ii) other unfunded or underfunded post-employment benefit obligations (the "OPEB Obligations", including obligations owed with respect to the City's Health and Life Insurance Benefit Plan and/or the Supplemental Death Benefit Plan and/or other non-pension post-employment welfare benefits, including unfunded actuarially accrued liabilities),

(iii) grievances and other disputes under the various union contracts, the City Employment Terms or other contractual obligations,

(iv) monies owed for violations of local, state or federal law, unfair labor practice charges,

(v) monies owed due to uncompensated services performed,

(vi) any other claims which arose before July 18, 2013.

**The calculated aggregate amount owed pursuant to these claims amount to not less than $8,718,697,854.82.** The not less than $8,718,697,854.82 amount asserted in this Claim consists of several separate claims.[1] (See attachment)

---

[1] The amount set forth in this Claim are estimates based on data provided to Claimant by the City, Collective Bargaining Agreements, the City's General Retirement System and other third

28579/2
02/20/2014 28725506.1

On November 21, 2013, the Court entered its order establishing bar dates for filing proofs of claim and approving the form and manner of notice thereof [Docket No. 1782] (the "Bar Date Order") establishing February 21, 2014 at 4:00 p.m. Eastern Time as the general claims bar date for filing poofs of claim in this case. While individuals or entities holding claims for, *inter alia*, Pension Obligations and OPEB Obligations were not required to file proofs of claim pursuant to the Bar Date Order, as the City has not (to date) determined how the claims for Pension Obligations and/or OPEB Obligations will be asserted and/or allowed, portions of this claim are in reference to Pension Obligations and OPEB Obligations as a protective measure.

As the documents supporting this Claim – including without limitation the relevant statutes, charter and ordinances, collective bargaining agreements, City Employment Terms, grievances, arbitration awards, unfair labor practice charges, the books and records of the City and its General Retirement System, and the City's communications with its employees and retirees – are voluminous, they are not attached to this Claim. Copies of the relevant documents supporting this Claim are or should be, upon information and belief, in the possession of the City.

Claimant expressly reserves the right to amend this Claim to re-characterize or further characterize all or any portion of these claims as administrative expenses or priority claims or to include such modifications, deletions or additions as may be just and proper.

Pursuant to the Bar Date Order, individual members of AFSCME Council 25, its affiliated Locals, and the Coalition of Unions have a right to file a proof of claim on their own

---

parties. Claimant reserves the right to amend this Claim to include updated data, any appropriate changes in applicable actuarial assumptions which serve as the basis for the calculations of the amounts set forth herein, and any appropriate updates for Claimant's members or former Claimant members who have or may become eligible in the future for pension benefits but whose data was not included in the herein calculations.

behalf. Thus, Claimant reserves the right for other units or individual members to file proof of claims in addition to this claim. Claimant has put forth a good faith effort to provide an exhaustive list of all outstanding claims while avoiding duplicative filings; any unnecessary duplication is not intentional and will be resolved.

The filing of this Proof of Claim is not and should not be deemed a waiver of any Claimant's challenge to the legal validity of this bankruptcy or any legal claims relating to the bankruptcy and/or Detroit's assets. Furthermore, this Claim shall not be deemed or construed to be a waiver of the rights of the Claimant (1) to have final orders with respect to non-core matters entered only after *de novo* review by the United States District Court, (2) to trial by jury in any proceeding so triable in these cases or any case, controversy, or proceeding related to these cases, (3) to have the United States District Court withdraw the reference in any matter subject to mandatory or discretionary withdrawal, (4) to assert any other rights, claims, actions, setoff or recoupments to which the Claimant is or may be entitled in law or in equity, all of which rights, claims, actions, defenses, setoffs, and recoupment the Claimant expressly reserves, and (5) to assert any and all rights or claims against others jointly or severally liable for the sums claimed herein.

## EXHIBIT 1 TO MICHIGAN AFSCME COUNCIL 25 PROOF OF CLAIM

| ISSUE NAME | DESCRIPTION |
|---|---|
| Underfunded pension and post employment benefit obligations | Based upon data from the City and elsewhere, it is projected that the pension and health care obligations of the City's active employees and retirees amounts, in total, to no less than $8.1 billion dollars. |
| Violations of local, state or federal law | Claimant asserts any and all claims arising from or related to every City breach of local, state or federal law, the orders of the Emergency Manager, or any other failure of the City or its agents to fulfill such legal obligations, to Claimant or its present or former members. This applies to legal violations impacting present or former union members for injury which has been, is presently or will be realized in the future. This applies whether or not such violations are identified herein. |
| Refusal to bargain AFSCME Local 1023: MERC Case Number D13 C-0331 | AFSCME Local 1023 is a public safety local, and therefore its bargaining disputes must be resolved with binding arbitration pursuant to state law, if so requested by a negotiating party. The state labor board, in another case, ruled that 2012 Public Act 436 denied binding arbitration to public safety locals. AFSCME Local 1023 was not a party to that case and filed its own request for negotiation assistance with the state labor board. Local 1023 maintains a claim for the City's unilateral imposition of employment conditions, prior to binding arbitration, and contends that the state labor board interpreted Public Act 436 in error (by, for instance, not properly accounting for the other state law which requires binding arbitration). |
| Local 207, 2394 and 2920 DWSD refusal to bargain / Case Number C13 D-069 | AFSCME water department locals were refused the opportunity to bargain a new contract, and incurred illegal changes in employment conditions. |
| Imposition of furloughs days in February 2013 | In February 2013, the City unilaterally imposed furlough days, in violation of its obligation to bargain with its unions. The City required employees to take unpaid days off work at least twice per month. These furlough days were realized through the bulk of the 2013 calendar year, causing significant losses in wages and benefits that would have been earned or accrued during the lost time. |
| Detroit refusal to bargain concerning Transportation Locals: Case Number C12 H-157 | The City has committed to bargain with AFSCME Locals 214 and 312. The members of these Locals work in the Detroit Department of Transportation. These locals, however, are part of a city-wide bargaining unit, as determined by Michigan courts. By refusing to bargain with the entire bargaining unit, but only select portions of the bargaining unit, the City is violating state labor law. Any changes in employment conditions realized by the entire unit – due to the City's failure to bargain – represent a claim. |

| | |
|---|---|
| AFSCME Council 25 (13th check ULP). MERC Case No. C12-E-092 | On about November 30, 2011, the City passed an ordinance which curtailed payments into employee annuity accounts and stopped "13th" checks" being paid to retirees. By applying this change to union-negotiated benefits, the City violated state labor laws, by ignoring its bargaining obligation and repudiating its contractual obligations. An administrative law judge recommended a finding in favor of the Unions and estimated the award to be as high as $174,000,000. |
| City of Detroit 2012 negotiations and implementation with Coalition: MERC Case No. C12 D-065, C12 F-125, C13 G-129 | Following the negotiation of a Coalition tentative agreement in February 2012, the City violated state labor laws by refusing to execute that contract but illegally imposing other terms and conditions of employment. This includes wage and benefit concessions for all AFSCME members, which remain in existence today. The reader is referred to the Coalition of Detroit Unions Proof Of Claim, addressing the losses discussed therein. AFSCME's share of the Coalition proof of claim amount is in the range of 60% - 70%. |
| Violation of Privatization Ordinance | The City has repeatedly violated the City's Privatization Ordinance, prior to letting contracts to vendors to perform work normally performed by unionized employees. These claims are held by individual members of the Unions, as opposed to the union itself. Nonetheless, the claims seek all relief available to the employees under the law. |
| City of Detroit/DFFA/MERC: MERC Case No. C11 K-201 | The union filed an unfair labor practice charge concerning removal of work from the applicable bargaining unit. This change impacted the employees who had previously performed the work. |
| City of Detroit longevity claim for AFSCME employees: Claim number 12-000522 and 12-000523; Wayne County Circuit Court Number 13-003430-AA | Under the 2005-2008 AFSCME union contract, employees had received a yearly payment, in December, based upon the number of hours they worked since the previous December; receiving the full longevity payment for hitting 1600 hours. Effective October 2010, the City imposed new contract terms on AFSCME employees, which removed the longevity pay. However, many AFSCME members had already worked the 1600 hours since the December 2009, entitling them to full longevity pay. Further, for members who had worked less than the 1600 hour threshold, they were entitled to prorated longevity payments for hours worked in each month during that year. The City refused any AFSCME members longevity pay, despite the clear contractual obligation. AFSCME members filed claims with the state for this payment, and the City challenged the payments. The claims were initially denied by the administrative law judge, and placed on appeal before Wayne County Circuit Court. |

| | |
|---|---|
| Negotiation of Local 542 supplemental agreement: MERC Case Number C07 L-033 | MERC ruled that the City was obligated to negotiate a supplemental bargaining agreement with Local 542. Failure of the City to do so caused financial harm to members of this bargaining unit. |
| Detroit & SEMHA: MERC Case No. C05 H-194 | The charge was filed to protest the layoff of four individuals from the Detroit Health Department and rehiring of them by a Detroit contractor, to perform the same work. The charge alleged a violation of state labor law. In the process of the hearing (despite repeated appeals, ancillary litigation and cancelations), the Union learned of other positions for which this occurred. The charge sought back pay and benefits for those impacted employees. The Union lost dues for those laid off members as well. |
| | Grievance Claims |
| Breach of contract claims | Claimant asserts any and all claims arising from or related to every City breach of the Council 25 Master Agreement, local supplemental agreements, Council or local memoranda or letters of understanding, the imposed City Employment Terms, the orders of the Emergency Manager, or any other failure of the City or its agents to perform any contractual obligation to the Claimant or its present or former members. This applies to breaches impacting present or former union members for injury which has been, is presently or will be realized in the future. This applies to all such breaches, whether or not listed specifically herein. |
| Exhibit 2 Listing of Specific Grievances | Exhibit 2, attached to this Proof Of Claim, contains a listing of a number of specific grievances filed by AFSCME Council 25 local unions. While this is intended to be a list of all active grievances currently in existence, derived after diligent search, Claimant reserves the right to add to or otherwise modify the list of grievances, or the description of any grievance listed therein. |
| City of Detroit/Human Services department: Grievance No. 25-01-12 / COA: 12-0077708-CL | In July and October, 2012, approximately 174 AFSCME Locals 1642 and 457 members, working at the Detroit Health Department and Workforce Development Department, were permanently laid off and replaced with employees from third party companies. The arbitrator found the City's actions to be in violation of the union contract, and awarded back pay and benefits to the members. The arbitrator's decision, confirmed by Circuit Court, is now on appeal. |
| City of Detroit Retirees Health Care: Grievance No. C10 A-025 | In 2006, the City changed retiree health care benefits, requiring retirees to incur greater cost for health care. AFSCME filed a grievance on behalf of all AFSCME retirees (approximately 6,000), because the changes violated specific provisions of the union contracts under which the employees retired. |
| Payroll disputes | Repeatedly, the City of Detroit payroll system will not issue correct amounts of pay or benefits on payroll checks of AFSCME members. This problem has escalated over the years, resulting in significant losses of money and benefits for AFSCME members. |

Ex 1 AFSCME Proof Of Claim – Pg 3

| | | |
|---|---|---|
| 10 | Detroit Service and Maintenance Outsourcing in Downtown Detroit: Grievance Number C09-078 | In 2009, the City reduced the overtime of AFSCME members, due to work performed by private contractors, in the downtown Detroit area. This violation of Article 19 of the AFSCME Master Agreement continued for years after the fact. The violations impacted 40-60 employees throughout the period. |
| 11 | Tree Artisan failure to secure license: Grievance Number 727May08 | Tree artisan employees in the AFSCME bargaining unit were discharged. The grievance was granted in that the City was required to pay for training and restore seniority to some employees. To the extent these benefits were not awarded, those employees have claims. |
| | **TOTAL CLAIM AMOUNT** | **Not less than $8,718,697,854.82 (estimated)** |

| Local ID | Rec'd Date | # By Which Creditor Identifies Debtor - Full Leg Case# | # By Which Creditor Identifies Debtor - Local/Red/# | # By Which Creditor Identifies Debtor - Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Ty... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | 20-Oct-09 | D21806-23-2009 | 14609 | CP 01-09 | All City of Detroit Locals | Termination of Contract | All | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 23 | 21-Oct-09 | -D21805-23-2009 | 14608 | CP 02-90 | All City of Detroit Locals | Failure to Enact Defined Contribution Plan | All | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson

Ex 2, AFSCME Proof Of Claim

13-53846-tjt    Doc 8274-6    Filed 11/12/14    Entered 11/12/14 17:08:28    Page 9 of 82

| Local ID | Rec'd Date | # By Which Creditor Identifies Debtor - Failing Case# | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Locality/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 14-Apr-08 | D19058-62-2008 | 13782 | 2-08ITS | McKinney, Joel | 2-12-08 | Computer Equipment Operator | ITS | $12,480.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 67 | 14-Apr-09 | D20954-62-2009 | 14380 | 1-14-09 | McKinney, Joel | 30 Day Suspension | Data Processing Equip. | ITS | $66,688.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 62 | 14-Apr-09 | D20956-62-2009 | 14447 | 20-09 | UNION POLICY | 4-8-09 | ALL | Union | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 62 | 01-Nov-12 | D26800-62-2012 | 16256 | 51-12MP | Vanlowe, Christina | Worker's Comp | Parking Meter collector | Municipal Parking | $380,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 62 | 12-Feb-13 | D27105-62-2013 | 16259 | 62-12 | AFSCME Local 62 | Longevity Pay | Union | | $360,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 62 | 28-Oct-09 | D21873-62-2009 | 14629 | 15-09ITS | McKinney, Joel | Discharge | Data Processing Equip. | ITS | $64,866.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 62 | 24-Feb-10 | D22481-62-2009 | 14820 | 26-09 DPW | Smith, Samantha | Suspension/Discharge | DA II | DPW Davison | $8,092.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 62 | 24-Feb-10 | D22483-62-2010 | 14818 | 2-10-BSE | Rogers, Angelina | 29-Day Suspension Pending Discharge | Clerk | BSE | $60,112.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 62 | 24-Sep-09 | D21714-62-2009 | 14628 | 23-09 | Zachary, Deborah | Layoff | All | BSE | $12,480.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 62 | 11-Jul-12 | D26490-62-2012 | 16194 | 40-12MP | AFSCME Local 62 | Supervisors and Work Rules | Union | | $30,388.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 62 | 13-Jul-12 | D26498-62-2012 | 16200 | 4-23-HR | Muriel, Bridget L | Layoff and Seniority | Personnel and Payroll Clerk | Human Resource | $30,100.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 62 | 13-Jul-12 | D26499-62-2012 | 16199 | 29-01 HR | Burrell, Roslyn | Discharge | Sr. Payroll/Personnel Clerk | Human Resource | $420,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 62 | 30-Jan-12 | | | 01-12-MP | Taylor, Terrance | Discharge | Parking Meter collector | Municipal Parking | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 67 | 06-Sep-12 | | | 41-05 ITS | Riley, Earlene | Opportunity to apply for a position | Sr Data Processing Equip Oper. | ITS | $3,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 62 | 05-Nov-10 | | | 150-10-HR | Peterson, Jacquelina | Sr Payroll Clerk | | Human Resource | $600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 62 | 05-Nov-10 | | | 51-10-HR | Pickett, Janice | Sr Payroll Clerk | | Human Resource | $600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full Log Case# | # By Which Creditor Identifies Debtor - Local/Ref# | # By Which Creditor Identifies Debtor - Local/Ref#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214 | 03-Jun-11 | D2677-214-2011 | 15518 | 10-12 | Jackson, Deborah | Written Reprimand | TTS | DDOT | - | Y-Supporting Docs Attached / N-Not Yet Litigated | |
| 214 | 01-Jul-11 | D24831-214-2011 | 15572 | 11-06 | Jackson, Deborah | Suspension | TTS | DDOT | - | Y-Supporting Docs Attached / N-Not Yet Litigated | |
| 214 | 16-Sep-10 | D23495-214-2010 | 15221 | 09-13 | AFSCME Local 214 | Out-of-Class | All | DDOT | $36,000.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | |
| 214 | 26-Mar-12 | D26066-214-2012 | 16032 | 12-02 | AFSCME Local 214 | Reduction in Force | All | DDOT | $30,000.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | |
| 214 | 26-Mar-12 | D26068-214-2012 | 16034 | 12-05 | AFSCME Local 214 | Maintenance of Conditions/Reduction in force | All | DDOT | $80,000.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | |
| 214 | 07-Aug-12 | D26560-214-2012 | 16216 | 12-07 | (Barnes, George | Discharge | Int Money Handler | DDOT | $80,000.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | |
| 214 | 23-Jan-13 | D27031-214-2013 | 16260 | 12-15 | AFSCME Local 214 | Uniform Allowance | Money Handler | DDOT | $60,000.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | |
| 214 | 23-Jan-13 | D27032-214-2013 | 16261 | 12-08 | AFSCME Local 214 | Wages | All | DDOT | $400.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | |
| 214 | 03-Jun-11 | D24678-214-2011 | 15519 | 10-14 | Hamilton, Rena | Overtime | All | DDOT | $20,000.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | |
| 214 | 16-Sep-10 | D23497-214-2010 | 15218 | 10-06 | AFSCME Local 214 | Out of Class | Money Handler | DDOT | $8,000.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | |
| 214 | | | 15224 | 12-11 | AFSCME Local 214 | Overtime | All | DDOT | $20,000.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | |
| 214 | 31-Aug-10 | D23435-214-2010 | 15223 | 10-02 | Westbrook, Michael | Wages | Sr Serv Guard | DDOT | $4,000.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | |

$500.00

Prepared by Tangie Davis-Johnson

13-53846-tjt   Doc 8274-6   Filed 11/12/14   Entered 11/12/14 17:08:28   Page 11 of 82

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full Leg | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Locality/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 15-Jan-06 | D20435-207-2009 | 14182 | 0260-08 | Daniels, Andrew | 3-Suspension | General Auto Mechanic | | $400.00 | ☐ X-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-07 | D19314-207-2008 | 14081 | 0129-08 | Clers, Curtis | Denied Overtime | | | $200.00 | ☐ X-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Jul-07 | D18055-207-2007 | 13673 | 0150-07-SC | Union Policy | Improper requirement the IWC workers provide US Site Security with their SSN; Non-filling of vacant positions; Seniority based out of class procedures not followed | All | | $500.00 | ☐ X-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Jul-07 | D18056-207-2007 | 13651 | 0008-07 | White, Gertrude | Denied right to work Christmas and OT | Serv Guard P.U. | | $400.00 | ☐ X-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Jul-07 | D18058-207-2007 | 13646 | 0028-07 | Triplett, Kathy | Took $230.94 from check with no explanation | Serv Guard P.U. | | $230.94 | ☐ X-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Jul-07 | D18059-207-2007 | 13623 | 0023-07 | Richardson, Squire | Owed Longevity Pay | Serv Guard P.U. | | $750.00 | ☐ X-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 201 | 03-Jul-07 | D18057-207-2007 | 13648 | 0032-07 | Union Policy | Unsafe Vehicles - Need Repairs | All | | $500.00 | ☐ X-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Jul-07 | D18089-207-2007 | 13649 | 0330-07 | Thomas, Lekita | Unsafe conditions - Booth Repairs | Serv Guard PU | | $500.00 | ☐ X-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Jul-07 | D18090-207-2007 | 13652 | 0029-07 | Thomas, Lekita | Passed over for OT due to Supervisor favoritism | Serv Guard PU | | $180.00 | ☐ X-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-07 | D19416-207-2008 | 14280 | 0182-08 | Harris, Dwight | Incorrect Pay Rate in New Title & Owed Step Increases From Previous Title | Park Maintenance Worker | | $1,000.00 | ☐ X-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Jul-07 | D17604-207-2007 | 13342 | 0109-07 | Reggie Rounds | Promotion to plant maint Mech. Repair Mechanic | Repair Mechanic | | $43,000.00 | ☐ X-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Jul-07 | D17654-207-2007 | 13343 | 0107-07 | Union Policy | Non-bargaining unit employees performing bargaining unit duties | ALL | | $10,000.00 | ☐ X-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Jul-07 | D17657-207-2007 | 13343 | 0094-07 | Union Policy | Promotion to plant maint. Mech. | Repair Mechanics | | $300,000.00 | ☐ X-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Jul-07 | D17658-207-2007 | 13350 | 0118-07 | Union Policy | Owed straight O.T. hours | SPA, SPO | | $400.00 | ☐ X-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Jul-07 | D17659-207-2007 | 13353 | 0135-07 | Ketelhut, Dennis | denied overtime | SPO | | $400.00 | ☐ X-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Jul-07 | D18047-207-2007 | 13623 | 0075-07 | Yowell, Lyle | Double time for working beyond 16 hours | Serv Guard P.U. | | $50.00 | ☐ X-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Jul-07 | D18048-207-2007 | 13622 | 0034-07 | White, Gertrude | Bypassed for OT | Service Guard P.U. | | $180.00 | ☐ X-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Jul-07 | D18049-207-2007 | 13635 | 0042-07 | Thomas, Lekita | Unnecessary delay in taking injured worker to clinic | Serv Guard P.U. | | $300,000.00 | ☐ X-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Jul-07 | D17998-207-2007 | 13474 | 0150-07 | Hatchett, Kenneth | Theft of dept property | Sr Water Sys Mechanic | | $250,000.00 | ☐ X-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Aug-07 | D17999-207-2007 | 13472 | 0114-07 | Melvin Lamb | AWOL | Water Sys Helper | | $250,000.00 | ☐ X-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Aug-07 | D17997-207-2007 | 13476 | 0102-07 | Cooper, Chester L | Under the influence of alcohol | Plant Maint Mechanic | | $250,000.00 | ☐ X-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2010

lll. 3-Hears-official

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Locals#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | C- Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 09-Aug-07 | D18031-207-2007 | 13619 | 0152-07 | Union Policy | Out of Class Assignment | All | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Aug-07 | D18032-207-2007 | 13475 | 0175-07 | Chester Cooper | Away from plant site | Plant Maint Mech | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 21-Aug-07 | D18036-207-2007 | 13630 | 0099-07 | Spicer, Kim | Incorrect pay rate | Repair Mechanic | | $1,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 21-Aug-07 | D18038-207-2007 | 13515 | -0108-07 | Harris, Ronald | Poor Work Performance | Sr Water Sys Mechanic | | $450.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 22-Aug-07 | D18039-207-2007 | 13631 | 0110-07 | Anderson, Terry | Shorted on pay-out of sick pay | Sr Water Sys Investigator | | $300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 22-Aug-07 | D18040-207-2007 | 13624 | 0106-07 | Dynia McCaskill | Supervisors working AFSCME duties | Asst Water Sys Investigator | | $300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 22-Aug-07 | D18042-207-2007 | 13621 | 0100-07 | Dynia McCaskill | OT equalization | Asst Water Sys Investigator | | $300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Oct-07 | D18060-207-2007 | 13647 | 0184-07 | Bradley, William | Incorrect pay rate, unpaid work hours and no health insurance | SPA | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Nov-07 | D18041-207-2007 | 13617 | 0167-07 | White, Gertrude | As- Shift worker not offered B- Shift OT | Service Guard P.U. | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 02-Nov-07 | D18025-207-2007 | 13620 | 0250-07-SC | Union Policy | Overtime equalization at CSF Garage; Unfair OT distribution at SCF Garage | General Auto Mechanic & Helper | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Nov-07 | D18001-207-2007 | 13681 | 0208-07 | Gertrude White | Unequal assignment of patrol duty in security | Service Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Nov-07 | D18002-207-2007 | 13623 | 0158-07 | Stevens, Carrie | Wants patrol to be assigned to those who want to patrol | Service Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Nov-07 | D18003-207-2007 | 13627 | 0241-07 | Sigmon, Marion | Improper denial of vacation time request | Service Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-Nov-07 | D18005-207-2007 | 13628 | 0271-07 | Haque, Mohammad | Denial of Workers Compensation | Water Sys Repair Worker | | $400,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Dec-07 | D18061-207-2007 | 13470 | 0397-07 | Michael Harper | Under the influence of alcohol | Plant Maint Mech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Dec-07 | D18907-207-2007 | 13936 | 0351-07 | UNION POLICY | Overtime equalization | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Dec-07 | D18909-207-2008 | 13943 | 0293-07 | Tate, Darla | Harassment by supervisor | Building Attendants | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Dec-07 | D18922-207-2008 | 13934 | 0286-07 | UNION POLICY | contractual work | | | $30,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Dec-07 | D18923-207-2008 | 13823 | 0211-07 | Webb, Rodney | Invalid drivers license | Service Guard P.U. | | $220,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Dec-07 | D18025-207-2008 | 13951 | 0287-07 | Hayden, Mark | Contractual Work | Plant Maintenance mechanic | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-08 | D18411-207-2008 | 13688 | 0305-07 | Ward, Kenneth | Pay rate incorrect (step increase) | Service Guard P.U. | | $1,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-08 | D18413-207-2008 | 13687 | 0295-07 | Union Policy | Steward to receive 1st OT of fiscal year | ALL | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-08 | D18414-207-2008 | 13886 | 0318-07 | Thomas, Lekita | Charged for OT - not asked | Service Guard P.U. | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-08 | D18415-207-2008 | 13685 | 0301-07 | Bass, Richard | Owed private car mileage | Service Guard P.U. | | $50.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2 ^ ' ''

| Local ID | Rec'd Date | # By Which Creditor Identifies Debtor - Full/Log Debtor - Case# | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Localite#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | 18-Jan-08 | D18956-207-2008 | 13954 | 0002-08 | UNION POLICY | VIOLATION OF THE JUST CAUSE STANDARDS (OR ALCOHOL AND DRUG TESTING, AND THE DWSD ALCOHOL AND DRUG POLICY.) | SR WATER SYSTEMS MECHANIC / WATER METER MECHANIC | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2007 | 18-Jan-08 | D18957-207-2008 | 13941 | 0280-07 | Bridges, Kendra | HEALTH INSURANCE CANCELLED | | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2007 | 14-Feb-08 | D19045-207-2008 | 13854 | 0340-07 | Hogans, James | Poor work performance | Sewage Plant Operator | | $100.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2007 | 18-Mar-08 | D19048-207-2008 | 13940 | 0324-07 | Teamer, Albert J | Skipped over for promotion | Repair Mechanic | | $30,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2007 | 18-Mar-08 | D19050-207-2008 | 13956 | 0069-08 | Spratt, Antonio L | Owed Longevity Payments | Water Systems Repair Worker | | $150.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2007 | 18-Mar-08 | D19051-207-2008 | 13859 | 0010-08 | Weathersby, Alvin | | General Auto Mechanic | | $32,200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2007 | 18-Mar-08 | D19053-207-2008 | 13955 | 0064-08 | Cheatham, Paul | Denied OT 2-17-2008 | GAM | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2007 | 18-Mar-08 | D19054-207-2008 | 13746 | 0054-08 | Martin, Ronald W | Failure To Maintain Driving Eligibility | Water Systems Helper | | $180,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2007 | 19-Mar-08 | D18747-207-2008 | 13935 | 0022-08 | Moore, Silas | Owed Out of Class Pay | Water Systems Mechanic | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2007 | 02-Apr-08 | D19061-207-2008 | 14233 | 0035-08 | McKissack, Cynthia | Sexual Harassment | Sewage Plant Attendant | | $50,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2007 | 18-Mar-08 | D19065-207-2008 | 13937 | 0049-08 | Union Policy | Displaying Members Social Security Numbers | ALL | | $50,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2007 | 07-Apr-08 | D19104-207-2008 | 13939 | 0330-07 | CANTY, ANDRE | Owed 2 hrs. O.T. Plus afternoon shift premium from 11-9-07 | Service Guard P.U. | | $60.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2007 | 07-Apr-08 | D19106-207-2008 | 13938 | 0321-07 | Case, Richard | Denied O.T. Opportunity | Service Guard P.U. | | $160.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2007 | 07-Apr-08 | D19107-207-2008 | 13945 | 0320-07 | Thomas, Lekita | Owed 25 minutes of double time pay (worked past 16hrs) | Service Guard P.U. | | $7.50 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2007 | 07-Apr-08 | D19108-207-2008 | 13961 | 0317-07 | Murray, Richard | Unfair Treatment | service Guard P.U. | | $7,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2007 | 07-Apr-08 | D19109-207-2008 | 13959 | 0314-08 | Houghton, Robert | Harassment | Plant Maintenance Mechanic | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2007 | 07-Apr-08 | D19111-207-2008 | 14012 | 0257-07 | Houghton, Robert | Overtime Equalization | Plant Maintenance Mechanic | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2007 | 07-Apr-08 | D19112-207-2008 | 13944 | 0057-07 | White, Gertrude | Unfair Treatment While Ill | Service Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2007 | 07-Apr-08 | D19114-207-2008 | 13850 | 0059-08 | Parker, William | Calling member a derogatory name | DoL Driver | | $350.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2007 | 07-Apr-08 | D19115-207-2008 | 13959 | 0051-08 | McKinley, Dennis | Theft of City Property | Service Guard P.U. | | $225,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2007 | 07-Apr-08 | D18892-207-2008 | 13757 | 0041-08 | Richard Case | Harassed by Supervisor | Service Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 201 | 07-Apr-08 | D18893-207-2008 | 13756 | 0044-08 | Mccaskill, Kathy | Guard Booth Duty | Service Guard P.U. | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson

fi 3:\inure-slices'

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full Leg Case | # By Which Creditor Identifies Debtor - Case | # By Which Creditor Identifies Debtor - Locality/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 18-Apr-08 | D19122-207-2008 | 14236 | 008A-08 | Swanigan, William | Breach of confidentiality | sewage plant operator | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-08 | D19123-207-2008 | 13999 | 007L-08 | Merchant, Jeffery | Out-of-class assignment | Sewage Plant Operator | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-08 | D19124-207-2008 | 14000 | 0015-08 | Murray, Lawrence | Out-of-Class Assignment | Sewage Plant Operator | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-08 | D19125-207-2008 | 14001 | -006B-08 | Hayes, Richard A. | Out-Of-Class Assignment | Sewage Plant Operator | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-08 | D19133-207-2008 | 13962 | 0057-08 | Houghton, Robert | Overtime Equalization | Plant Maintain | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-08 | D19134-207-2008 | 14002 | 0070-08 | Kerchul, Dennis | Out-Of-Class Assignments (Sr. Spo-WWTP) | Sewage Plant Operator | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-08 | D19135-207-2008 | 14235 | -0073-08 | White, Sandra | breach of confidentiality | Sewage Plant Operator | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-08 | D19071-207-2008 | 13998 | 0072-08 | Fears, Lawrence | Out-of-class Assignment | Sewage Plant Operator | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jun-08 | D19202-207-2008 | 14228 | 0153-08 | Timothy Aegus | Health Insurance Deduction | Water Plant Operator | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Jun-08 | D19195-207-2008 | 14221 | 0120-08 | McKelvy, Therron | | Plant Maintenance Mechanic | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Jun-08 | D19198-207-2008 | 14222 | 0121-08 | Stewart, Zanetta | Millwrights assigned to plant maintenance mechanics duties | Plant Maintenance Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Jun-08 | D19200-207-2008 | 14046 | 0019-08 | Haynes, Donna | Out-of Class Assignment (SR. SPO) | Sewage Plant Operator | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Jun-08 | D19203-207-2008 | 13848 | 0106-08 | Turner, Toney D | Improper Conduct with Customer | Repair Mechanic | | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Jun-08 | D19204-207-2008 | 14047 | 0107-08 | Rush, Gregory | Out-of-Class Assignments (SR. SPO) | Sewage Plant Operator | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Jun-08 | D19205-207-2008 | 13862 | 0099-08 | Jolly, Roderick | Unjust Termination | Sewage Plant Attendant | | $280,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Jun-08 | D19193-207-2008 | 14040 | 0113-08 | Jackson, Ronald | Out of Class Pay | Water Systems Helper | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 10-Jun-08 | D19194-207-2008 | 14039 | 0114-08 | Coston, Eric | Out of Class Pay | Water Systems Helper | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Jun-08 | D19192-207-2008 | 14041 | 0100-08 | Moore, Earl M | Owed DOC Pay for Water Systems Mechanical Work | Water Systems Repair Worker | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Jun-08 | D19268-207-2008 | 13847 | 0103-08 | Charleston, Edward | 3-Day Suspension | Sewage Plant Operator | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Jun-08 | D19271-207-2008 | 14237 | 0117-08 | Sain, Phillip | Short Staffing | Sewage Plant Attendant | | $450.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Jun-08 | D19273-207-2008 | 13855 | 0032-08 | Orlando Ruffin | 21-Day Suspension | Sewage Plant Operator | | $0.10 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Jun-08 | D19300-207-2008 | 14091 | 0104-08 | Thompson, Curtis | WSCIT Work to Mechanics & Engineers | Wat Sys Cont Inst. Tech | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Rec'd Date | # By Which Creditor Identifies Debtor - Full Legal Case# | # By Which Creditor Identifies Debtor - Local/Jail/Case# | # By Which Creditor Identifies Debtor - Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 20-Jun-08 | D19206-207-2008 | 14092 | 0116-08 | Thompson, Curtis | Interference With the Job | Water Sys Control Inst Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 20-Jun-08 | D19313-207-2008 | 14092 | 0130-08 | Ciers, Curtis | Unfair Treatment | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 20-Jun-08 | D19315-207-2008 | 14038 | 0125-08 | Hutson, Michael | Owed Out-of-Class Pay | | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 20-Jun-08 | D19317-207-2008 | 14088 | 0077-08 | Thompson, Curtis | Supervisors Doing Bargaining Unit Work | Water Sys Control Inst Tech | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 25-Jun-08 | D19311-207-2008 | 13894 | 0335-07 | Lawson, Sean | Suspension Absenteeism | Storekeeper | | $350.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 01-Jul-08 | D19308-207-2008 | 14085 | 0056-08 | Thompson, Curtis | Contractor Doing Barg Unit Work Reducing Overtime | Water Sys Control Inst Tech | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 01-Jul-08 | D19316-207-2008 | 14197 | 0148-08 | Charles Smith | Involuntary Transfer | Building Attendant A | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 08-Jul-08 | D19381-207-2008 | 14141 | 0156-08 | Dynita McCaskill | Harassment by Supervisor | Water Systems Investigator | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 08-Jul-08 | D19384-207-2008 | 14083 | 0164-08 | Mccaskill, Kathy | Overtime Equalization | Service Guard P.U. | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 08-Jul-08 | D19385-207-2008 | 14084 | 0165-08 | White, Gertrude | Overtime | Service Guard P.U. | | $100.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 08-Jul-08 | D19388-207-2008 | 14218 | 0159-08 | Daniels, Andrew | Denied Worker's Comp Pay | | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 08-Jul-08 | D19389-207-2008 | 14194 | 0157-08 | Adams, Willie B | 2006 & 2007 Longevity Payments | Water's Sys Helper | | $600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 08-Jul-08 | D19395-207-2008 | 14198 | 0161-08 | Charles Smith | Harassment | Building Attendant A | | $600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 08-Jul-08 | D19398-207-2008 | 14239 | 0149-08 | White, Gertrude | Vehicles in Disrepair | Service Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 08-Jul-08 | D19399-207-2008 | 14238 | 0139-08 | Mccaskill, Kathy | Failure to Secure All Doors | Service Guard P.U. | | $560.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 08-Jul-08 | D19401-207-2008 | 14094 | 0135-08 | Thompson, Curtis | WSCIT Work to Electricians | Water Sys Control Inst Tech | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 08-Jul-08 | D19404-207-2008 | 14093 | 0132-08 | Thompson, Curtis | WSCIT Work to Mechanics | Water Sys Control Inst Tech | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 08-Jul-08 | D19407-207-2008 | 14242 | 0171-08 | James, Beverly A | Uniform Service | Service Guard P.U. | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 08-Jul-08 | D19415-207-2008 | 14195 | 0160-08 | McMillan, Tenisha | Not allowed to work with restriction, after having worked with restriction and sent home without proper paperwork. | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 18-Aug-08 | D19421-207-2008 | 14196 | 0170-08 | Union Policy | Refusal to provide requested information for grievance | | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 18-Aug-08 | D19423-207-2008 | 14334 | 0174-08 | Harris, Ronald | Harassment | Sr. Water Systems Mechanic | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 18-Aug-08 | D19425-207-2008 | 13957 | 0184-08 | Daniels, Andrew | Failure to provide medical documents | General Auto Mechanic | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 25-Aug-08 | D19671-207-2008 | 13929 | 0234-08 | Robinson, Jennifer | Drivers License | Water Systems Repair Worker | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full Case# | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Local#/Iff/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 25-Aug-08 | D19674-207-2008 | 13931 | 0177-08 | Ruffin, Orlando | Insubordination, Loitering, Conduct Unbecoming | Sewage Plant Operator | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Aug-08 | D19675-207-2008 | 13932 | 0176-08 | Brooks, Danean | Absenteeism | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-Aug-08 | D19668-207-2008 | 14159 | 0183-08 | Charles Smith | Continued Harassment | Building Attendant A | | $600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-Aug-08 | D19573-207-2008 | 13930 | 0205-08 | Holt, Rickie | Absenteeism | Sewage Plant Attendant | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Sep-08 | D19852-207-2003 | 13997 | 0218-08 | Holt, Rickie | Poor Work Performance | Sewage Plant Attendant | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Sep-08 | D19849-207-2008 | 13996 | 0194-08 | Hines, Thomas | Poor Work Performance | Sewage Plant Operator | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Sep-08 | D19850-207-2008 | 14342 | 0216-08 | Union | Racist Statement by Supervisor | | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Sep-08 | D19883-207-2008 | 13904 | 0145-08 | White, Lynn | Attendance | | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Sep-08 | D19843-207-2008 | 13995 | 0211-08 | Hines, Tony | Excessive Tardiness | Sewage Plant Attendant | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Nov-08 | D20206-207-2008 | 14141 | 0243-08 | Miller, Jerry | 3-Day Suspension | Park Maintenance Worker | | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Nov-08 | D20207-207-2008 | 14142 | 0261-08 | Martin, Reynard | 3-Day Suspension | SPO | | $600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Nov-08 | D20220-207-2008 | 14143 | 0212-08 | Holt, Rickie | Excessive Absenteeism | Sewage Plant Attendant | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Dec-08 | D20372-207-2009 | 14186 | 0240-08 | Grigsby, Raymond | Written Reprimand - Leaving Work Site | Waters Systems Repair Worker | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Dec-08 | D20376-207-2009 | 14189 | 0323-08 | Leapheart, Ronald | 3-Day Suspension Loss of DWSD Equipment | Water Systems Mechanic | | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Dec-08 | D20376-207-2009 | 14183 | 0279-08 | Daniels, Andrew | 7-Day Suspension | General Auto Mechanic | | $1,200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Dec-08 | D18906-207-2008 | 13924 | 0260-07 | Ciers, Curtis | Denied Temporary shift change to take care of his sick mother. | General Auto Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-09 | D20371-207-2009 | 14307 | 0239-08 | Sullivan, Patricia | Denied FMLA | | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Jan-09 | D20381-207-2009 | 14365 | 0204-08 | Howard, Peggy | Promotion | Building Attendant A | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Jan-09 | D20410-207-2009 | 14278 | 0206-08 | Pennington, Audrey L | Incorrect Pay Rate | Assistant Storekeeper | | $3,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Jan-09 | D20413-207-2009 | 14329 | 0201-08 | Murray, Richard | Improper Procedures for Service Guard PU | Service Guard PU | | $1,300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-09 | D20434-207-2009 | 14185 | 0281-08 | Daniels, Andrew | Involuntary Transfer | General Auto Mechanic | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-09 | D20436-207-2009 | 14184 | 0280-08 | Daniels, Andrew | Unfair Treatment / Unjustly denied access to worksite | General Auto Mechanic | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson

# Local Cases
## Before 7/18/13
## Still Outstanding

| Local ID | Recd Date | Creditor Identifies Debtor - Fullna/Case# | Creditor Identifies Debtor - Locate#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed |
|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 15-Jan-09 | D20437-207-2009 | 14315 | 0362-08 | Rhone, James | Retired Has Not Received Sick Pay | Pltometer Technician | | $7,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 15-Jan-09 | D20439-207-2009 | 14346 | 0187-08 | Thompson, Curtis | Harassment | Water Sys Control Ins. Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 15-Jan-09 | D20441-207-2009 | 14344 | 0168-08 | Thompson, Curtis | Contractual Work | Water Sys Control Ins. Tech | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 15-Jan-09 | D20444-207-2009 | 14351 | 0233-08 | Thompson, Curtis | Unsafe Practices | Water Sys Control Ins Tech | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 15-Jan-09 | D20445-207-2009 | 14350 | 0232-08 | Thompson, Curtis | Contractual Work | Water Sys Control Inst Tech | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 15-Jan-09 | D20446-207-2009 | 14349 | 0231-08 | Thompson, Curtis | Contractual Work | Water Sys Cont Inst Tech | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 15-Jan-09 | D20448-207-2009 | 14348 | 0226-08 | Thompson, Curtis | Contractual Work | Water Sys Cont Inst Tech | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 15-Jan-09 | D20449-207-2009 | 14347 | 0203-08 | Thompson, Curtis | Unsafe Practices | Water Sys Control Ins Tech | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 15-Jan-09 | D20450-207-2009 | 14345 | 0781-08 | Thompson, Curtis | Continued Harassment | Water Sys Control Inst. Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 15-Jan-09 | D20451-207-2009 | 14288 | 0227-08 | Porter, Glynn | 3-Day Suspension | Water Systems Helper | | $360.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 15-Jan-09 | D20453-207-2009 | 14268 | 0324-08 | Robinson, Jennifer | Suspension/Discharge Revoked Drivers License | Water Sys Repair Wker | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 23-Jan-09 | D20507-207-2009 | 14330 | 0199-08 | Davis, Eduardo | Involuntary Transfer Procedures | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 28-Jan-09 | D20537-207-2009 | 14391 | 0348-08 | Union Policy | Overtime | | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 28-Jan-09 | D20545-207-2009 | 14274 | 0342-08 | DuJuan Hayes | Step Increase | Water Systems Helper | | $1,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 28-Jan-09 | D20546-207-2009 | 14277 | 0340-08 | Robert Graham | Step Increase | Water Systems Helper | | $1,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 28-Jan-09 | D20548-207-2009 | 14275 | 0338-08 | Daris Howard | Step Increase | Water Systems Helper | | $1,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 28-Jan-09 | D20551-207-2009 | 14217 | 0310-08 | Daniels, Andrew | Insubordination | General Auto Mechanic | | $1,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 03-Feb-09 | D20549-207-2009 | 05-08 | 0247-08 | | Excluded From Tralning | Water Sys Cont Inst tech | | $450.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 03-Feb-09 | D20556-207-2009 | 14383 | 0248-08 | Thompson, Curtis | Further Harassment | Water Syst Control Inst. Tech | | $1,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 04-Feb-09 | D20558-207-2009 | 14354 | 0249-08 | Thompson, Curtis | Contractual Work | Water Sys Control Inst. Tech | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 04-Feb-09 | D20563-207-2009 | 14369 | 0262-08 | Sain, Phillip | Promotion | Sewage Plant Attendant | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 04-Feb-09 | D20565-207-2009 | 14355 | 0273-08 | Thompson, Curtis | Maintenance Personnel Performing Grievants Work | Tech | | $3,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 05-Feb-09 | D20599-207-2009 | 14356 | 0274-08 | Thompson, Curtis | Contractor doing BU Work | WSCIT | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |

| Local ID | Rec'd Date | # By Which Creditor identifies Debtor - Full(og) Creditor identifies Debtor - Case# | # By Which Creditor identifies Debtor - Local(ish)/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed |
|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 05-Feb-09 | D20610-207-2009 | 14357 | 0275-08 | Thompson, Curtis | Jr. Chemist doing Grievant's Work | WSCIT | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 05-Feb-09 | D20611-207-2009 | 14358 | 0276-08 | Thompson, Curtis | Electricians from Huber and Lake Orion Performing Grievant's Work | WSCIT | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 05-Feb-09 | D20612-207-2009 | 14359 | 0277-08 | Thompson, Curtis | 7-Calendar Day Suspension Unjust Treatment, Discrimination and Jr. Chemist Performing WSCIT Work | WSCIT | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 05-Feb-09 | D20613-207-2009 | 14270 | 0290-08 | Boatwright, Douglas | No Step Increases while in the Water Plant Operator Apprenticeship | WPOA | | $150,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 05-Feb-09 | D20615-207-2009 | 14331 | 0307-08 | Due, Anna Marie | Denial of Transfer Request | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 05-Feb-09 | D20616-207-2009 | 1434 | 0246-08 | Local 207 | Supervisors Performing BU Work | WWTP Operations | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 06-Feb-09 | D20600-207-2009 | 1426S | 0366-08 | Miller, Jerry | | Park Maint Worker | | $850.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 06-Feb-09 | D20601-207-2009 | 14373 | 0267-08 | Holmes, Rissa D | Owed OCC & Pay from Promotion to SPO | Sewage Plant Operator | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 06-Feb-09 | D20602-207-2009 | 14266 | 0320-08 | Jenkins, Michael | Poor Work Performance | SPA, SPO, Sr. SPO | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 06-Feb-09 | D20603-207-2009 | 14335 | 0265-08 | Local 207 | Denied off-site lunch break during emergency response exercise. | SPA, SPO, Sr. SPO | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 06-Feb-09 | D20605-207-2009 | 14371 | 0163-08 | Union Policy | Improper Overtime Designation | SPA, SPO, Sr. SPO | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 06-Feb-09 | D20609-207-2009 | 14325 | 0268-08 | Local 207 | Seniority Date/Pay Rate | Sr. Sewage Plant Operators | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 02-Mar-09 | D20743-207-2009 | 14336 | 0068-09-SC | AFSCME Local 207 | Mangement compelling auto titles to obtain CDL under threat of demotion and/or discharge | | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 16-Mar-09 | D20859-207-2009 | 14481 | 0397-08 | Stewart, Corine M | payroll errors not being corrected | storekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 16-Mar-09 | D20860-207-2009 | 14487 | 0004-09 | Johnson, Glenda | denial of union representation | assistant storekeeper | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 16-Mar-09 | D20861-207-2009 | 14486 | 0003-09 | Johnson, Glenda | unknown issue/no union representation | assistant storekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 16-Mar-09 | D20862-207-2009 | 14454 | 0373-08 | Yowell, Lyle | Member worked eight hours overtime on September 25, 2008 but haven't received any pay. | Service Guard P.U. | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 16-Mar-09 | D20863-207-2009 | 14505 | 03-1308 | Mccaskill, Kathy | Not paid 30 minutes member was on the clock. | service guard p.u. | | $8.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |

# Local Cases
## Before 7/18/13
## Still Outstanding

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full Log | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Local(Ref)/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 18-Mar-09 | D20925-207-2009 | 14553 | 0256-08 | Daniels, Andrew | Unjust treatment, harassment, transfer, and loss of pay | General Auto Mechanic | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Mar-09 | D20927-207-2009 | 14554 | 0252-08 | Daniels, Andrew | Unjust Treatment, Denied statement of fact by management | General Auto Mechanic | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Mar-09 | D20928-207-2009 | 14455 | 0208-09 | Coleman, Donald | took too many deductions from 2008 longevity check | | | $50,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Mar-09 | D20929-207-2009 | 14555 | 0047-09 | Daniels, Andrew | o.t. equalization | general auto mechanic | | $200,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 24-Apr-09 | D21024-207-2009 | 14480 | 0207-08 | Williams, Willie | Written Reprimand Late Call-in for Sick | General Auto Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Mar-09 | D20932-207-2009 | 14547 | 0326-08 | Robinson, Darryl | denial of overtime | water systems mechanic | | $150,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Mar-09 | D20933-207-2009 | 14551 | 0001-09 | Singleton, Alma | denied opportunity to work entire shift of O.T. | building attendant | | $85,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Mar-09 | D20934-207-2009 | 14791 | 0337-08 | Ellison, Elroy | denied promotional opportunity/auto repair helper | auto repair helper | | $42,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Apr-09 | D20938-207-2009 | 14514 | 0331-08 | UNION POLICY | sr. spo o.1. given to spos | SR. sewage plant operators | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Apr-09 | D20939-207-2009 | 14482 | 0302-08 | Thompson, Curtis | Harassment, Intimidation, Discrimination | Water sys control inst tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-Apr-09 | D20990-207-2009 | 14508 | 0055-09 | Carr, Marcus | Marcus Carr was issued a poor work performance because of delayed low lift changes. | Sr. Water Plant Operator | | $260,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-Apr-09 | D20991-207-2009 | 14519 | 0026-09 | Garfield, Demetrius | gross misconduct, creating hostile environment | repair mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Apr-09 | D21297-207-2009 | 14480 | 0073-09 | Thompson, Curtis | wsct work to electrician (birchville vld) | water sys control inst tech | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Apr-09 | D20987-207-2009 | 14504 | 0311-08 | McCaskill, Kathy | Unhealthy & Unsafe Conditions Lake Huron GtI Post | Service Guard Pu | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Apr-09 | D21028-207-2009 | 14477 | 0046-09 | Ketelhut, Dennis | Written Reprimand Poor Work Performance | Sr. Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Apr-09 | D21028-207-2009 | 14475 | 0021-08 | Jones, Michael Anthony | Written Reprimand Poor Work Performance | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Apr-09 | D21030-207-2009 | 14547 | | Peoples, Najla D | Written Reprimand Excessive Tardiness | Storekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Apr-09 | D21031-207-2009 | 14516 | 0335-08 | Thompson, Curtis | Harassment, Intimidation & Discrimination | Water Sys Con Inst Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Apr-09 | D21048-207-2009 | 14516 | 0334-08 | Thompson, Curtis | Harassment, Intimidation and Discrimination | Water Systems Cont Inst Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Apr-09 | D21054-207-2009 | 14515 | 0333-08 | Thompson, Curtis | Harassment, Intimidation and Discrimination | Water Sys Cont Inst. Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/...

tlj, 2:34too-otico'

| Local ID | Recd Date | # By Which Creditor identifies Debtor - Full/Lead Debtor - Case# | # By Which Creditor Identifies Debtor - Locality/Case# | # By Which Creditor Identifies Debtor - Locality/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 27-Apr-09 | D21060-207-2009 | 14518 | 0336-08 | Thompson, Curtis | Harassment, Intimidation and Discrimination | Wtr Systems Cont Inst. Tech. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 27-Apr-09 | D21064-207-2009 | 14462 | 0351-08 | Wilson, Tyrone | Denied Out-of-Class Pay | Mechanical Helper | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 30-Apr-09 | D21066-207-2009 | 14509 | 0084-09 | Landers, Lumumba | 1-Day Suspension Poor Work Performance | Sewage Plant Operator | | $155.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 30-Apr-09 | D21068-207-2009 | 14636 | 0043-09 | AFSCME Local 207 | Health and Safety Use of Vehicles | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 30-Apr-09 | D21070-207-2009 | 14463 | 0042-09 | Rodriguez, Jaime | Failure to return from medical leave or provide documents to extend medical leave. | Water Systems Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 14-May-09 | D21148-207-2009 | 14457 | 0094-09 | Ross, Ronald L | Incorrect Pay | Sewage Plant Operator | | $170,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 14-May-09 | D21152-207-2009 | 14732 | 0096-09 | Watson, Michael | Written Reprimand | Sewage Plant Operator | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 14-May-09 | D21153-207-2009 | 14729 | 0095-09 | White, Lynn | Written Reprimand Poor Work Performance | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 14-May-09 | D21155-207-2009 | 14458 | 0029-09 | Wilson, Kim | Wages | Water Systems Control Mechanic. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 14-May-09 | D21157-207-2009 | 14479 | 0119-09 | AFSCME Local 207 | Faulty Time Capture System | | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 19-May-09 | D21159-207-2009 | 14730 | 0083-09 | Canton, Dwight | Written Reprimand Poor Work Performance | Sewage Plant Operator | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 14-May-09 | D21160-207-2009 | 14510 | 0110-09 | Landers, Lumumba | 5-Day Suspension Excessive Absenteeism | Sewage Plant Operator | | $720.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 14-May-09 | D21162-207-2009 | 14556 | 0048-09 | Ratliff, Antonio | 1-Day Suspension Poor Work Performance | Sewage Plant Attendant | | $104.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 19-May-09 | D21168-207-2009 | 14494 | 0080-09 | Hays, Michael | Punching in 15 Minutes Before Shift | Storekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 19-May-09 | D21171-207-2009 | 14465 | 0105-09 | Washington, Thomas | 29 Day Suspension | Mechanical Dept | | $140,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 19-May-09 | D21173-207-2009 | 14459 | 0109-09 | Thomas, Lekita | PM Shift Premium | Service Guard PU | | $58.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 19-May-09 | D21174-207-2009 | 14460 | 0113-09 | Malu, Saila | Owed Step Increase and Retro | Service Guard PU | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 19-May-09 | D21175-207-2009 | 14558 | 0114-09 | Turner, Toney D | 3-Day Suspension | Repair Mechanic | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 19-May-09 | D21177-207-2009 | 14461 | 0118-09 | Yowell, Lyle | Owed Step Increases 10/05 - 4/06 | Service Guard PU | | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 28-May-09 | D21232-207-2009 | 14491 | 0123-09 | Hayden, Mark | Denied OOC Assignment as plant maintenance subforeman. | Plant Maintenance Mech | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 28-May-09 | D21234-207-2009 | 14520 | 0054-09 | Thompson, Curtis | Using unqualified people to do WSGT duties (unskld) | Water Sys Control Inst tech | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 28-May-09 | D21235-207-2009 | 14500 | 0146-09 | Boatwright, Douglas | Owed pay for attending classes (WSCT apprentice) | Water plant operator | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |

Prepared by Tangie Davis-Johnson ?...

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full/Joint Case# | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Locality/Ref/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 28-May-09 | D21237-207-2009 | 14495 | 0129-09 | Michael Hayes | no vacation time accrual for 2005, 06, 07 or 08 | Storekeeper | | $2,800.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-May-09 | D21240-207-2009 | 14496 | 0131-09 | Michael Hayes | Inaccurate pay check week 51 of 2008 | Storekeeper | | $2,800.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-May-09 | D21241-207-2009 | 14497 | 0132-09 | Michael Hayes | no step increases since promotion to storekeeper | | | $5,200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jun-09 | D21268-207-2009 | 14540 | 0049-09 | Knight, David | Poor work performance | SR. Water systems mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jun-09 | D21298-207-2009 | 14507 | 0021-09 | Union Policy | Contractual Work (Grass Cutting) | Park Maintenance Series | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jun-09 | D21300-207-2009 | 14512 | 0090-09 | Tate, Darla | Poor work performance | Building attendant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jun-09 | D21302-207-2009 | 14513 | 0137-09 | Tate, Darla | Poor work performance | building attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jun-09 | D21303-207-2009 | 14529 | 0128-09 | Kelley, Douglas | poor work performance | sewage plant operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jun-09 | D21306-207-2009 | 14531 | 0079-09 | Harris, Ronald | Leaving work site | Senior water sys mechanic | | $432.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Jun-09 | D23325-207-2009 | 14538 | 0092-09 | Taylor, Joshua | poor work performance | senior water sys mechanic | | $432.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21376-207-2009 | 14541 | 0139-09 | Lamont Tate | unfair schedule change | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21377-207-2009 | 14559 | 0120-09 | Booker, William J | suspended drivers license | water sys repair worker | | $2,800.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | C21378-207-2009 | 14642 | 0256-08 | Cockroft, Melvin | health and safety issues at lake | service guard p.u. | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21380-207-2009 | 14637 | 0140-09 | Peoples, Naija D | unfair schedule change | Storekeeper | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21384-207-2009 | 14637 | 0126-07 | Union Policy | Health & Safety (Security Post Door & Fixer) | Service Guard P.U. | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21400-207-2009 | 14639 | 0287-08 | UNION POLICY | Unhealthy, Unsafe, and hazardous conditions at Lake Huron Guard Post | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21413-207-2009 | 14619 | 0088-08 | Union Policy | Improper drug/alcohol test | improper drug/ alcohol tests | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D22414-207-2009 | 14643 | 0134-08 | Union Policy | Operations task given to electricians | | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21415-207-2009 | 14638 | 0101-08 | Union Policy | service vehicles without seat belts | | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | C21424-207-2009 | 14635 | 0285-08 | James, Beverly A | Problem with clothing vendor; takes to long to get cloth back, and cloth come back dirty or wrong cloth. | | | $590.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21425-207-2009 | 14644 | 0270-08 | Toni A Liley | Testing positive for marijuana after vehicle accident | improper drug/ alcohol | Service Guard P.U. | $165,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 20? | 01-Jul-09 | D21426-207-2009 | 14652 | 0086-08 | Davis, Andre | suspended drivers license | Sewer safety helper | Storekeeper | $3,000.00 | | | |

Prepared by Tangie Davis-Johnson 201...

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full/Log | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Local/Rec/#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 06-Jul-09 | C21421-207-2009 | 14728 | 0179-08 | Parter, Glynn | work performance | water meter worker | | | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 17-Jul-09 | D21445-207-2009 | 14741 | 0074-09 | Class, Curtis | Disparate Treatment | GAM | | $350.00 | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 22-Sep-09 | D21711-207-2009 | 14625 | 0203-09 | Moore, Michelle | Incorrect $100 Def Payroll | Storekeeper | | $100.00 | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 22-Sep-09 | D21712-207-2009 | 14624 | 0204-09 | Moore, Michelle | Incorrect Pay Rate | Storekeeper | | $100.00 | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 07-Oct-09 | D21759-207-2009 | 14645 | 0723-09 | Bowman, Joseph J | Suspension/Discharge | Sr. Water Sys Mechanic | | $1,000.00 | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 07-Oct-09 | D21768-207-2009 | 14627 | 0202-09 | Oxley, Damon | Shift Premium | Shift Premium | | $180,000.00 | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 07-Oct-09 | D21770-207-2009 | 14620 | 0197-09 | AFSCME Local 207 | Denial of Union Representation | | | $1,050.00 | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 14-Oct-09 | D21788-207-2009 | 14745 | 0228-09 | Ronald Stewart | Written Reprimand | Service Guard PU | | | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 20-Oct-09 | D21812-207-2009 | 14742 | 0143-09 | Thornton, Bennie E. | Written Reprimand Sleeping on the Job | Building Attendant A | | | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 20-Oct-09 | D21814-207-2009 | 14733 | 0195-09 | Kelley, Douglas | 3-Day Suspension Prior Work Performance | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 20-Oct-09 | D21816-207-2009 | 14746 | 0232-09 | Powell, Clinton | 1-Day Suspension AWOL | Service Guard PU | | $121.00 | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 23-Nov-09 | D21960-207-2009 | 14715 | 0249-09 | Franklin, Alfonzo | Vacation/Prorated Vacation | Water Systems Repairman | | $121.00 | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 23-Nov-09 | D21991-207-2009 | 14716 | 0248-09 | Franklin, Alfonzo | Shift Premium/Partial Shift Premium | Water Systems Repairman | | | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 23-Nov-09 | D21995-207-2009 | 14726 | 0256-09 | Jamez, Beverly A | Shift Premium | Service Guard PU | | | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 03-Dec-09 | D22046-207-2009 | 14725 | 0173-09 | Moyer, Jonathan | Owed Pay Rate Correction & Back Pay | Water Plant Operator | | $28.00 | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 10-Dec-09 | D22100-207-2009 | 14727 | 0277-09 | Massey, Nicole | 1-Day Suspension | Service Guard PU | | $5,000.00 | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22247-207-2010 | 14888 | 0199-09 | AFSCME Local 207 | Posted Security Schedules (Abuse of Management Rights) | | | $721.00 | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 08-Jan-10 | D22240-207-2010 | 14889 | 0315-09 | AFSCME Local 207 | SOP for Mobil Patrol Relief Duties | | | | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 11-Feb-10 | D22428-207-2010 | 14893 | 0382-09 | AFSCME Local 207 | Incomplete Of Equalization Records | | | | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 16-Feb-10 | D22436-207-2010 | 14891 | 022-10 | Hyde, Joyce M | Owed Longevity Pay | Building Attendant A | | $300.00 | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | C27130-207-2013 | | 0210-12 | AFSCME Local 207 | Implementation of CET | | | $300.00 | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 03-Mar-05 | D21568-207-2005 | 12919 | 0-97-04 | Grier, Bonita | Unfair treatment/Union rep denied | | | | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 10-Jun-05 | D21919-207-2005 | 13011 | 0-123-04 | Grier, Bonita | Unfair treatment, Schedule of work | Service Guard, Public Utility | | $121.00 | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 10-Jun-05 | D21922-207-2005 | 12972 | 0-108-04 | Oliver, Ronnie | Unfair treatment/Denial of break | Service Guard P.U. | | $11.00 | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |

Prepared by Tanjee Davis-Johnson

| Local ID | Recd Date | # By Which Creditor identifies Debtor - Full log Debtor - Case# | # By Which Creditor Identifies Debtor - Local#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed |
|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 10-Jun-05 | D1923-207-2005 | 12973 | h-1D7-04 | Lyle Yowell | Unfair Treatment, Private car mileage | Service Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | |
| 207 | 19-Oct-05 | D2072-207-2005 | 13435 | DT-121-05 | Herbert Russel | Abusive treatment | Sewer safety helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | |
| 207 | 19-Oct-05 | D2075-207-2005 | 13434 | D7-20-05 | Clinton Gary | Sewer safety helper | Sewer safety helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | |
| 207 | 28-Nov-05 | D2167-207-2005 | 13026 | IIT-198-05 | Thomas, Lekia | Cold, leaking work site | Service Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | |
| 207 | 27-Dec-05 | D2211-207-2005 | 13401 | LT-192-05 | Policy Union | Union Policy (Social Security Numbers) | ALL | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | |
| 207 | 27-Dec-05 | D2240-3308-2005 | 13402 | MRM-261-05 | Kenneth Gray | Unpaid time | Water Systems Repair Worker | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | |
| 207 | 27-Dec-05 | D2242-207-2005 | 13414 | D7-26-05 | Kenneth Gray | D.O.C Work | Auto Mechanic | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | |
| 207 | 27-Dec-05 | D2243-207-2005 | 13405 | CT-33-05 | Thompson, Curtis | Work given to other titles | Inst. Tech. (WSCIT) | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | |
| 207 | 27-Dec-05 | D2246-207-2005 | 13404 | BC-38-05 | Nathan Williams | Owed Sick Time | Sr. Water Systems Mechanic | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | |
| 207 | 10-Jan-06 | D2295-207-2006 | 13398 | IAH-08-05 | Harvard, Andre | Holiday Scheduling | Service Guard P.U. | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | |
| 207 | 10-Jan-06 | D2304-207-2006 | 13411 | A8-73-05 | Morgan, Regina | Denied O.T. | Building Attendant A | | $150.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | |
| 207 | 10-Jun-06 | D2308-207-2006 | 13406 | D7-28-05 | Kenneth Gray | Required to clean other mechanic's mess | Auto Mechanic | | $150.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | |
| 207 | 10-Jan-06 | D2311-207-2006 | 13410 | A8-72-05 | Edward Hannah | Denied Overtime | Building Attendant A | | $150.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | |
| 207 | 23-Mar-05 | D2415-207-2006 | 13408 | CT-41-05 | Thompson, Curtis | Contractual Work/ O.T. | Instrument Technician | | $290.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | |
| 207 | 30-Jun-06 | D2654-207-2006 | 13102 | 0087-06 | Union Policy | Crew Wkd Good Friday - Comp Time; Not Added to Bank | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | |
| 207 | 30-Jun-06 | D2657-207-2006 | 13112 | 0009-06 | Kenneth Gray | Harassment by Supervisor | Building Attendant A | | $650.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | |
| 207 | 24-Jul-06 | D2683-207-2006 | 13128 | WW-27-06 | POLICY UNION | Respiratory testing | Auto Mech. General / Auto Mech. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | |
| 207 | 27-Jul-06 | D2730-207-2006 | 13145 | WW-290-06 | Clark, Ricco | Unjust Layoff, Owed Back pay | Water Sys Helper | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | |
| 207 | 27-Jul-06 | D2734-207-2006 | 13144 | MRM-290-06 | Batle, Andre L | Promotion & Pay Owned | Plant Maint. Mechanic | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | |
| 207 | 07-Aug-06 | D2811-207-2006 | 13268 | LT-230-05 | Case, Richard | Supervisor Doing Bargaining Unit Work work on O.T. | Service Guard PU | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | |
| 207 | 07-Aug-06 | D2812-207-2006 | 13146 | LT-236-05 | Mcquery, Madeline | Holiday Scheduling | Service Guard PU | | $121.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | |
| 207 | 07-Aug-06 | D2814-207-2005 | 13132 | LT-229-05 | Case, Richard | Overtime Equalization | Service Guard PU | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | |
| 207 | 07-Aug-06 | D2816-207-2006 | 13147 | 4T-148 | Lyle Yowell | Holiday Scheduling | Service Guard PU | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | |
| 207 | 28-Aug-06 | D2891-207-2006 | 13269 | LT-309-06 | Mccaskill, Kathy | Disparate Treatment - City Vehicles to Lake Huron | Service Guard PU | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | |
| 207 | 29-Aug-06 | D2913-207-2006 | 12890 | LT-243-05 | Shirilla, George | Denied Overtime | Service Guard, P.U. | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | |
| 207 | 07-Jan-07 | D3054-207-2007 | 13271 | 0057-06 | Berryhill, Denis | DENIED RIGHT TO GO TO CLINIC | SERVICE GUARD P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | |

Prepared by Tangie Davis-Johnson 2

Local Cases
Before 7/18/13
Still Outstanding

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full log | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Locality/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 16-Jan-07 | D3115-207-2007 | 13279 | 0245-06 | MELANIE WINSTON-CUMMINGS | GENERAL SERVICES DEPT - DENIED O.T. | Sr. STOREKEEPER | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 16-Jan-07 | D3121-207-2007 | 13280 | 0244-06 | PAMELA CAMPBELL-JOHNSON | GENERAL SERVICES DEPT - DENIED O.T. | STOREKEEPER | | $170.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 19-Jan-07 | D3180-207-2007 | 13274 | 0232-06 | UNION POLICY | UNSAFE SECURITY PATROL | SERVICE GUARD P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 19-Jan-07 | D3199-207-2007 | 13278 | 0185-06 | Thomas, Lekita | DENIED O.T. | SERVICE GUARD P.U. | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 23-Jan-07 | D3231-207-2007 | 13275 | 0239-06 | ROBERT HULEY | FAILURE TO PASS TRAIL PERIOD | FACILITIES OPERATOR | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 23-Jan-07 | D3237-207-2007 | 13273 | 0262-06 | Saman, Kenyon | POOR WORK PERFORMANCE | SERVICE GUARD P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 23-Jan-07 | D3204-207-2007 | 13253 | 0278-06 | Hinds, Michael F | DENIED O.T. | GEN AUTO MECH | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 23-Jan-07 | D3211-207-2007 | :0 | 0259-06 | Mccaskill, Kathy | IMPROPER O.T. DISTRIBUTION | SERVICE GUARD P.U. | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 25-Jan-07 | D3253-207-2007 | 13356 | 0238-06 | Mitchell, Jerry | DENIED O.T. | WATER SYS REPAIR WORKER | | $160.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 25-Jan-07 | D3354-207-2007 | 13355 | 0209-06 | UNION POLICY | EQUALIZATION OF O.T. | ALL MAINT & REPAIR | | $160.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 25-Jan-07 | D3317-207-2007 | 13292 | 0170-06 | UNION POLICY | MANAGEMENT HAVING DIFFERENT RULES FOR SERVICE | SERVICE GUARD P.U. | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 08-Mar-07 | D3338-207-2007 | 13297 | 0015-07 | RICKIE HOLT | IMPROPER CONDUCT: WRITING FALSE & INSINUATING | SPA | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 08-Mar-07 | D3321-207-2007 | 13281 | 0316-06 | Stanton, Gregory | OWED LONGEVITY PAY | REPAIR MECHANIC | | $360.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 08-Mar-07 | D3322-207-2007 | 13291 | 0391-06 | UNION POLICY | PATTERN OF HARASSMENT AND UNPROFESSIONAL SUPER | ALL | | $300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 08-Mar-07 | D3325-207-2007 | 13288 | 0399-06 | BRYANT BARBER | DENIED OUT OF CLASS PAY | WATER SYSTEMS HELPER | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 08-Mar-07 | D3337-207-2007 | 13312 | 0027-07 | Miller, Jerry | POOR WORK PERFORMANCE | PARK MAINTENANCE WORKER | | $360.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 26-Apr-07 | D3328-207-2007 | 13287 | 0274-06 | Wallace, Valerie | LATE ON OUT OF CLASS PAY | SPO | | $360.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 26-Apr-07 | D3401-207-2007 | 13296 | 0007-07 | Chandler, Albert | POOR WORK PERFORMANCE | PLANT MAINT MECH | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 26-Apr-07 | D3405-207-2007 | 13289 | 0334-07 | AURELIA MORGAN | ASSIGNED SUPERVISORS DUTIES | SPO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 26-Apr-07 | D3407-207-2007 | 13295 | 0003-07 | Carter, Elliott | POOR WORK PERFORMANCE | PLANT MAINT MECH | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 26-Apr-07 | D3408-207-2007 | 13283 | 0014-07 | Allen, Timothy | DENIED OT | PLANT MAINT MECH | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 26-Apr-07 | D3409-207-2007 | 13294 | 0006-07 | JAMES YOUNG | POOR WORK PERFORMANCE | REPAIR MECHANIC | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 23-Apr-07 | D3418-207-2007 | 13346 | 0086-07 | UNION POLICY | PRIVATIZATION-SCC-CS-1473 | ALL | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |

Prepared by Tangie Davis-Johnson

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Fulllog Case# | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Local/Ref/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 23-May-07 | 03427-207-2007 | 13308 | '0076-07 | Kenneth Gray | OVERTIME EQUALIZATION IN GARAGE/CSE | Auto Mechanic | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 23-May-07 | 03428-207-2007 | 13309 | '0093-07 | Williams, James E | OVERTIME EQUALIZATION IN THE GARAGE | GAM | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 24-May-07 | 03465-207-2007 | 13330 | '0013-07 | Kellam, Anthony C | Sleeping on Job | SERVICE GUARD P.U. | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 21-Jun-07 | 03484-207-2007 | 13338 | '0083-07 | Hamm, Lakenya | MEMBER LOST OVERTIME BECAUSE MANAGEMENT | WATER SYS HELPER | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 21-Jun-07 | 03486-207-2007 | 13340 | '0137-07 | McGregor, Ernest | UNJUST TREATMENT-NOT RETURNED | MECHANICAL HELPER | | $100.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 21-Jun-07 | 03487-207-2007 | 13352 | '0103-07 | Tate, Darla | SUPERVISOR TOOK ONE HOUR PAY ON AN EIGHT HOUR DAY | BUILDING ATTENDANT | | $14.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 23-Jun-07 | 03490-207-2007 | 13348 | '0055-07 | Clark, Jeannette L | MEMBER ASSIGNED TO WORK ON A PICK UP | PARK MAINT HELPER | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 03-Dec-07 | 03224-207-2007 | 13257 | '0157-06 | UNION POLICY | SCHEDULING OF O.T. FOR BOAT RACE | SERVICE GUARD P.U. | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 18-Apr-08 | 019133-207-2008 | 14003 | '0010-08 | Brown, Allen | Owed Out of Class Pay | Sewage Plant Attendant | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 26-Dec-08 | 018918-207-2008 | 13935 | '0300-07 | Baan, John P | owed out-of-class pay | Park maintenance worker | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 06-Feb-09 | 020020-207-2009 | 14308 | '0242-08 | Thompson, Barry | Step Increases | Sewage Plant Operator | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 29-Apr-09 | 021067-207-2009 | 14771 | '0044-09 | Gardula, Gary D | Overtime | | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 5-May-09 | 021147-207-2009 | 14511 | '0108-09 | Briggs, Anderson | 5-Day Suspension | GAM | | $680.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 14-May-09 | 021149-207-2009 | 14731 | '0084-09 | Brooks, Darean | Written Reprimand Poor Work Performance | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 01-Jul-09 | 021407-207-2009 | 14763 | '0153-09-SC | UNION POLICY | Continued Harassment of Union Official | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 22-Jul-09 | 021453-207-2009 | 14766 | '0151-09 | Garrett, Malcolm | Harassment | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 03-Dec-09 | 022041-207-2009 | 14739 | '0281-09 | Horton, Praxy A | 15-Day Suspension | Sewage Plant Attendant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 10-Dec-09 | 022099-207-2009 | 14826 | '0264-09 | Wilson, Dennis | Denied Promotion | Street Lighting Maintenance | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 29-Apr-10 | 022807-207-2010 | 15064 | '0030-10 | Carter, Sherman | Owed 7.5 hours Overtime from 12/18/09. | Water Systems Mechanic | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 30-Apr-10 | 022781-207-2010 | 15059 | '0011-10 | Collins, Julius | Poor Work Performance | Sewage Plant Operator | | $170.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 27-May-10 | 022961-207-2010 | 15094 | '0077-10 | AFSCME Local 207 | Layoffs/Bargaining Unit Work | Sic. Lighting Maint. Workers | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 20? | 03-May-11 | 024633-207-2011 | | '0043-11 | Cotton, Jeffrey L | poor work performance | plant maint mech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |

Prepared by Tanya Davis-Johnson

| Local ID | Rec'd Date | # By Which Creditor Identifies Debtor - Full Name | # By Which Creditor Identifies Debtor - Local#/ER/ Case# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed |
|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 28-Jun-12 | 026427-207-2012 | 0019-12 | Mulhak, Michael | Leaves | Repair Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 28-Jun-12 | 026428-207-2012 | 0040-12 | Moyer, Jeffery E | Promotion | Water Plant Operator | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 30-Aug-12 | 026603-207-2012 | 0122-12 | Vaughn, Ronald | Work Rules | Water Repair Worker | | $150.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 30-Aug-12 | 026606-207-2012 | 0075-12 | Davis, Eduardo A | Written Reprimand | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 30-Aug-12 | 026609-207-2012 | 0080-12 | AFSCME Local 207 | Work Rules | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 30-Aug-12 | 026610-207-2012 | 0065-12 | AFSCME Local 207 | Work Rules | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 12-Sep-12 | 026633-207-2012 | 0052-12 | AFSCME Local 207 | Harassment | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 12-Sep-12 | 026634-207-2012 | 0057-12 | AFSCME Local 207 | Work Rules | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 12-Sep-12 | 026635-207-2012 | 0054-12 | AFSCME Local 207 | Work Rules | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 12-Sep-12 | 026636-207-2012 | 0053-12 | AFSCME Local 207 | Work Rules | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 12-Sep-12 | 026637-207-2012 | 0068-12 | AFSCME Local 207 | Civil Service Position | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 12-Sep-12 | 026638-207-2012 | 0076-12 | Woods, Terry | Reprimand | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 12-Sep-12 | 026639-207-2012 | 0125-12 | Kristopher Jackson | Suspension | SF Water Department | | $350.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 12-Sep-12 | 026640-207-2012 | 0124-12 | Rippy, Lorenzo M | Suspension | Water Sys Mechanic | | $70,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 12-Sep-12 | 026643-207-2012 | 0066-12 | CANTY, ANDRE | Overtime | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 12-Sep-12 | 026645-207-2012 | 0038-12 | Robert Nowik | Suspension | | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 19-Sep-12 | 026671-207-2012 | 0109-12 | Love, Raymond | Promotion | Sewage Plant Attendant | | $480.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 19-Sep-12 | 026673-207-2012 | 0118-12 | Soulet, Darryl | Premium Pay | Sewage Plant Operator | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 19-Sep-12 | 026675-207-2012 | 0130-12 | Graham, Robert D | Suspension | Sewage Plant Attendant | | $20.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 19-Sep-12 | 026676-207-2012 | 0131-12 | Chris Sheffield | Suspension | Sewage Plant Attendant | | $350.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 19-Sep-12 | 026677-207-2012 | 0079-12 | Bridges, Kendra | Overtime; Harassment | Water Meter Reader | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 19-Sep-12 | 026678-207-2012 | 0077-12 | Stokes, Crystal | Harassment | Mechanical Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 19-Sep-12 | 026700-207-2012 | 0088-12 | Moore, Karl | Promotion | Water Plant Operator | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 21-Sep-12 | 026703-207-2012 | 0088-12 | Arnold, Joshua | Written Reprimand | General Auto Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 21-Sep-12 | 026709-207-2012 | 0105-12 | James, Adonis | Suspension | Water Plant Attendant | | $380.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 26-Sep-12 | 026709-207-2012 | 0142-12 | Holts, Patricia A | Suspension | Service Guard PU | | $300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 26-Sep-12 | 026710-207-2012 | 0143-12 | McElhiny, Daniel | Suspension | Water Sys Repair Worker | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |

Prepared by Tangie Davis-Johnson

13-53846-tjt   Doc 8274-6   Filed 11/12/14   Entered 11/12/14 17:08:28   Page 27 of 82

9(13)Micor-dflocal

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full/Leg Debtor - Case# | # By Which Creditor Identifies Debtor - Local/Refd/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed |
|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 26-Sep-12 | D26711-207-2012 | 0119-12 | Allen, Michele | Harassment | Park Maintenance Helper | | | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | |
| 207 | 26-Sep-12 | D26712-207-2012 | 0104-12 | Allen, Michele | Suspension of Uniform Cleaning | Service Maint Helper | | $10,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | |
| 207 | 07-Nov-12 | D26830-207-2012 | 0181-12 | AFSCME Local 207 | Suspension | Park Maint Helper | | $54,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | |
| 207 | 07-Nov-12 | D26831-207-2012 | 0089-12 | Duncan, Gregory | Written Reprimand | | | | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | |
| 207 | 07-Nov-12 | D26832-207-2012 | 0115-12 | Sykes, Steven | Written Reprimand | Service Guard PU | | | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | |
| 207 | 07-Nov-12 | D26833-207-2012 | 0114-12 | Fagan, Carolyn | Work Rules | Service Guard PU | | | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | |
| 207 | 07-Nov-12 | D26835-207-2012 | 0097-12 | Johnson, George | Work Rules | Service Guard PU | | | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | |
| 207 | 07-Nov-12 | D26837-207-2012 | 0116-12 | Johnson, George | Violation of Grievance Procedure | Service Guard PU | | | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | |
| 207 | 07-Nov-12 | D26838-207-2012 | 0003-12 | Thomas, Lekita | Premium Pay | Service Guard PU | | $560.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | |
| 207 | 07-Nov-12 | D26839-207-2012 | 0111-12 | Thomas, Lekita | Work Rules | Service Guard PU | | | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | |
| 207 | 07-Nov-12 | D26841-207-2012 | 0139 | AFSCME Local 207 | Work Rules | Service Guard PU | | | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | |
| 207 | 07-Nov-12 | D26843-207-2012 | 0145-12 | AFSCME Local 207 | Work Rules | Service Guard PU | | | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | |
| 207 | 07-Nov-12 | D26844-207-2012 | 0092-12 | Payton, Calvin | Work Rules | Service Guard PU | | | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | |
| 207 | 14-Feb-13 | D27107-207-2013 | 0016-13 | Payton, Calvin | Discharge | GAM | | $40,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | |
| 207 | 25-Feb-13 | D27132-207-2013 | 0200-12 | AFSCME Local 207 | Involuntary Transfer | | | | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | |
| 207 | 25-Feb-13 | D27133-207-2013 | 0036-11 | AFSCME Local 207 | Overtime and FMLA | | | | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | |
| 207 | 25-Feb-13 | D27134-207-2013 | 0100-12 | AFSCME Local 207 | Transfer/Demotion | | | | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | |
| 207 | 25-Feb-13 | D27135-207-2013 | 0136-12 | AFSCME Local 207 | Denial of Union Representation | | | | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | |
| 207 | 25-Feb-13 | D27136-207-207 | 0001-13 | Turner, Carl | Discharge | Sewerage Plant Operator | | $28,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | |
| 207 | 25-Feb-13 | D27137-207-2013 | 0211-12 | AFSCME Local 207 | CET Double Time for Holidays | | | $10,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | |
| 207 | 25-Feb-13 | D27138-207-2013 | 0212-12 | Boyd, Leon | Election Day Premium | | | $180,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | |
| 207 | 25-Feb-13 | D27139-207-2013 | 0035-11 | Boyd, Leon | Suspension | Sewage Plant Operator | | $500.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | |
| 207 | 25-Feb-13 | D27140-207-2013 | 0004-13 | Triplett, Kathy | Suspension | | | $500.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | |
| 207 | 25-Feb-13 | D27141-207-2013 | 0199-12 | | Improperly Reassigned | Building Attendant | | | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | |
| 207 | 25-Feb-13 | | 0056-11 | Howell, Carl | Improperly Reassigned | Building Attendant | | | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | |
| 207 | 25-Feb-13 | | | Moore, Patricia | Not Recalled From Blocking List | Building Attendant A | | $58,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | |
| 207 | 25-Feb-13 | D27146-207-2013 | 0010-13 | Herron, Terry | Involuntary Transfer | | | | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | |
| 207 | 25-Feb-13 | D27147-207-2013 | 0009-12 | Herron, Terry | ID Badge Deactivated for Remote Site | Building Attendant | | | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | |

Prepared by Tangle Davis-Johnson 2013

13-53846-tjt    Doc 8274-6    Filed 11/12/14    Entered 11/12/14 17:08:28    Page 28 of 82

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full Soc# | # By Which Creditor Identifies Debtor - Local Case# | # By Which Creditor Identifies Debtor - Local/Red(#)/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 25-Feb-13 | D27148-207-2013 | | 0008-13 | Vaughn, Ronald | Owed Sixteen Hours Overtime | Water Systems Repair Worker | | $340.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27149-207-2013 | | 0209-12 | Harper, Michael | Unsafe, Unhealthy Working Conditions | Plant Maintenance Mechanic | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27150-207-2013 | | 0362-11 | Flowers, Dale | Discharge | Sewage Plant Operator | | $29,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27151-207-2013 | | 0048-11 | Pittman, John | Suspension | Plant Maintenance Mechanic | | $480.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27152-207-2013 | | 0108-12 | Ratliff, Antonio | Suspension | Sewage Plant Attendant | | $312.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27153-207-2013 | | 0070-12 | Coles, Michael | Suspension | Sewage Plant Operator | | $460.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27154-207-2013 | | 0134-12 | Porter, Glynn | Suspension | Water Meter Worker | | $380.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27155-207-2013 | | 0083-11 | Pittman, John | Suspension | Plant Maintenance Mechanic | | $480.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27156-207-2013 | | 0160-12 | Legreair, April | Suspension | Sewage Plant Attendant | | $312.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27157-207-2013 | | 0107-12 | Arnold, Agee | Suspension | Sewage Plant Attendant | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27158-207-2013 | | 0066-11 | Melissa Jackson | Promotion | Assistant Storekeeper | | $55,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27159-207-2013 | | 0074-12 | Pittman, John | Written Reprimand | 0424:1995 | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27163-207-2013 | | 0006-13 | Spicer, Kim | Disparate Treatment/Hostile Environment | Plant Maintenance Mechanic | | $5,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27164-207-2013 | | 0190-12 | Young, Shelia | Written Reprimand | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27165-207-2013 | | 0103-12 | Yowell, Lyle | Wages | WH Syst Control Inst Tech App | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27166-207-2013 | | 0194-12 | Hayes, Richard A. | FMLA | Sr. Sewerage Plant Operator | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27167-207-2013 | | 0012-13 | Myron Lewis | Oral Reprimand | Sewerage Plant Operator | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27168-207-2013 | | 0191-12 | Reynolds, Carlton | Written Reprimand | Sewerage Plant Operator | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27169-207-2013 | | 0135-12 | Smith, Roy J | Written Reprimand | Mechanical Helper | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27170-207-2013 | | 0052-11 | Whisenant, Andrew | Step Increases | Repair Mechanic | | $624.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27171-207-2013 | | 0053-11 | Whisenant, Mark | Step Increases | Repair Mechanic | | $624.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27172-207-2013 | | 0201-12 | Herron, Terry | Improperly Reassigned | Building Attendant A | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 26-Feb-13 | D27142-207-2012 | | 014-13 | Herron, Terry | Building Attendant | Building Attendant A | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 26-Feb-13 | D27143-207-2012 | | 0014-13 | Herron, Terry | Forced Supervisory Duties | Building Attendant | | $3,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 217 | 26-Feb-13 | D27145-207-2013 | | 0355-12 | Holtz, Patricia A | Oral Reprimand | Service Guard | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full/Log Case# | # By Which Creditor Identifies Debtor - Locality#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed |
|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 27-Feb-13 | D27171-207-2013 | 0098-12 | Grigsby, Raymond | Written Reprimand | Water Systems Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 04-Mar-13 | D27189-207-2013 | 0024-13 | Nowik, Robert D | Suspension | Water Plant Operator | | $480.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 04-Mar-13 | D27191-207-2014 | 0022-13 | Jimmerson, Michael | Discharge | Water Systems Mechanic | | $450.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 07-Mar-13 | D27209-207-2013 | 0020-13 | Landers, Lumumba | Discharge | Sewage Plant Operator | | $37,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 13-Mar-13 | D27247-207-2013 | 0082-12 | AFSCME Local 207 | Out of Class Pay | | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 13-Mar-13 | D27248-207-2013 | 0091-12 | AFSCME Local 207 | No Monthly Overtime Sheets | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 13-Mar-13 | D27249-207-2013 | 0093-12 | AFSCME Local 207 | Security Closing the West Gate | | | $450.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 13-Mar-13 | D27250-207-2013 | 0080-12 | AFSCME Local 207 | Late Pay Checks | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 13-Mar-13 | D27251-207-2013 | 0047-11 | AFSCME Local 207 | BU Work Performed by Non Union Workers | | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 19-Mar-13 | D27261-207-2013 | 0258-11 | Allen, Michele | Written Reprimand | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 13-Mar-13 | D27252-207-2013 | 0119-12 | Allen, Michele | Harassment | Park Maintenance Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 13-Mar-13 | D27253-207-2013 | 0120-12 | Galloway, Martin | 3-Day Suspension | Sewage Plant Attendant | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 13-Mar-13 | D27254-207-2013 | 0130-13 | Graham, Robert D | Written Reprimand | Sewage Plant Attendant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 21-Mar-13 | D27255-207-2013 | 0145-12 | Bailey, Tywan | Suspension | Water Systems Mechanic | | $3,600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 21-Mar-13 | D27266-207-2013 | 0030-13 | Royster, Ronald | Discharge | Sewage Plant Operator | | $450.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 21-Mar-13 | D27268-207-207 | 0033-13 | Franklin, Jon-Erik | Discharge | Water Systems Helper | | $45,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 01-Apr-13 | D27297-207-207 | 0018-13 | Mccaskill, Kathy | Work Rules | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 01-Apr-13 | D27298-207-207 | 0017-13 | Mccaskill, Kathy | Mileage Check Short | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 01-Apr-13 | D27299-207-2013 | 0019-13 | Mccaskill, Kathy | Vacations | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 01-Apr-13 | D27300-207-2013 | 0072-12 | Graham, Robert D | Suspension | Sewage Plant Attendant | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 01-Apr-13 | D27302-207-2013 | 0020-12 | Mccaskill, Kathy | Overtime | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 01-Apr-13 | D27303-207-2013 | 0197-12 | Mccaskill, Kathy | Management Refuses to Issue Check Stubs | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 01-Apr-13 | D27304-207-2013 | 0198-12 | Mccaskill, Kathy | Holidays | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 01-Apr-13 | | 0202-12 | AFSCME Local 207 | Representation | Service Guard PU | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |

Prepared by Tangle Daves-Johnson 2/1...

RJ_JChase-cfilcal

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Filing Case# | # By Which Creditor Identifies Debtor - Local/city/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed |
|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 03-Apr-13 | D27309-207-2013 | 0038-13 | Porter, Timi Gay | Suspension | Park Maintenance Helper | · | $312.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 03-Apr-13 | *D27310-207-207 | 0037-13 | Garrett, Felecia | Suspension | Park Maintenance Helper | · | $312.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 16-Apr-13 | D27351-207-2013 | 0039-13 | Taylor, Joshua | Harassment | Sr Water Systems Mechanic | · | $312.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 16-Apr-13 | D27352-207-2013 | 0206-12 | Payton, Calvin | Discharge | Park Maint Sub-foreman | · | $40,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 16-Apr-13 | D27358-207-2013 | 0193-12 | McCain, Howard | Suspension | Park Maint Sub-foreman | · | $312.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 16-Apr-13 | D27353-207-207 | 0040-13 | Grigsby, Raymond | Suspension | Water System Mechanic | · | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 16-Apr-13 | D27355-207-2013 | 0112-12 | Williams, Esther | Suspension | | · | $360.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 16-Apr-13 | D27356-207-2013 | 0110-12 | Cherry, Jerome | Suspension | | · | $340.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 16-Apr-13 | D27357-207-2013 | 0042-13 | Patterson, Otis | Discharge | | · | $40,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 23-Apr-13 | D27385-207-2013 | 0048-13 | Mayweather, William | Written Reprimand | Service Guard PU | · | $312.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 23-Apr-13 | D27388-207-2013 | 0027-13 | McCaskill, Kathy | Work Rules | Service Guard PU | · | $420.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 26-Apr-13 | D27390-207-2013 | 0026-13 | Boatwright, Douglas | Suspension | Sewerage Plant Operator | · | $460.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 17-Apr-13 | D27360-207-2013 | 0180-12 | Childs-Burgess, Shirley | Suspension | | · | $230.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 17-Apr-13 | D27359-207-2013 | 0138-12 | Sims, Rico | Overtime | | · | $54,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 17-Apr-13 | D27361-207-2013 | 0137-12 | Houghton, Robert | Discharge | | · | $230.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 19-Apr-13 | D27362-207-2013 | 0051-13 | Holts, Patricia A | Overtime | Service Guard PU | · | $230.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 01-May-13 | D27377-207-2013 | 0014-13 | Mccaskill, Kathy | Suspension | Service Plant Operator | · | $312.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 15-May-13 | D27402-207-2013 | 0030-13 | Royster, Ronald | Mileage Payment | Sewerage Plant Operator | · | $312.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 15-May-13 | D27437-207-2013 | 0088-13 | Norman, Twain | 19-Day Suspension | Sewerage Plant Attendant | | $430.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 26-Apr-13 | D27460-207-2013 | 0055-13 | Converse, Karen | Suspension | Water Plant Operator | · | $430.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 26-Apr-13 | D27391-207-2013 | 0054-13 | Pittman, John | Suspension | Plant Maint Mechanic | · | $450.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 23-May-13 | D27455-207-2013 | 0065-13 | Rachel Price | Wages | Service Guard PU | · | $5.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 05-Jun-13 | D27094-207-2013 | 0075-13 | Norman, Twain | Discharge | Sewerage Plant Attendant | | $26,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 22-Dec-08 | D20975-207-2009 | 14193 | 0305-08 | Joseph Williams | 29-Day Suspension Took City Vehicle w/o Permission | Water Systems helper | $175,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full Leg Debtor - Case# | # By Which Creditor Identifies Debtor - Locality/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Claim Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 04-Dec-09 | D22045-207-2009 | 14722 | 0265-09 | James Schaffer | Discharge | Sr. Waters Systems Mechanic | | $160,000.00 | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 08-Jan-10 | D22237-207-2010 | 14861 | 0266-09 | Scott, Valonza | Discharge-Refusal of Drug Screening | building Attendant A | | $140,000.00 | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 12-Oct-11 | D25432-207-2011 | 15837 | 0274-11 | Blevins, Marcus | Discharge | Water Systems Helper | | $55,000.00 | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 02-May-12 | D26246-207-2012 | 16103 | 0279-11 | Avery, Dennis | Discharge | Sewage Plant Operator | | $112,000.00 | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 21-May-09 | D21206-207-2009 | 14478 | 0115-09 | Brooks, Rene M | Workkhain Errors | Plant Maintenance Mechanic | | | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 27-Dec-05 | D2241-3308-2005 | 13409 | MRM-259-05 | Walker, Enos | O.T. Equalization | Water systems repair worker | | $170.00 | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-09 | D22246-207-2010 | 14887 | 0245-09 | AFSCME Local 207 | Contractual Work - Green Ranger Cutting Gross | | | $10,000.00 | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 19-May-09 | D20992-207-2009 | 14806 | 0329-08 | McCants, Nicole L | Management worked a union negotiated position | Water plant operator | | $10,000.00 | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21153-207-2006 | 14769 | 0089-09 | AFSCME Local 207 | WWP WISCIT's Making Vehicle Repairs | | | $10,000.00 | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 19-May-09 | D21178-207-2009 | 14812 | 0133-09 | Duncan, Gregory | Reinstatement of Seniority | Reinstatement of Seniority | | $10,000.00 | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21156-207-09 | 14795 | 0093-09 | Bond, Alphonso | Denied Promotion | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21156-207-2009 | 14539 | 0094-09 | Ross, Ronald L | Incorrect Pay | Sewage Plant Operator | | $10,000.00 | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 28-May-09 | D21327-207-2009 | 14539 | 0149-09 | Remezo, Charles W | owed 8 hours straight time & 80| hours afternoon shift premium | building attendant A | | $10,000.00 | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21168-207-2009 | 14557 | 0107-09 | Horton, Peary A | 5-Day Suspension Leaving Work Site | Street Lighting Maintenance | | | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 08-Jun-09 | D21301-207-2009 | 14809 | 0027-09 | Gibson, Gail | ada dispute | Water sys helper | | $175.00 | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 08-Jun-09 | D21305-207-2009 | 14811 | 0091-09 | Pettway, Steven | Threatening behavior by supervisor | Mechanical Helper | | $700.00 | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 11-Jun-09 | D21275-207-2009 | 15184 | 0060-09 | Nelson, Ronald | out-of-class pay owed | senior sewage plant operator | | | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21404-207-2009 | 14769 | 17-103-04 | Mccaskill, Kathy | supervisor working barg. Unit o.t. | Service Guard - P.U. | | $5,000.00 | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21419-207-2009 | 14800 | 0188-08 | Thompson, Curtis | not allowed to do complete job | water sys control inst tech | | $180.00 | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21423-207-2009 | 14640 | 0296-08 | Cockroft, Melvin | health and safety issues at lake huron guard booth | service guard P.U. | | | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full/Joint Debtor -- Case# | # By Which Creditor Identifies Debtor - Local/Ref# | Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Claim Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 20-Jul-09 | D21450-207-2009 | 14808 | 0076-09 | Harris, Ronald | Continuing Harassment | Sr. Water Sys Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Oct-09 | D21766-207-2009 | 14781 | 0191-09 | AFSCME Local 207 | Overtime Equalization | Water Systems Mechanic | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Oct-09 | D21776-207-2009 | 14759 | 0162-09 | Walker, Enos | Promotion | Wat Sys Cont Inst Tech | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Oct-09 | D21808-207-2009 | 14798 | 0169-09 | Thompson, Curtis | Contractual Work | Plant Maintenance Mechanic | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Oct-09 | D21809-207-2009 | 14816 | 0170-09 | Hayden, Michael | Overtime Equalization | Supervisor Doing BU work | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Oct-09 | D21810-207-2009 | 14813 | 0147-09 | AFSCME Local 207 | Overtime Equalization | Sewage Plant Operator | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Oct-09 | D21813-207-2009 | 14815 | 0167-09 | Flowers, Dale | Overtime Equalization | Sewage Plant Operator | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Oct-09 | D21818-207-2009 | 14814 | 0152-09 | AFSCME Local 207 | Contractual Work-Vehicles Sent to Arrow Truck | Auto Repair Series | | $25,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Nov-09 | D21917-207-2009 | 14831 | 0171-09 | Hayden, Mark | Overtime Equalization | Plant Maintenance Mechanic | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Nov-09 | D21918-207-2009 | 14830 | 02221-09 | Holts, Patricia A | Unfairly Reassigned - Shift and location Preference Violation | Service Guard P.U. | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Nov-09 | D22023-207-2009 | 14994 | 0236-09 | Bradley, William | Incorrect Bank Time | Sewage Plant Operator | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Nov-09 | D22024-207-2009 | 14996 | 0205-09 | Eduardo Davis | Harassed for checking on payroll correction | Service Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Nov-09 | D22025-207-2009 | 14995 | 0239-09 | Union Policy | Mandatory O.T. after temporary location transfer | All Service Guards P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 04-Dec-09 | D22043-207-2009 | 14723 | 0270-09 | Union Policy | Hostile, unprofessional behavior in grievance hearings | ALL | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22300-207-2010 | 14916 | 0332-09 | Moyer, Jonathan | Suspension/Discharge - Suspended Drivers License | Water Plant Operator | | $4,800.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22301-207-2010 | 14917 | 0333-09 | White, Gertrude | Harassed by Supervisor | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22308-207-2010 | 14920 | 0365-09 | Hughes, Zenola | Owed Corrections in Longevity Payments - Wrong Seniority Date | Service Guard PU | | $380.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22313-207-2010 | 14898 | 0383-09 | Powell, Keith | Numerous Payroll Errors March Through November 2009 | Water Plant Operator | | $450.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22314-207-2010 | 14897 | 0374-09 | Peoples, Najla D | Overtime and Holiday Equalization | Storekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22318-207-2010 | 14896 | 0214-09 | Johnson, Glenda | Poor Work Performance (Written Reprimand) | Assistant Storekeeper | | $170.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 20? | 06-Jan-10 | D22319-207-2010 | 14895 | 0242-09 | Jones, Christopher | Working on Uncleaned Equipment | General Machinist | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/1...

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full/Log Case# | # By Which Creditor Identifies Debtor - Local/Ref#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed |
|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 06-Jan-10 | D22330-207-2010 | 14932 | 0354-09 | Lambert, Keith | Owed 4 Hours Afternoon Premium (Pay Period Ending 9/6/09) | Plant Maintenance Mechanic | | $2.80 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 06-Jan-10 | D22331-207-2010 | 14933 | 0355-09 | Lambert, Keith | Owed Overtime and Afternoon Shift Premium - Pay Period Ending 9/6/09 | Plant Maintenance Mechanic | | $122.80 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 06-Jan-10 | D22333-207-2010 | 14953 | 0280-09 | Soares, Reginald | Worked 40 Hours - Paid 40 Hours Sick time | General Auto Mechanic | | $800.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 06-Jan-10 | D22334-207-2010 | 14952 | 0279-09 | Smith, Darryl | Denied Right to be Assigned to Work Holidays | Repair Mechanic | | $320.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 06-Jan-10 | D22334-207-2010 | 14878 | 0339-09 | Moyer, Jeffery E | Has Not Received Vacation Time/Water Plant Operator | Water Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 05-Jan-10 | D22335-207-2010 | 14877 | 0340-09 | Moyer, Jeffery E. | Owed 15.5 Hours Midnight Shift for Pay Period Ending 8/9/09 | Water Plant Operator | | $11.63 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 06-Jan-10 | D22347-207-2010 | 14931 | 0260-90 | Oliver, Ronnie | Need Sign at Exit Door at East Side Payment Center | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 06-Jan-10 | D22174-207-2010 | 14926 | 0198-00 | Oliver, Ronnie | Owed 24 Hours Midnight Shift Premium | Service Guard PU | | $18.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 06-Jan-10 | D22176-207-2010 | 14874 | 0364-09 | Edmond, Abrom | Inconsiderate Treatment/Abuse of Management Rights | AFSCME Local 207 | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 06-Jan-10 | D22178-207-2010 | 14923 | 0160-00 | Ellison, Elroy | Shift Premium | Plant Maintenance Mechanic | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 06-Jan-10 | D22180-207-2010 | 14944 | 0262-09 | Hadley, France D | Denied Overtime | Auto Repair Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 06-Jan-10 | D22241-207-2010 | 14883 | 0310-09 | AFSCME Local 207 | Step Increases | Water Systems Helper | | $1,050.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 06-Jan-10 | D22242-207-2010 | 14884 | 0309-09 | AFSCME Local 207 | Guards Not Allowed to Work OT on Fire Watch | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 06-Jan-10 | D22245-207-2010 | 14935 | 0293-09 | AFSCME Local 207 | OT Equalization Procedures | | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 08-Jan-10 | D22179-207-2010 | 14900 | 0334-09 | Clark, Jeannette L. | WWTP Operations Workers Owed Out of Class Payments and Step Increase with Metro Pay | Park Maintenance Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 08-Jan-10 | D22179-207-2010 | 14945 | 0306-09 | Gary, Clinton | Overtime | Sewer Safety Inspector | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 08-Jan-10 | D22238-207-2010 | 14925 | 0227-09 | Haynes, Donna | Poor Work Performance | Sewage Plant Operator | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 08-Jan-10 | D22239-207-2010 | 14951 | 0312-09 | Holt, Rickie | WorkDrain Issues | Sewage Plant Attendant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 10-Jan-10 | D22235-207-2010 | 14950 | 0319-09 | Quarles, James L | Owed Step Increase | Waters Systems Repair Worker | | $1,050.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 13-Jan-10 | D22230-207-2010 | 14946 | 0318-09 | White, William M | Owed Sick Day and Prorated Vacation Time | | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| | | | | | | | | $55,000.00 | | |

Prepared by Tangie Davis-Johnson

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full/Leg Case# | # By Which Creditor Identifies Debtor - Local/Redfy/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Cred Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 13-Jan-10 | D22231-207-2010 | 14890 | 0384-09 | McClain, Howard | Owed Step Increases | Waters Systems Helper | | $10,050.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 13-Jan-10 | D22232-207-2010 | 14947 | 0376-09 | Taylor, Joshua | Owed Overtime | Sr. Waters Systems Mechanic | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 13-Jan-10 | D22233-207-2010 | 14948 | 0366-09 | Wesson, Gerry | Owed Overtime and Shift Premium | Water Sys. Helper | | $170.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 13-Jan-10 | D22234-207-2010 | 14949 | 0322-09 | Murphy, Gerald | Owed Step Increases | Water Systems Repair Worker | | $1,050.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-Jan-10 | D22244-207-2010 | 14885 | 0288-09 | AFSCME Local 207 | Union Not Getting Copies of Waiving Representation Form | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Jan-10 | D22295-207-2010 | 14870 | 0358-09 | Edmond, Abram | Owed Shift Premium | Plant Maintenance Mechanic | | $55.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Feb-10 | D22407-207-2010 | 14936 | 0389-09 | Colby, Monique | Disparate Treatment; Unfair and Unprofessional Behavior by Supervisor | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Feb-10 | D22408-207-2010 | 14960 | 0321-09 | Coston, Eric | OT Equalization | Water Systems Repair Worker | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Feb-10 | D22408-207-2010 | 14904 | 0388-09 | Glover, Tanya L | Holiday Work Assignment | Water Sys. Control Inst Tech | | $170.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Feb-10 | D22410-207-2010 | 14914 | 0385-09 | Goodwin, Christopher | Insubordination | Sewage Plant Operator | | $390.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Feb-10 | D22412-207-2010 | 14903 | 0387-09 | McNair, Yolanda M | Constant Payroll Errors | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Feb-10 | D22403-207-2010 | 14961 | 0367-09 | Brownlee, Latoya | Denied Representation; Owed 4 Hours Show-Up Time at Time and One-Half Rate | Park Maintenance Worker | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 11-Feb-10 | D22414-207-2010 | 14951 | 0380-09 | Duncan, Gregory | Owed Longevity & Vacation for 2009 | Service Guard PU | | $60.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 11-Feb-10 | D22421-207-2010 | 14894 | 0362-09 | White, Gertrude | Need Enough Guards to Cover Duties During Absences | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 11-Feb-10 | D22422-207-2010 | 14918 | 0314-09 | Cockroft, Melvin | Owed Step Increases & Retro | Service Guard PU | | $1,050.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 11-Feb-10 | D22425-207-2010 | 14920 | 0366-09 | Thompson, Curtis | Contractual Work - Gas Detector Maintenance | Water Sys Cont Inst Tech | | $1,050.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 11-Feb-10 | D22427-207-2010 | 14854 | 0386-09 | Craig, Calvin | Owed OOC Pay since June 2009 (as Plant Maint. Sub-foreman) | Plant Maintenance Mechanic | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Feb-10 | D22431-207-2010 | 14963 | 0320-10 | Davis, Terrance | Owed Step Increases | Service Guard PU | | $93,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Feb-10 | D22432-207-2010 | 14964 | 0028-10 | Harper, Michael | Numerous Payroll Errors | Plant Maintenance Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Feb-10 | D22434-207-2010 | 14966 | 0025-10 | AFSCME Local 207 | Wastewater Techs did not have 16 Hours vacation time converted to 16 hours comp | Wastewater Techs | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2-1-1

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Failing Debtor - Case# | # By Which Creditor Identifies Debtor - Local/Rec/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 16-Feb-10 | D22437-207-2010 | 14892 | 0005-10 | Blainey, Walter | Owed $150 more longevity pay for 2009 | Water Systems Investigator | | $150.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Feb-10 | D22465-207-2009 | 14922 | 0390-09 | Collins, Cynthia | Owed Holiday Pay (11/26/09) & Longevity | Building Attendant A | | $230.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Feb-10 | D22466-207-2010 | 14921 | 0350-09 | Collins, Cynthia | Written Reprimand Incorrectly on Record | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Feb-10 | D22467-207-2010 | 14972 | 0393-09 | Howard, Roger | Owed for Working Thanksgiving 11/16/09 | Building Attendant A | | $340.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Feb-10 | D22469-207-2010 | 14970 | 0391-09 | Miller, Felicia | Owed for Working Thanksgiving 11/26/09 & More Longevity Pay | 12041979 | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Apr-10 | D22648-207-2010 | 15012 | 0041-10 | Manel, Allen | Rate Adjustment - Step Increases and Back Pay | Assistant Storekeeper | | $1,090.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Apr-10 | D22619-207-2010 | 15007 | 0050-10 | Royster, Ronald | Annuity Deductions Not Taken Out of Check | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Apr-10 | D22623-207-2010 | 15003 | 0038-10 | Doppelberger, Roger | Non-Resident Paying Residential Tax Rate | Sr. Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Apr-10 | D22644-207-2010 | 15031 | 0009-10 | Williams, James | Harassment by Supervision | General Auto Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 29-Apr-10 | D22797-207-2010 | 15079 | 0055-10 | Garza, Kimberly | Payroll Errors | Park Maintenance Worker | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 29-Apr-10 | D22795-207-2010 | 15067 | 0039-10 | AFSCME Local 207 | Payroll Errors | All | | $850.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 29-Apr-10 | D22812-207-2010 | 15053 | 0015-10 | Lovely, Priscilla | Wants promotion to field service representative. | Asst. Water Systems Invest. | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 29-Apr-10 | D22815-207-2010 | 15081 | 0065-10 | Peterson, Simone | Wages/Overtime | Mechanical Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 30-Apr-10 | D22816-207-2010 | 15070 | 0064-10 | Avery, Dennis | Wages/Overtime | Building Attendant A | | $170.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 30-Apr-10 | D22818-207-2010 | 15060 | 0257-10 | King, Aaron | Absenteeism (Oral Reprimand) | Sewage Plant Operator | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 30-Apr-10 | D22821-207-2010 | 15065 | 0044-10 | Colby, Monique | Harassment | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-May-10 | D22822-207-2010 | 15119 | 0068-10 | Houghton, Robert | Sick Leave | Plant Maintenance Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-May-10 | D22902-207-2010 | 15080 | 0046-10 | Maxbauer, John M | Payroll Errors | Service Guard PU | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-May-10 | D22906-207-2010 | 15120 | 0062-09 | Taylor, Joshua | Harassment | Building Attendant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-May-10 | D22905-207-2010 | 15068 | 0252-10 | Smith, Charles | Sick Time Policy | Building Attendant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 02-Sep-10 | C23486-207-2010 | 15248 | 0089-10 | AFSCME Local 207 | Overtime | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 02-Sep-10 | C23487-207-2010 | 15209 | 0107-10 | Mink, Robert | Prescription Costs | Water Sys Control Inst Tech | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tanya Davis-Johnson

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full Leg | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Local/Red/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 02-Sep-10 | C23488-207-2010 | 15245 | 0082-10 | AFSCME Local 207 | Overtime Equalization | | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 02-Sep-10 | 023516-207-2010 | 15215 | 005-10 | Davis, Eduardo A | Conduct Unbecoming | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 06-Sep-10 | C23521-207-2010 | 15187 | 0061-10 | AFSCME Local 207 | Sub-Contracting | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 07-Sep-10 | 023517-207-2010 | 15216 | 0097-10 | Davis, Eduardo A | Insubordination | Service Guard | | $30,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 08-Sep-10 | 023484-207-2010 | 15228 | 0092-10 | Pitman, John | Safety | Plant Maintenance Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 08-Sep-10 | 023485-207-2010 | 15210 | 0081-10 | Logan, Lennard | Harassment | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 08-Sep-10 | 023524-207-2010 | 15236 | 0124-10 | AFSCME Local 207 | Seniority List Wrong | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 08-Sep-10 | 023526-207-2010 | 15231 | 0121-10 | Cotton, Jeffrey L | Overtime Equalization and Harassment | Plant Maintenance /Harassment | | $480.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 08-Sep-10 | 023527-207-2010 | 15230 | 0099-10 | Cotton, Jeffrey L | Overtime Equalization | Plant Maintenance /Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 08-Sep-10 | 023528-207-2010 | 15246 | 0084-10 | Smith, Daryl | Overtime and Bargaining Unit Work | Mechanic | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 08-Sep-10 | 023529-207-2010 | 15247 | 0085-10 | Pitman, John | Overtime Equalization | Plant Maintenance | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 08-Sep-10 | 023506-207-2010 | 15212 | 0087-10 | Graham, Robert D | Sleeping on the Job. | Sewage Plant Attendant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 08-Sep-10 | 023508-207-2010 | 15211 | 0083-10 | AFSCME Local 207 | Harassment | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 08-Sep-10 | 023509-207-2010 | 15213 | 0100-10 | Smith, Charles | Leaving Work Site | Building Attendant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 08-Sep-10 | 023510-207-2010 | 15232 | 0111-10 | Duncan, Elenor T | Step Increases | Mechanical Helper | | $336.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 09-Sep-10 | 023481-207-2010 | 15208 | 0114-10 | Martin, Melinda | Unpaid Holidays - Shift and Premium | Building Attendant A | | $850.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 09-Sep-10 | 023483-207-2010 | 15207 | 0110-10 | Martin, Melinda | Wages Owed, Comp Time | Building Attendant A | | $340.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 01-Oct-10 | 023587-207-2010 | 15206 | 0136-10 | Fritts, James | Pay Rate (Wages) | Water Sys Repair | | $300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 01-Oct-10 | 023589-207-2010 | 15205 | 0129-10 | White, William M | Unfair RTW Restrictions/ADA | Water Sys. Repair Worker | | $2,090.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 07-Oct-10 | 023612-207-2010 | 15255 | 0138-10 | Malone, Linard | Oral Reprimand | Water Systems Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 07-Oct-10 | 023613-207-2010 | 15252 | 0123-10 | CANTY, ANDRE | Vacations | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 07-Oct-10 | 023614-207-2010 | 15254 | 0131-10 | McKenzie, James C | Harassment | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 07-Oct-10 | 023615-207-2010 | 15249 | 0093-10 | Rowland, Joseph | Funeral Leave | Water Systems Repair Worker | | $480.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 07-Oct-10 | 023616-207-2010 | 15259 | 0158-10 | Arnold, Bernard | Written Reprimand/Suspension | Machinist Sub-Foreman | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 19-Oct-10 | 023650-207-2010 | 15256 | 0155-10 | AFSCME Local 207 | Contracting Out | | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 02-Nov-10 | 023701-207-2010 | 15269 | | Michael Benson | Improper recall procedures | Service Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full/Leg | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Locality/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 02-Nov-10 | D23702-207-2010 | 15270 | 0159-10 | Andre Ranson | Equipment damage | | | $5,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 02-Nov-10 | D23703-207-2010 | 15268 | 0330-10 | Franklin, Alfonzo | FMLA and medical documentation | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 03-Nov-10 | D23781-207-2010 | 15277 | 0045-10 | James, Reverly A | Lack of security for vehicles at MOB | Service Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 03-Nov-10 | D23782-207-2010 | 15276 | 0144-10 | Union Policy | O.T. Equalization | All Service Guards P.U. | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 03-Nov-10 | D23783-207-2010 | 15273 | 0142-10 | UnionPolicy | Contractual work | All Service Guards P.U. | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 03-Nov-10 | D23784-207-2010 | 15275 | 043-10 | Union Policy | Security Management Not Posting Overtime records | All Service Guards P.U. | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 20-Jan-11 | D24033-207-2011 | 15552 | 0180-10 | Murphy, Gerald | Owed Step Increases | Water Systems Repair Worker | | $1,050.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 20-Jan-11 | D24035-207-2011 | 15541 | 0179-10 | Staley, Craig | Denied Promotion to Water System Mechanic | Water Systems Repair Worker | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 24-Jan-11 | D24064-207-2011 | 15354 | 0196-10 | Roberson, Elton | Damaged Tool Box | General Auto Mechanic | | $5,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 07-Feb-11 | D24094-207-2011 | 15411 | 0212-10 | Williams, James | Overtime for Stewards | General Auto Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 31-Mar-11 | D24382-207-2011 | 15475 | 0216-10 | Teasley, Alfred | Unpaid overtime | Plant Maint. Mechanic | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 31-Mar-11 | D24389-207-2011 | 15473 | 0184-10 | Cotton, Jeffrey L | Pay error | Plant Maint. Mechanic | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 31-Mar-11 | D24391-207-2011 | 15649 | 0199-10 | Chandler, Albert | Insubordination | Plant Maint. Mechanic | | $150.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 06-Apr-11 | D24440-207-2011 | 15450 | 0002-11 | Williams, James | Contractors doing Union work | Local 207 | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 07-Apr-11 | D24397-207-2011 | 15554 | 0025-11 | Union Policy | Out of class pay | Mech Helper | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 07-Apr-11 | D24398-207-2011 | 15478 | 0007-11 | Mason Drake | overtime | All | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 07-Apr-11 | D24399-207-2011 | 15474 | 0210-10 | Union Policy | Job not posted in his work... | Water System Repair workers | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 07-Apr-11 | D24400-207-2011 | 15478 | 0022-11 | Tawanda Salisbury | Supervisor yelling disrespectfully | Park Maint. Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 07-Apr-11 | D24401-207-2011 | 15449 | 0194-10 | Franklin, Alfonzo | Owed 1/2 hour overtime | Water system repair worker | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 07-Apr-11 | D24402-207-2011 | 15448 | 0191-10 | Leonard, Edward | Owed pay rate & retro | Water System Repair worker | | $11,35 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 07-Apr-11 | D24404-207-2011 | 15453 | 0187-10 | Lawanda Salisbury | Owed unpaid wages | Plant Maint Helper | | $832.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 07-Apr-11 | D24405-207-2011 | 15563 | 0023-11 | Stanford, Earle | Denied overtime | Plant Maint Helper | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 07-Apr-11 | D24438-207-2011 | 15566 | 0021-11 | Charles Huskey | Excessive absenteeism | General Auto Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 18-Apr-11 | D24449-207-2011 | 15557 | 0157-10 | Clark, Jeannette L. | OT | Park Maint. Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 18-Apr-11 | D24453-207-2011 | 15561 | Local 207 | | OT equalization records for Sept. 2020 | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |

Prepared by Tange Davis-Johnson

| Local ID | Rec'd Date | # By Which Creditor Identifies Debtor - Full Leg | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Local#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Co Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 18-Apr-11 | 024456-207-2011 | 15560 | 0173-10 | Harris, Sidney | Failure to maintain valid driver's license. | Plant Maint Mechanic | | $200,025.00 | ☐ 1× Supporting Docs Attached / ☐ 14 Not Yet Litigated | | |
| 207 | 18-Apr-11 | 024455-207-2011 | 15559 | 0177-10 | Local 207 | OT Equalization records | | | | ☐ 1× Supporting Docs Attached / ☐ 14 Not Yet Litigated | | |
| 207 | 18-Apr-11 | 024454-207-2011 | 15502 | 0227-10 | Massey, Nicole | OT Equalization & disparate treatment | Service Guard PU | | | ☐ 1× Supporting Docs Attached / ☐ 14 Not Yet Litigated | | |
| 207 | 18-Apr-11 | 024483-207-2011 | 15601 | 0032-11 | Thomas, Aaron | Not wearing safety vest | Water Sys Mechanic | | $180.00 | ☐ 1× Supporting Docs Attached / ☐ 14 Not Yet Litigated | | |
| 207 | 18-Apr-11 | 024472-207-2011 | 15496 | 0218-10 | Massey, Nicole | SW freshwater plant needs new chairs and the bathroom needs cleaning. | Service Guard PU | | | ☐ 1× Supporting Docs Attached / ☐ 14 Not Yet Litigated | | |
| 207 | 18-Apr-11 | 024478-207-2011 | 15556 | 0227-11 | Massey, Nicole | Continued disparate treatment | Service Guard PU | | | ☐ 1× Supporting Docs Attached / ☐ 14 Not Yet Litigated | | |
| 207 | 18-Apr-11 | 024479-207-2011 | 15458 | 0221-10 | Powers, Keinya M | Work place bullying, harassment & retaliation | Storekeeper | | | ☐ 1× Supporting Docs Attached / ☐ 14 Not Yet Litigated | | |
| 207 | 18-Apr-11 | 024473-207-2011 | 15451 | 0004-A-11 | Powers, Keinya M | Work place bullying, harassment and retaliation | Storekeeper | | | ☐ 1× Supporting Docs Attached / ☐ 14 Not Yet Litigated | | |
| 207 | 18-Apr-11 | 024474-207-2011 | 15476 | 0004-11 | Ford, Keisha | Disparate treatment - comp time | Service Guard PU | | | ☐ 1× Supporting Docs Attached / ☐ 14 Not Yet Litigated | | |
| 207 | 18-Apr-11 | 024477-207-2011 | 15455 | 0014-11 | Massey, Nicole | Disparate treatment & hostile work environment | Service Guard PU | | | ☐ 1× Supporting Docs Attached / ☐ 14 Not Yet Litigated | | |
| 207 | 18-Apr-11 | 024480-207-2011 | 15457 | 0020-11 | Powers, Keinya M | Disparate treatment - not assigned to pum station patrol | Service Guard PU | | | ☐ 1× Supporting Docs Attached / ☐ 14 Not Yet Litigated | | |
| 207 | 18-Apr-11 | 024484-207-2011 | 15452 | 0026-11 | Smith, Darryl | Poor work performance | Storekeeper | | | ☐ 1× Supporting Docs Attached / ☐ 14 Not Yet Litigated | | |
| 207 | 18-Apr-11 | 024484-207-2001 | 15579 | 0034-11 | Sayles, Darnell | Overtime equalization | Plant maintenance mechanic | | $240.00 | ☐ 1× Supporting Docs Attached / ☐ 14 Not Yet Litigated | | |
| 207 | 18-Apr-11 | 024485-207-2011 | 15472 | 0198-10 | Howard, Sokoni K | Threats and abusive language toward supervisor | Senior water plant operator | | | ☐ 1× Supporting Docs Attached / ☐ 14 Not Yet Litigated | | |
| 207 | 18-Apr-11 | 024722-207-2011 | 15472 | 0198-10 | Howard, Sokoni K | Harassment | Building Attendant A | | | ☐ 1× Supporting Docs Attached / ☐ 14 Not Yet Litigated | | |
| 207 | 03-May-11 | 024720-207-2011 | 15506 | 0082-11 | LAWANDA SALUSBURY | SUPERVISOR YELLING AND DISRESPECTFU... | | | | ☐ 1× Supporting Docs Attached / ☐ 14 Not Yet Litigated | | |
| 207 | 03-May-11 | 024662-207-2011 | 15607 | 0220-10 | Martin, Bryant | Harassment | | | | ☐ 1× Supporting Docs Attached / ☐ 14 Not Yet Litigated | | |
| 207 | 03-May-11 | 024663-207-2011 | 15516 | 0046-11 | Cotton, Jeffrey L | mechanical helper | | | | ☐ 1× Supporting Docs Attached / ☐ 14 Not Yet Litigated | | |
| 207 | 05-May-11 | 024665-207-2011 | 15538 | 0084-11 | Cotton, Jeffrey L | 3 calendar days 2 working days | Plant Maint Mech | | | ☐ 1× Supporting Docs Attached / ☐ 14 Not Yet Litigated | | |
| 207 | 13-May-11 | 024760-207-2011 | 15545 | 0088-11 | Union Policy | Overtime & contractual work | plant maint mech | | $320.00 | ☐ 1× Supporting Docs Attached / ☐ 14 Not Yet Litigated | | |
| 207 | 27-May-11 | 024773-207-2011 | 15608 | 0059-11 | Drost, George J | HARASSMENT | GENERAL AUTO MECHANIC | | $30,000.00 | ☐ 1× Supporting Docs Attached / ☐ 14 Not Yet Litigated | | |
| 207 | 27-May-11 | 024772-207-2011 | 15604 | 0060-11 | Allen, James | INSULTED BY SUPERVISOR | PARK MAINT SUB FOREMAN | | | ☐ 1× Supporting Docs Attached / ☐ 14 Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full/Log | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Local/Ref#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 27-May-11 | D24775-207-2011 | 15605 | 0074-11 | MONIQUE COLBY | HARASSMENT & UNPROFESSIONAL BEHAVIOR BY SUPERVISOR | | | | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | |
| 207 | 27-May-11 | D24778-207-2011 | 15542 | 0076-11 | UNION POLICY | OVERTIME/SAFETY | ALL | | $10,000.00 | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | |
| 207 | 27-May-11 | D24781-207-2011 | 15003 | 058-11 | Quarles, James L | ORAL REPRIMAND | WATER SYSTEMS REPAIR | | $10,000.00 | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | |
| 207 | 27-Jun-11 | D24797-207-2011 | 15648 | 0157-11-SC | AFSCME Local 207 | Work Rules | Sewed Plant Attendants | | | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | |
| 207 | 27-Jun-11 | D24798-207-2011 | 15632 | 11-12-02 | Dumont, Michael | Shift Preference | Water Systems Cont Ins Tech | | | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | |
| 207 | 27-Jun-11 | D24802-207-2011 | 15638 | 0143-11 | McTeir, Yolanda M | Shift Preference | Service Guard Pu | | | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | |
| 207 | 27-Jun-11 | D24805-207-2011 | 15635 | 0140-11 | Allen, Mandel | Shift preference | Water System Helper | | | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | |
| 207 | 27-Jun-11 | D24806-207-2011 | 15634 | 0139-11 | Winston, Gary B | Shift Preference | Water System Repair Worker | | | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | |
| 207 | 27-Jun-11 | D24808-207-2011 | 15633 | 0138-11 | Hopkins, Robin Yvette | Shift Preference | Sewage Plant Worker | | | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | |
| 207 | 27-Jun-11 | D24809-207-2011 | 15645 | 0151-11 | Isabelle, Jimmie | Shift Preference | | | | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | |
| 207 | 27-Jun-11 | D24810-207-2011 | 15643 | 0149-11 | Oxley, Damon | Shift Preference | Water Systems Repair Worker | | | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | |
| 207 | 27-Jun-11 | D24811-207-2011 | 15637 | 0142-211 | Mccaskill, Kathy | Shift Preference | Service Guard Pu | | | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | |
| 207 | 27-Jun-11 | D24812-207-2077 | 15644 | 0150-11 | Joshua, David | Shift Preference | Service Guard Pu | | | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | |
| 207 | 01-Jul-11 | D24816-207-2011 | 15619 | 0110-11 | Benson, Deshawn | Written Reprimand | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | |
| 207 | 01-Jul-11 | D24818-207-2011 | 15729 | 0132-11 | Ellison, Philip | Suspension | | | | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | |
| 207 | 01-Jul-11 | D24819-207-2011 | 15761 | 0130-11 | Hubbard, Daniel | Suspension | | | | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | |
| 207 | 01-Jul-11 | D24821-207-2011 | 15726 | 0114-11 | White, William M | Suspension | Water Systems Repair Worker | | $480.00 | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | |
| 207 | 01-Jul-11 | D24822-207-2011 | 15703 | 0156-11 | Moore, Patricia | Sub-Contracting | | | $360.00 | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | |
| 207 | 01-Jul-11 | D24829-207-2011 | 15555 | 0164-11 | Moore, Patricia | Shift Preference | | | $30,000.00 | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | |
| 207 | 05-Jul-11 | D24828-207-2011 | 15630 | 0153-11 | Mulholland, Michael | Sick Pay (2-Days) | Sr. Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | |
| 207 | 13-Jul-11 | D24875-207-2011 | 15656 | 0104-11 | Ghee, Ronald R. | Change of "R" Days | Service Guard Pu | | | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | |
| 207 | 21 Jul-11 | D24935-207-2011 | 15677 | 0174-11 | AFSCME Local 207 | Work Rules | Service Guards Pu | | | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | |
| 207 | 21-Jul-11 | D24936-207-2011 | 15578 | 0089-11 | AFSCME Local 207 | Work Rules | Service Guard Pu | | | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | |
| 207 | 21-Jul-11 | D24940-207-2011 | 15686 | 0111-11 | James, Beverly A | Overtime | Service Guard Pu | | $180,000.00 | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | |
| 207 | 21-Jul-11 | D24941-207-2011 | 15685 | 0102-11 | James, Beverly A | Employee Benefits | Service Guard Pu | | | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | |
| 207 | 21-Jul-11 | D24942-207-2011 | 15727 | 0122-11 | Rudolph, Richard | Holidays | | | | ☐ Y-Supporting Docs Attached / ☐ N-Not Yet Litigated | |

Prepared by Tange Davis-Johnson 2/...

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full/Leg Debtor - Case# | # By Which Creditor Identifies Debtor - Localtel/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed |
|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 21-Jul-11 | D24947-207-2011 | 15688 | 0152-11 | Mccaskill, Kathy | Health and Safety | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquidated | |
| 207 | 01-Aug-11 | D25018-207-2011 | 15770 | 0190-11 | Pettway, Steven | Harassment | Mechanical Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquidated | |
| 207 | 05-Aug-11 | D25068-207-2011 | 15814 | 0176-11 | Sims, Alicia | Wages | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquidated | |
| 207 | 05-Aug-11 | D25070-207-2011 | 15813 | 0184-11 | Holts, Patrica A | Work Assignment | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquidated | |
| 207 | 05-Aug-11 | D25074-207-2011 | 15810 | 0100-11 | Davis, Eduardo A | Written Reprimand | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquidated | |
| 207 | 05-Aug-11 | D25077-207-2011 | 15681 | 0115-11 | Thomas, Lekita | Wages | | | $126.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquidated | |
| 207 | 05-Aug-11 | -D25079-207-2011 | 15730 | 0173-11 | | Other | All Service Guards PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquidated | |
| 207 | 11-Aug-12 | -D25103-207-2011 | 15705 | 0193-11 | Staley, Craig | Out of Class Pay Owed | Water Systems Mechanic | | $128.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquidated | |
| 207 | 25-Aug-11 | D25149-207-2011 | 15812 | 0215-11 | Davis, Eduardo A | Job Assignment Not Prorated Properly | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquidated | |
| 207 | 25-Aug-11 | D25151-207-2011 | 15811 | 0200-11 | Sims, Alicia | Chief Steward Not Allowed to Look At the Overtime Book | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquidated | |
| 207 | 25-Aug-11 | D25152-207-2011 | 15815 | 0177-11 | Massey, Nicole | Incorrect Sick Pay | Service Guard PU | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquidated | |
| 207 | 25-Aug-11 | D25159-207-2011 | 15805 | 0023-10 | Massey, Nicole | Holiday Assignments W/O Regard Seniority | Service Guard PU | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquidated | |
| 207 | 25-Aug-11 | D25160-207-2011 | 15806 | 0022-10 | Massey, Nicole | Harassment/FMLA | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquidated | |
| 207 | 25-Aug-11 | D25161-207-2011 | 15807 | 0206-11 | Massey, Nicole | Scheduled Off 4th of July | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquidated | |
| 207 | 25-Aug-11 | D25162-207-2011 | 15808 | 0112-11 | Massey, Nicole | Schedules Not Rotated Properly | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquidated | |
| 207 | 25-Aug-11 | D25163-207-2011 | 15804 | 0219-11 | Allen, Michele | Harassment | Park Maintenance Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquidated | |
| 207 | 25-Aug-11 | D25165-207-2011 | 15803 | 0218-11 | Allen, Michele | Overtime | Park Maintenance Helper | | $150.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquidated | |
| 207 | 25-Aug-11 | D25166-207-2011 | 15791 | 0220-11 | Salisbury, Lawanda J | Furlough 7/5/11 | Park Maintenance Helper | | $312.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquidated | |
| 207 | 25-Aug-11 | D25169-207-2011 | 15706 | 0198-11 | Salisbury, Lawanda J | Suspension | Park Maintenance Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquidated | |
| 207 | 29-Aug-11 | D25172-207-2011 | 15710 | 0217-11 | AFSCME Local 207 | Supervisors Doing Bargaining Unit Work | Service Guard PU | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquidated | |
| 207 | 25-Aug-11 | | | 0161-11 | AFSCME Local 207 | Overtime | Service Guard PU | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquidated | |
| 207 | 01-Sep-11 | | 15704 | 0158-11 | AFSCME Local 207 | Promotion | | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquidated | |
| 207 | 01-Sep-11 | D25183-207-2011 | 15792 | 0241-11 | Joyner, Victor | Suspension | General Auto Mechanic | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquidated | |
| 207 | 01-Sep-11 | D25184-207-2011 | 15793 | 0181-11 | Pettway, Steven | Suspension | Mechanical Helper | | $3,400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquidated | |
| 207 | 13-Sep-11 | D25246-207-2011 | 15794 | 0252-11 | Dickens, Carl | Discharge | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquidated | |
| 207 | 13-Sep-11 | D25248-207-2011 | 15893 | 0231-11 | Chase, Robert | Layoff | Auto Mechanic | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquidated | |

Prepared by Tanjea Davis-Johnson

| Local Id | Recd Date | # By Which Creditor Identifies Debtor - Pulling Cases | # By Which Creditor Identifies Debtor - Cases# | # By Which Creditor Identifies Debtor - Local#/Locals#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 15-Sep-11 | D25250-207-2011 | 15796 | 0224-11 | Davis, Alan | Step Increase | Service Guard PU | | $624.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Sep-11 | D25265-207-2011 | 15802 | 0065-11 | Kelley, Douglas | Discharge | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Sep-11 | D25303-207-2011 | 15830 | 0229-11 | Duncan, Gregory | Leaves | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Sep-11 | D25304-207-2011 | 15829 | 0228-11 | Duncan, Gregory | Holidays | Service Guard PU | | $340.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Sep-11 | D25307-207-2011 | 15798 | 0236-11 | McCaskill, Kathy | Overtime | Service Guard PU | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Sep-11 | D25308-207-2011 | 15797 | 0234-11 | McCaskill, Kathy | Pay Checks Handled Carelessly | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 30-Sep-11 | D25385-207-2011 | 15867 | 0246-11 | James, Beverly A | Employee Safety | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 30-Sep-11 | D25387-207-2011 | 15801 | 0255-11 | Montinger, Robin | Transfer Request | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 02-Nov-11 | D25524-207-2011 | 16017 | 0267-11 | Martin, Andrea | Repair Machinery | Repair Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 02-Nov-11 | D25550-207-2011 | 16022 | 0295-11 | Stokes, Cynthia | Unfair Job Assignment | Plant Maint Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Nov-11 | D25551-207-2011 | 15942 | 0289-11 | Massey, Nicole | Contractual Work | AFSCME Local 207 | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-Nov-11 | D25566-207-2011 | 16019 | 0270-11 | James, Beverly A | Employment Verification | Service Guard PU | | $100.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-Nov-11 | D25567-207-2011 | 15945 | 0304-11 | Malone, Linord | Poor Uniform Cleaning Service | Service Guard PU | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-Nov-11 | D25621-207-2011 | 15946 | 0305-11 | Hansberry, Maurice | Suspension | Water Sys Con Inst Tech | | $312.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Dec-11 | D25671-207-2011 | 15950 | 0312-11 | Martin, Andrea | Written Reprimand | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Dec-11 | D25672-207-2011 | 15944 | 0300-11 | Massey, Nicole | Written Reprimand | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Dec-11 | D25673-207-2011 | 15943 | 0299-11 | Massey, Nicole | FMLA Practices | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Dec-11 | D25675-207-2011 | 16023 | 0314-11 | AFSCME Local 207 | Work Rules | Services Guards PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Dec-11 | D25689-207-2011 | 15948 | 0307-11 | Kimbrough, Joe | Premium Pay | Sewage Plant Attendant | | $112.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Dec-11 | D25694-207-2011 | 15952 | 0317-11 | Weber, Michael A | Suspension | Building Attendant A | | $336.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Dec-11 | D25694-207-2011 | 15951 | 0317-11 | McKinney, Nathan | Suspension | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Jan-12 | D25816-207-2011 | 16076 | 0256-11 | Miller, Andrea J | Written Reprimand - Failure to Turn in Equipment | Service Guard PU | | $800.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Jan-12 | D25819-207-2012 | 16016 | 0322-11 | Clark, Jeannette L. | Overtime | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Jan-12 | D25820-207-2012 | 15953 | 0346-11 | Wilson, Kenneth | Suspension | Sewage Plant Attendant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Jan-12 | D25821-207-2012 | 15954 | 0347-11 | Franklin, Martinus | Suspension | | | $55,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Jun-12 | D25826-207-2012 | 16027 | 0337-11 | AFSCME Local 207 | Overtime | Sewage Plant Attendant | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Jun-12 | D25827-207-2012 | 16028 | 0338-11 | AFSCME Local 207 | Overtime | | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Jun-12 | D25829-207-2012 | 16024 | 0324-11 | AFSCME Local 207 | Overtime | | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Page 33 of 86

Prepared by Tanyga Davis-Johnson 2nd in

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full Log Case | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Locality/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 17-Jun-12 | D25839-207-2012 | *16025 | 0239-11 | AFSCME Local 207 | Overtime | | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 24-Jan-12 | D25839-207-2012 | 16105 | 0361-11 | AFSCME Local 207 | Pension Change | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 20/ | 01-Feb-12 | D25810-207-2012 | 15141 | 0348-11 | Morrison, Paul | Work Rules | Sewage Plant Operator | | $500,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 01-Feb-12 | D25864-207-2012 | 16114 | 0336-11 | AFSCME Local 207 | Overtime | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 01-Feb-12 | D25869-207-2012 | 16111 | 0332-11 | AFSCME Local 207 | Overtime | | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 26-Mar-12 | 026089-207-2012 | 16078 | 0352-11 | Stokes, Crystal | Work Rules | Mechanical Helper | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 26-Mar-12 | 026070-207-2012 | 16081 | 0355-11 | Martin, Melinda | Work Rules | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 26-Mar-12 | 026072-207-2012 | 16077 | 0349-11 | Jenkins, Michael | Oral Reprimand - Tardiness | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 26-Mar-12 | 026075-207-2012 | 16138 | 0015-12 | Duncan, Gregory | Oral Reprimand | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 26-Mar-12 | 026075-207-2012 | 16137 | 0014-12 | Duncan, Gregory | Oral Reprimand | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 26-Mar-12 | 026085-207-2012 | 16080 | 0356-11 | Martin, Melinda | Work Rules | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 26-Mar-12 | 026086-207-2012 | 16079 | 0353-11 | Martin, Melinda | Work Assignment | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 26-Mar-12 | 026087-207-2012 | 16153 | 0345-11 | King, Gregory | Harassment | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 26-Mar-12 | 026080-207-2012 | 16139 | 0006-12 | King, Gregory | Not Wearing Uniform | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 26-Mar-12 | 026081-207-2012 | 16075 | 0008-12 | Hamilton, Rodney | Suspension-Fighting | Sewage Plant Attendant | | $50,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 26-Mar-12 | 026084-207-2012 | 16142 | 0358-11 | Herron, Terry | "Ignoring Shift and Location Preferences and Article 18, H | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 10-Apr-12 | 026147-207-2012 | 16146 | 0351-11 | Calvert, Charni | Suspension | Wastewater Technician | | $480.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 10-Apr-12 | D26154-207-2012 | 16120 | 0020-12 | Salisbury, Lawanda J | Overtime | Service Guards PU | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 10-Apr-12 | D26156-207-2012 | 16145 | 0354-11 | Salisbury, Lawanda J | Violation of Grievance Procedure | PMH | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 07-Jun-12 | D26356-207-2012 | 16143 | 0017-12 | Malone, Linard | FMLA/Forced Unpaid Medical Leave | Park Maintenance Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 07-Jun-12 | D26341-207-2012 | 16171 | 0041-12 | Collins, Cynthia | Suspension | Water Systems Helper | | $325.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 07-Jun-12 | D26342-207-2012 | 16170 | 0039-1228 | Henry, Judnard | Overtime | Building Attendant A Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 07-Jun-12 | D26343-207-2012 | 16179 | 0051-12 | Jimmerson, Michael | Suspension | Waters Systems Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 07-Jun-12 | | 16183 | 0062-12 | Porter, Timi Gay | Harassment | Park Maintenance Mechanic Helper | | $384.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |

Prepared by Tanya Dovel-Johnson

| Local ID | Rec'd Date | # By Which Creditor Identifies Debtor - Full/Loc | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Local/Ref/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 08-Jun-12 | D26340-207-2012 | ,16178 | -0048-12 | Gray, Kenneth D | Harassment | General Auto Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 12-Jun-12 | D26359-207-2012 | ,16174 | 3044-12 | Royster, Ronald | Written Reprimand | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 12-Jun-12 | D26360-207-2012 | ,16175 | 3045-12 | Wooten, Walter | Written Reprimand | Sewage Plant Attendant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 12-Jun-12 | D26361-207-2012 | 16176 | 0046-12 | Ballard, William | Written Reprimand | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 12-Jun-12 | D26362-207-2012 | 16169 | 0024-12 | Scaife, Thelma | Oral Reprimand | Sewage Plant Attendant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 12-Jun-12 | D26363-207-2012 | 16177 | 0047-12 | McKinney, Donna M | Written Reprimand | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 12-Sep-12 | D26642-207-2012 | 16266 | 0056-12 | Barnett, Charlesa | Wages | | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 12-Sep-12 | D26644-207-2012 | 16266 | 0063-12 | Fagan, Carolyn | Work Rules | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 26-Sep-12 | D26713-207-2012 | | -0342-11 | AFSCME Local 207 | FMLA Increments | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 07-Nov-12 | D26836-207-2012 | | 0144-12 | Holtz, Patricia A | Work Rules | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 03-May-13 | D27420-207-2013 | | 0059-13 | Lindell, Richard | Absenteeism | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 06-Jun-10 | D22291-207-2010 | 14866 | 0330-09 | Duncan, Gregory | Shift and Location Preference | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 207 | 6-Mar-09 | 12454-207-09 | | | | Employer requiring employees to have CDL, Class A with Airbrakes | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | UI? |
| 207 | 18-Mar-13 | 13187-207-13 | | | | Instructor for Civil Disobedience Training (Gary Spiele) instructed class to decertify from AFSCME and join another Union. | | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | UI? |
| 207 | 31-Jan-14 | 13289-207-14 | | | | Employer failure to meet regarding new job classifications and to provide requested information. Employer laying off 700 people and implementing new job classifications, all without bargaining. | | | $50,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 8/2/2013 |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Locate#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 229 | 16-Jun-09 | D20043-229-2009 | 14173 | 08-235M | Gray, Brenda D | 3-Day Suspension | Street Maintenance Helper | | $333.84 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 24-Mar-09 | D20995-229-2009 | 14421 | 09-05V | Lenard Shannon | Not recalled from lay off | General Auto Mech | | $150,328.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 08-Mar-07 | D3333-229-2007 | 0 | 07-10F | CHAN DOWNS | 29.5 DAY SUS-DOING WORK FOR MONEY WHILE ON CITY TI | SENIOR TREE ARTISAN | | $168,064.00 | ☑ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 16-May-07 | D3417-229-2007 | 13523 | 06-12V | UNION POLICY | UNAUTHORIZED USE OF VACAY TIME | GENERAL AUTO MECHANICS | | $50,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 16-Apr-07 | D22718-229-2010 | 14956 | 10-05S | Palmer, Dexter | Discharge | Storekeeper | | $126,800.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 05-Dec-08 | D20299-229-2008 | 14314 | 08-145M | Littlejohn, Terry | 1-Day Suspension | | | $107.20 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 05-Feb-09 | D20598-229-2009 | 14245 | 08-285M | Gray, Brenda D | 5-Day Suspension Insubordination | | | $556.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 08-Apr-10 | D22684-229-2010 | 15027 | 09-31V | Danforth, Albert | 14-Day Suspension | St. Maintenance Helper | | $2,335.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 08-Apr-10 | D22696-229-2010 | 15025 | 10-02 SW | Macaulay, Melvin | 3-Day Suspension | Transfer Station Agent | | $2,335.24 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 06-Oct-10 | D23609-229-2010 | 15240 | 10-115W | Macaulay, Melvin | Suspension | | | $328.24 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 02-Dec-10 | D23830-229-2010 | 15304 | 10-06F | Benson, Donald L | WRITTEN REPRIMAND/ POOR WORK PERFORMANCE | SENIOR TREE ARTISAN | | $2,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 16-Dec-10 | D23892-229-2010 | 15302 | 10-25-UP | Union Policy | DENIED OVERTIME | ALL | | $25,209.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 02-Dec-10 | D23879-229-2010 | 15303 | 10-7F | Wallace, Norman A | Longevity payment | SENIOR THREE ARTISAN | | $900,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 05-Apr-11 | D24394-229-2011 | 15420 | 10-23F | Norman Wallace | Assaulted by foreman | Senior Tree Artisan | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 15-Jul-11 | D24893-229-2011 | 15421 | 10-20F | Jackson, Allen | Overtime | Senior Tree Artisan | | $25,209.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 15-Jul-11 | D24889-229-2011 | 15592 | 11-01V | Richardson, Michael | Not Allowed to Return to Work After Illness | General Automotive Mechanic | | $25,209.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 15-Jul-11 | D24890-229-2011 | 15591 | 11-02V | Shaffer, Gail | Not Allowed to file incident Report | | | $166.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 15-Jul-11 | D24893-229-2011 | 15584 | 11-02V | Robillard, Janice | Not Paid for Sick Time | GAM | | $166.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 15-Jul-11 | D24895-229-2011 | 15586 | 11-04V | Smith, Tyrone D | Denied Sick Time | GAM | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 15-Jul-11 | D24896-229-2011 | 15593 | 11-04V | McClure, Marlando | Suspension | GMA | | $1,668.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 15-Jul-11 | D24895-229-2011 | 15595 | 11-05V | Gladney, William Miquel | Suspension | GAM | | $1,931.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 15-Jul-11 | D24895-229-2011 | 15594 | 11-155M | Bivens, Rodney | Discharge | Laborer A | | $83,070.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 15-Jul-11 | D24902-229-2011 | 15583 | 10-24V | AFSCME Local 229 | Foreman Performing Bargaining Unit Work | Labor A | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 15-Sep-11 | D24923-229-2011 | 15735 | 11-08V | Metivier, Mark W | Suspension | General Auto Mechanic | | $1,688.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 26-Sep-11 | D25325-229-2011 | 15735 | | | Suspension | General Auto Mechanic | | $25,209.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 26-Sep-11 | D25326-229-2011 | 15736 | 11-12F | AFSCME Local 229 | Overtime | Senior Tree Artisan | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/14

Local Cases
Before 7/18/13
Still Outstanding

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full Log Debtor - Case# | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Local/Ref/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 229 | 26-Sep-11 | D25327-229-2011 | 15737 | 11-13F | AFSCME Local 229 | Overtime | Senior Tree Artisan | | $25,209.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 229 | 11-Jan-12 | D25776-229-2012 | 15877 | 11-09V | Metevier, Mark W | Harassment | GAM | | $10,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 229 | 10-Sep-12 | D26692-229-2012 | 16218 | 12-21LR | AFSCME Local 229 | Management Not Deducting Union Dues | | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 229 | 14-Nov-12 | D26888-229-2012 | 16242 | 11-11V | Agens, Thomas A | Suspension | | | $500.40 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 229 | 22-Dec-08 | L2416-229-08 | | C08 G-146 | | Unilateral Change in healthcare for Locals 207, 214, 229, 312, 1642, and 2920 | | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | 7/18/2008 | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Failing Case# | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor identifies Debtor - Locally#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Credit Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312 | 18-May-03 | D17585-312-2007 | 13363 | KK-195-2006 | Simpson, Gregory | reprimand; late from break | storekeeper | | | □ Supporting Docs Attached / □ Not Yet Litigated / □ Not Yet Liquidated | | |
| 317 | 03-Dec-04 | D20220-312-2008 | 14124 | MM 78-2008 | Mansfield, Wendell | Written Reprimand | GAM | | | □ Supporting Docs Attached / □ Not Yet Litigated / □ Not Yet Liquidated | | |
| 312 | 02-Dec-04 | D20224-312-2008 | 14128 | MM-86-2008 | | Denied Holiday Work | | | | □ Supporting Docs Attached / □ Not Yet Litigated / □ Not Yet Liquidated | | |
| 312 | 15-Jul-07 | D17602-312-2007 | 13267 | *IL-43-2007 | Simpson, Gregory | Denied Overtime work | Storekeeper | IDDOT | $1,523.88 | □ Supporting Docs Attached / □ Not Yet Litigated / □ Not Yet Liquidated | | |
| 312 | 15-Jul-07 | D17583-312-2007 | 13259 | IL-63-2007 | Lile, Richard F | Suspension | GAM | | $378.96 | □ Supporting Docs Attached / □ Not Yet Litigated / □ Not Yet Liquidated | | |
| 312 | 15-Jul-07 | D17584-312-2007 | 13261 | IL-62-2007 | Dams, Dwight F | Suspension | GAM | | $500.00 | □ Supporting Docs Attached / □ Not Yet Litigated / □ Not Yet Liquidated | | |
| 312 | 05-Jul-07 | D17586-312-2007 | 13264 | KK-196-2006 | Mayes, William M | Reprimand; late from break | Ass. Storekeeper | IDDOT | $500.40 | □ Supporting Docs Attached / □ Not Yet Litigated / □ Not Yet Liquidated | | |
| 312 | 05-Jul-07 | D17589-312-2007 | 13262 | KK-200-2006 | McCarty, Jerald | Reprimand | Storekeeper | IDDOT | | □ Supporting Docs Attached / □ Not Yet Litigated / □ Not Yet Liquidated | | |
| 312 | 10-Jul-07 | D17590-312-2007 | 13266 | IL-2-2007 | | Unusual distribution | N/A | IDDOT | $1,894.80 | □ Supporting Docs Attached / □ Not Yet Litigated / □ Not Yet Liquidated | | |
| 317 | 10-Jul-07 | D17595-312-2007 | 13260 | IL-90-2007 | Union Policy | Transfer of Service Guards | | DDOT | | □ Supporting Docs Attached / □ Not Yet Litigated / □ Not Yet Liquidated | | |
| 312 | 07-Aug-07 | D18093-312-2007 | 13566 | KK-39-2006 | Nwosu, Dennis C | Denied OT work | CSA | | $417.00 | □ Supporting Docs Attached / □ Not Yet Litigated / □ Not Yet Liquidated | | |
| 312 | 07-Aug-07 | D18094-312-2007 | 13532 | KK-193-2006 | Perrin, Eric V | Favoritism / denied seniority | GAM | | | □ Supporting Docs Attached / □ Not Yet Litigated / □ Not Yet Liquidated | | |
| 312 | 07-Aug-07 | D18097-312-2007 | 13529 | IL-42-2007 | Jackson, Jeanette | Improper admin of FMLA | Senior Typist | | | □ Supporting Docs Attached / □ Not Yet Litigated / □ Not Yet Liquidated | | |
| 317 | 07-Aug-07 | D18121-312-2007 | 13573 | IL-79-2007 | Union Policy | Allow Service Guards to make their vacation selections | | | | □ Supporting Docs Attached / □ Not Yet Litigated / □ Not Yet Liquidated | | |
| 312 | 13-Nov-07 | D18228-312-2007 | 13569 | IL-204-2007 | White, Geoffrey R | Overtime | Print Shop Asst. | DDOT | $175.20 | □ Supporting Docs Attached / □ Not Yet Litigated / □ Not Yet Liquidated | | |
| 312 | 13-Nov-07 | D18129-312-2007 | 13570 | IL-113-2007 | White, Geoffrey R | Denied OT | Print Shop Asst. | DDOT | $21.90 | □ Supporting Docs Attached / □ Not Yet Litigated / □ Not Yet Liquidated | | |
| 317 | 13-Nov-07 | D18130-312-2007 | 13572 | IL-133-2007 | Union Policy | management authority | | DDOT | | □ Supporting Docs Attached / □ Not Yet Litigated / □ Not Yet Liquidated | | |
| 317 | 13-Nov-07 | D18131-312-2007 | 13559 | IL-134-2007 | Union Policy | Employer Planning on outsourcing Service Guard positions to contractors | | | | □ Supporting Docs Attached / □ Not Yet Litigated / □ Not Yet Liquidated | | |
| 312 | 13-Nov-07 | D18132-312-2007 | 13552 | IL-135-2007 | Union Policy | Guards have been laid off and positions eliminated. | D-Dot Guards | | | □ Supporting Docs Attached / □ Not Yet Litigated / □ Not Yet Liquidated | | |
| 312 | 13-Nov-07 | D18133-312-2007 | 13563 | IL-136-2007 | Union Policy | Improper transfer | | | | □ Supporting Docs Attached / □ Not Yet Litigated / □ Not Yet Liquidated | | |
| 317 | 25-Mar-08 | D18966-312-2008 | 13875 | IL-67-2007 | Union Policy | supervisor working | | DDOT | $189.48 | □ Supporting Docs Attached / □ Not Yet Litigated / □ Not Yet Liquidated | | |
| 312 | 25-Mar-08 | D18967-312-2008 | 13874 | IL-106-2007 | Union Policy | supervisor working | | DDOT | $189.48 | □ Supporting Docs Attached / □ Not Yet Litigated / □ Not Yet Liquidated | | |
| 312 | 25-Mar-08 | D18968-312-2008 | 13869 | IL-131-2007 | Union Policy | OT not being rostred equal | | DDOT | $4,650.00 | □ Supporting Docs Attached / □ Not Yet Litigated / □ Not Yet Liquidated | | |
| 312 | 25-Mar-08 | D18969-312-2008 | 13872 | IL-120-2007 | Simpson, Gregory | Denied vacation time usage | Storekeeper | DDOT | | □ Supporting Docs Attached / □ Not Yet Litigated / □ Not Yet Liquidated | | |
| 312 | 25-Mar-08 | D18970-312-2008 | 13873 | IL-111-2007 | Canty, Darryl | supervisor working | Storekeeper | DDOT | $189.48 | □ Supporting Docs Attached / □ Not Yet Litigated / □ Not Yet Liquidated | | |
| 312 | 25-Mar-08 | D18971-312-2008 | 13866 | MM-42-2008 | Union Policy | Improper discip for parking | | | | □ Supporting Docs Attached / □ Not Yet Litigated / □ Not Yet Liquidated | | |
| 312 | 25-Mar-08 | D18972-312-2008 | 13868 | IL-95-2007 | Walker, Sonya | Denied overtime work | | DDOT | $288.00 | □ Supporting Docs Attached / □ Not Yet Litigated / □ Not Yet Liquidated | | |
| 312 | 23-Sep-08 | D19825-312-2008 | 13990 | MM-98-2008 | Thomas, James | Termination of LTD benefits | GAM | DDOT | | □ Supporting Docs Attached / □ Not Yet Litigated / □ Not Yet Liquidated | | |

| Local ID | Reed Date | # By Which Creditor identifies Debtor - Full log Debtor - Case# | # By Which Creditor identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Locate(#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 312 | 23-Sep-08 | D19827-312-2008 | 13908S | MM17-2008 | Johnson, Alethea | Denied Overtime | | DDOT | $189.48 | □ Y-Supporting Docs Attached / □ N-Not Yet Liquated | |
| 312 | 23-Sep-08 | D19829-312-2008 | 13987 | MM-18-2008 | Johnson, Alethea | Denied Holiday Work | Assistant Storekeeper | DDOT | $378.90 | □ Y-Supporting Docs Attached / □ N-Not Yet Liquated | |
| 312 | 23-Sep-08 | D19830-312-2008 | 13993 | MM-90-2008 | Craig, Larry D | Unprofessional Behavior of Supervisor | | DDOT | | □ Y-Supporting Docs Attached / □ N-Not Yet Liquated | |
| 312 | 17-Nov-08 | D20178-312-2008 | 14109 | MM-63-2008 | Bray, Kenya M | Overtime | Storekeeper | DDOT | $757.98 | □ Y-Supporting Docs Attached / □ N-Not Yet Liquated | |
| 312 | 17-Nov-08 | D20180-312-2008 | 14107 | MM-29-2008 | Union | Outsourcing | | DDOT | $32,025.60 | □ Y-Supporting Docs Attached / □ N-Not Yet Liquated | |
| 312 | 17-Nov-09 | D20181-312-2008 | 14108 | MM-46-2008 | Union | Outsourcing | | DDOT | $3,679.20 | □ Y-Supporting Docs Attached / □ N-Not Yet Liquated | |
| 312 | 25-Nov-08 | D20175-312-2008 | 14105 | MM-103-2007 | Union | Contracting Out | | DDOT | $32,025.60 | □ Y-Supporting Docs Attached / □ N-Not Yet Liquated | |
| 312 | 25-Nov-08 | D20179-312-2008 | 14106 | IL-110-2007 | Union | Contracting Out | | DDOT | | □ Y-Supporting Docs Attached / □ N-Not Yet Liquated | |
| 312 | 02-Dec-08 | D20218-312-2008 | 14122 | IL-111-2007 | Thomas, Hardy R | Denied Overtime Work | | DDOT | $32,025.60 | □ Y-Supporting Docs Attached / □ N-Not Yet Liquated | |
| 312 | 02-Dec-08 | D20219-312-2008 | 14123 | MM-60-2008 | Union | Outsourcing | | DDOT | $125.10 | □ Y-Supporting Docs Attached / □ N-Not Yet Liquated | |
| 312 | 02-Dec-08 | C20219-312-2008 | 14123 | MM-72-2008 | Ference, Edward | Outsourcing | | DDOT | $2,592.00 | □ Y-Supporting Docs Attached / □ N-Not Yet Liquated | |
| 312 | 02-Dec-08 | D20222-312-2008 | 14126 | Mm-84-2008 | Ference, Edward | Denied Overtime Pay | GAM | DDOT | $32,025.60 | □ Y-Supporting Docs Attached / □ N-Not Yet Liquated | |
| 312 | 02-Dec-08 | D20225-312-2008 | 14129 | Local 312 | Local 312 | Denied Overtime Time | GAM | DDOT | $32,025.60 | □ Y-Supporting Docs Attached / □ N-Not Yet Liquated | |
| 312 | 02-Dec-08 | D20226-312-2008 | 14130 | MM-101-2008 | | Outsourcing/Reduced Overtime | | DDOT | | □ Y-Supporting Docs Attached / □ N-Not Yet Liquated | |
| 312 | 02-Dec-08 | D20230-312-2008 | 14177 | MM-113-2008 | Local 312 | Outsourcing/Security | DDOT | | $32,025.60 | □ Y-Supporting Docs Attached / □ N-Not Yet Liquated | |
| 312 | 02-Dec-08 | D20289-312-2008 | 14205 | MM 127 2008 | Newman, Russell E | Short Vacation Time | DDOT | | $2,128.32 | □ Y-Supporting Docs Attached / □ N-Not Yet Liquated | |
| 312 | 02-Dec-08 | D20290-312-2008 | 14206 | MM 128 2008 | Jones, Edward R | Short Vacation Time | GAM | DDOT | | □ Y-Supporting Docs Attached / □ N-Not Yet Liquated | |
| 312 | 02-Dec-08 | D20293-312-2008 | 14209 | MM 131 2008 | Goodman, Darryl | Not Given Casual Leave Time | GAM | DDOT | | □ Y-Supporting Docs Attached / □ N-Not Yet Liquated | |
| 312 | 02-Dec-08 | D20294-312-2008 | 14178 | MM 132 200R | Nahhal, Ibrahim | Lost Comp Time | GAM | DDOT | | □ Y-Supporting Docs Attached / □ N-Not Yet Liquated | |
| 312 | 02-Dec-08 | D20296-312-2008 | 14180 | MM-134-2008 | Newman, Russell E | Denied Light Duty Work | GAM | DDOT | | □ Y-Supporting Docs Attached / □ N-Not Yet Liquated | |
| 312 | 04-Dec-08 | D20227-312-2008 | 14131 | MM-103-2008 | Local 312 | Improper Job Assignment | GAM | DDOT | | □ Y-Supporting Docs Attached / □ N-Not Yet Liquated | |
| 312 | 04-Dec-08 | D20228-312-2008 | 14175 | MM-104-2008 | Canty, Darryl | Supervisor Doing Bargaining Unit Work | Stonekeeper | DDOT | | □ Y-Supporting Docs Attached / □ N-Not Yet Liquated | |
| 312 | 04-Dec-08 | D20229-312-2008 | 14176 | Local 312 | | Properties Not Secured | | DDOT | | □ Y-Supporting Docs Attached / □ N-Not Yet Liquated | |
| 312 | 05-Jan-09 | D20359-312-2009 | 14181 | MM-142-2008 | Union | No Heat Coolidge Garage | | DDOT | | □ Y-Supporting Docs Attached / □ N-Not Yet Liquated | |
| 312 | 18-Feb-09 | D20808-312-2009 | 14318 | MM-152-2008 | Murphy, Gerry D | Suspension - Insubordination | DDOT | | $500.40 | □ Y-Supporting Docs Attached / □ N-Not Yet Liquated | |
| 312 | 10-Mar-09 | D20984-312-2009 | 14400 | MM-158-2008 | Union Policy | merger talks: union not inc | DDOT | | | □ Y-Supporting Docs Attached / □ N-Not Yet Liquated | |
| 312 | 16-Mar-09 | D20859-312-2009 | 14432 | MM-6-2009 | Union Policy | unsafe work area: hoists | N/A | | | □ Y-Supporting Docs Attached / □ N-Not Yet Liquated | |
| 312 | 16-Mar-09 | D20870-312-2009 | 14433 | MM-7-2009 | Union Policy | Unsafe work area | | | | □ Y-Supporting Docs Attached / □ N-Not Yet Liquated | |
| 312 | 16-Mar-09 | D20871-312-2009 | 14436 | MM-9-2009 | UNION POLICY | no heat, cool garage | | | | □ Y-Supporting Docs Attached / □ N-Not Yet Liquated | |
| 312 | 29-Apr-09 | D21075-312-2009 | 14426 | MM-140-08 | AFSCME Local 312 | Unsafe Working Conditions | | | | □ Y-Supporting Docs Attached / □ N-Not Yet Liquated | |

Prepared by Tangie Davis-Johnson

# Local Cases
## Before 7/18/13
## Still Outstanding

| Local ID | Rec'd Date | # By Which Creditor Identifies Debtor - Full/Log | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Locale/ty/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Creditor Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312 | 29-Apr-09 | D21077-312-2009 | 14434 | NN-14-2009 | Quarts, Clayton L | Denied Overtime | | DDOT | $125.10 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 312 | 29-Apr-09 | D21079-312-2009 | 14427 | MM-155-2008 | Wolfe, Duncan A | Denied Overtime | GAM | DDOT | $750.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 312 | 29-Apr-09 | D21080-312-2009 | 14428 | MM-156-2008 | AFSCME Local 312 | Denial of Overtime/Favoritism | | DDOT | $8,757.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 312 | 29-Apr-09 | D21081-312-2009 | 14429 | MM-157-2008 | AFSCME Local 312 | Favoritism/Denied Holiday Overtime | | DDOT | $8,757.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 312 | 29-Apr-09 | D21082-312-2009 | 14437 | NN-19-2009 | AFSCME Local 312 | Outsourcing | | DDOT | $8,006.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 312 | 29-Apr-09 | D21084-312-2009 | 14466 | NN-5-2009 | Ross, Shawn R | Unjust Discipline Leaving Work | | DDOT | $3,692.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 312 | 29-Apr-09 | D21085-312-2009 | 14435 | NN-16-2009 | Davis, Darryl J | Improper DOT/AMS Occurrence | GAM | DDOT | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 312 | 29-Apr-09 | D21086-312-2009 | 14457 | NN-21-2009 | Yeldon, Ramona | Oral Reprimand Insubordination/Clerk | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 312 | 29-Apr-09 | D21087-312-2009 | 14468 | NN-22-98 | Johnson, Atethea | Incorrect Appointment Date | Storekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 312 | 01-May-09 | D21073-312-2009 | 14431 | NN-3-2009 | AFSCME Local 312 | Overtime Holiday Time | | DDOT | $8,006.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 312 | 01-May-09 | D21074-312-2009 | 14430 | NN-1-2009 | AFSCME Local 312 | Work on Christmas Holidays | | DDOT | $8,006.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 312 | 21-Sep-09 | D21697-312-2009 | 14598 | NN-65-2009 | Williams, Leon | Written Reprimand | CSA | DDOT | $8,006.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 312 | 21-Sep-09 | D21698-312-2009 | 14600 | NN-70-09 | Wolfe, Duncan A | Schedule Change | GAM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 312 | 24-Sep-09 | D21715-312-2009 | 14634 | NN-91-2009 | AFSCME Local 312 | Layoffs/Outsourcing | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 312 | 23-Nov-09 | D21997-312-2009 | 14668 | NN-83-2009 | Wolfe, Duncan A | Reprimand - AWOL | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 312 | 30-Nov-09 | D22028-312-2009 | 14666 | NN-54-2009 | AFSCME Local 312 | Overtime | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 312 | 30-Nov-09 | D22019-312-2009 | 14667 | NN-71-2009 | Robinson, Dwayne | Denied Seniority Rights; | Elec Equip Tech | DDOT | $8,584.80 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 312 | 30-Nov-09 | D22017-312-2005 | 14671 | N64 2009 | Ference, Edward | Reprimand | GAM | DDOT | $252.36 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 312 | 29-Nov-05 | D21177-312-2005 | 14249 | lt-269-2004 | Allen, Dennis L | Equalization of overtime | Service Guard | DDOT | $177.36 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 312 | 02-Dec-05 | D21179-312-2005 | 14250 | lt-271-2004 | Allen, Dennis L | Denied overtime work | Service Guard | DDOT | $177.36 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 312 | 02-Dec-05 | D21180-312-2005 | 14251 | lt-280-2004 | Ference, Edward | Denied overtime pay | GAM | DDOT | $177.36 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 312 | 02-Dec-05 | D21181-312-2005 | 14252 | lt-282-2004 | McCarty, Jerald | Improper job assignment | Storekeeper | DDOT | $62.55 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 312 | 24-Apr-07 | D3358-312-2007 | 12912 | KK-38-2006 | UNION POLICY | OUTSOURCING | N/A | DDOT | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 312 | 24-Apr-07 | D3389-312-2007 | 13075 | Lt-1-2007 | Wolfe, Duncan A | DENIED OVERTIME WORK | GAM | DDOT | $2,502.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 312 | 26-Mar-07 | D3415-312-2007 | 13318 | 0048-07 | CALVIN MORROW | MEMBER NOTIFIED MANAGEMENT OF HIS LICENSE SUSPENSIO | WATER SYS REPAIR WORKER | DDOT | $125.10 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 312 | 23-May-07 | D3434-312-2007 | 13074 | lt-33-2007 | Fred Evans | DENIED OVERTIME PAY | GABM | | $61,070.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 312 | 23-May-07 | D3435-312-2007 | 13073 | Lt-34-2007 | Griffin, Jerome C | DENIED OVERTIME PAY | GAM | DDOT | $58,713.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |

| Local ID | Rec'd Date | # By Which Creditor Identifies Debtor - Full/Leg Case# | # By Which Creditor Identifies Debtor - Local# | # By Which Creditor Identifies Debtor - Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Cre... Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312 | 23-May-07 | D3456-312-2007 | 13072 | LL-35-2007 | Dukes, Michelle | DENIED OVERTIME PAY | CSA | DDOT | $39,142.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3457-312-2007 | 13071 | LL-36-2007 | Reid, Sheree D | DENIED OVERTIME PAY | CSA | DDOT | $39,142.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3438-312-2007 | 13070 | LL-37_2007 | Williams, Leon | DENIED OVERTIME PAY | DDOT | | $39,142.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3439-312-2007 | 13058 | LL-44-2007 | Tillman, Renee | HARASSMENT | SENIOR TYPIST | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3446-312-2007 | 13059 | KK-152-2006 | UNION POLICY | Denied Holiday Work Opportunity | N/A | DDOT | $1,523.88 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3446-312-2007 | 13058 | KK-166-2006 | Stewart, Kenneth | Rep, careless workmanship | G&M | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3447-312-2007 | 13068 | KK-167-2006 | Anderson, Craig | Rep, careless workmanship | G&M | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3448-312-2007 | 13067 | KK-180-2006 | UNION POLICY | Rep, careless workmanship | N/A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3449-312-2007 | 13060 | KK-181-2006 | UNION POLICY | Favoritism in job assignment | N/A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3450-312-2007 | 13066 | KK-182-2006 | Peete, Walter L | Supervisors Working | G&M | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3451-312-2007 | 13065 | KK-212-2006 | Williamson, Edward | Rep, careless workmanship | G&M | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3452-312-2007 | 13064 | KK-213-2006 | Smith, Delvin L | Rep, careless workmanship | G&M | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3455-312-2007 | 13062 | KK-41-2006 | UNION POLICY | Improper rotation of overtime | N/A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3459-312-2007 | 13056 | KK-37-2006 | UNION POLICY | Outsourcing bargaining unit work | N/A | DDOT | $2,180.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 23-Sep-08 | 019826-312-2008 | 13989 | MM-87-2008 | Alfred Thomas | Discharge | G&M | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 23-Nov-09 | 021388-312-2009 | 14669 | NN-85-2009 | Brown, Anthony R | Suspension | G&M | DDOT | $500.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 23-Nov-09 | 021986-312-2009 | 14665 | NN-82-2009 | AFSCME Local 312 | Supervisors Working | | DDOT | $2,837.76 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 07-Dec-09 | 022052-312-2009 | 14737 | NN-98-2009 | AFSCME Local 312 | Supervisors Doing Bargaining Unit Work | | DDOT | $2,128.32 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 01-Feb-11 | 024083-312-2011 | 15386 | PP-4-2011 | Lewis, Quincy C | Discharge | Service Guard | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 01-Feb-11 | 024083-312-2011 | 15375 | 00-112-2010 | Goodman, Darryl | Suspension/Discharge | G&M | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 05-Jan-12 | 025793-312-2012 | 15925 | PP-46-2011 | Bolter, Charles | Subcontracting | | DDOT | $4,256.64 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | 025793-312-2012 | 15986 | PP-73-2011 | AFSCME Local 312 | Overtime | Service Guard | DDOT | $88.08 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25800-312-2012 | 15959 | PP-62-2011 | AFSCME Local 312 | Overtime | | DDOT | $177.36 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25765-312-2012 | 15965 | PP-128-2011 | AFSCME Local 312 | Subcontracting | | DDOT | $177.36 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 05-Mar-12 | D25976-312-2012 | 16008 | GQ-9-2012 | AFSCME Local 312 | Overtime | | DDOT | $177.36 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 05-Mar-12 | D25977-312-2012 | 16089 | GQ-13-2012 | AFSCME Local 312 | Overtime | | DDOT | $177.36 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 05-Mar-12 | D25978-312-2012 | 16090 | GQ-4-2012 | AFSCME Local 312 | Overtime | | DDOT | $177.36 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 05-Mar-12 | D25979-312-2012 | 16087 | GQ-7-2012 | AFSCME Local 312 | Overtime | | DDOT | $177.36 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 10-Apr-12 | D26138-312-2012 | 16073 | GQ-40-2012 | AFSCME Local 312 | Recall | | DDOT | $177.36 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

9: 'C'-base-offical

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full Log | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Locatie/d/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Cla Ty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112 | 20-Jul-12 | D26521-312-2012 | 16207 | O0-51-2012 | McCrae, Jewett | Denied LTD Benefits | GAM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 112 | 26-Jun-12 | D26540-312-2012 | 16209 | O0-49-2012 | AFSCME Local 312 | Sub Contracting | | | $250.20 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 12-Feb-10 | D22405-312-2010 | 14805 | O0-11-2010 | AFSCME Local 312 | Violation of Successor Clause | | DDOT | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 112 | 17-Feb-10 | D22452-207-2010 | 14857 | NN-114-2009 | Mayes, Charles | Denied Step Increases | GAM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 112 | 17-Feb-10 | D22455-312-2010 | 14859 | NN-120-2009 | Carter, Georgette | Denied Longevity Pay | OAIII | | $300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 112 | 17-Feb-10 | D22456-312-2010 | 14858 | NN-119-2009 | White, Geoffrey R | Denied Shift Premium | Service Guard | | $22.50 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 112 | 09-Mar-10 | D22584-312-2010 | 15013 | NN-129-2009 | AFSCME Local 312 | Outsourcing Bargaining Unit Work | | DDOT | $11,910.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 09-Mar-10 | D22535-312-2010 | 15014 | NN-113-2009 | Williams, Loronta | Suspension | CSA | DDOT | $333.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 22-Mar-10 | D22574-312-2010 | 14976 | O0-2-2010 | Union Policy | Health and Safety | N/A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 22-Mar-10 | D22576-312-2010 | 14977 | NN-80-2009 | Denham, Alice M | Discrimination in job assignments | CSA | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 22-Mar-10 | D22577-312-2010 | 14978 | NN-110-2009 | Blunt, John R | Unjust discipline rep, parking | GAM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 19-Apr-10 | D22722-312-2010 | 14974 | O0-25-2010 | Washington, Marvin | Suspension | CSA | DDOT | $333.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 19-Apr-10 | D22723-312-2010 | 14973 | NN-113-2009 | James, Nicole S | Suspension | CSA | DDOT | $333.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 18-May-10 | D22908-312-2010 | 15005 | O0-12-2010 | Hanson, Andre M | Reprimand - Careless Work | GAM | DDOT | $333.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 25-May-10 | D22924-312-2010 | 15099 | O0-16-2010 | James, Nicole S | Suspension | CSA | DDOT | $333.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 25-May-10 | D22926-312-2010 | 15100 | NN-83-2010 | Washington, Marvin | Suspension | CSA | DDOT | $333.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 01-Jul-10 | D23144-312-2010 | 15101 | O0-50-2010 | Perrin, Eric V | Suspension/Discharge | | DDOT | $333.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 01-Jul-10 | D23145-312-2010 | 15105 | O0-57-2010 | AFSCME Local 312 | Layoffs and Outsourcing | GAM | DDOT | $21,350.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 13-Sep-10 | D23462-312-2010 | 15175 | O0-32-2010 | Carter, Gyrome | Improper Supervision | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 13-Sep-10 | D23463-312-2010 | 15174 | O0-13-2010 | Carter, Gyrome | Suspension | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 13-Sep-10 | D23464-312-2010 | 15177 | O0-39-2010 | Sparks, Giselle | Suspension | GABM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 13-Sep-10 | D23474-312-2010 | 15176 | O0-38-2010 | AFSCME Local 312 | Sub-Contracting | | DDOT | $250.20 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 112 | 13-Sep-10 | D23475-312-2010 | 15179 | O0-41-1984 | Haas, Thomas K | Hours | GAM | | $250.20 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 112 | 13-Sep-10 | D23476-312-2010 | 15180 | O0-56-2010 | AFSCME Local 312 | Layoff/Job Elimination | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 112 | 13-Sep-10 | D23477-312-2010 | 15181 | O0-67-2010 | Robinson, Hubbard | Supervisors | Electric Equip Rep | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 13-Sep-10 | D23478-312-2010 | 15182 | O0-65-2010 | Mayes, Charles | P.A, 414 and Workers' Compensation | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 15-Sep-10 | D23512-312-2010 | 15178 | O0-40-2010 | Hamden, Edward W | Employee Denied Rest-of-Shift Pay | GAM | | $166.80 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 08-Nov-10 | D23834-312-2010 | 15282 | O0-87-2010 | Union Policy | UNSAFE WORKING CONDITIONS | N/A | DDOT | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full log | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312 | 08-Nov-10 | D23835-312-2010 | 15283 | 00-106-2010 | | OUTSOURCING/FURLOUGHS | :N/A | DDOT | $849,203.64 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 10-Nov-10 | D23845-312-2010 | 15280 | 00-86-2010 | Union Policy | Threats and unprofessional | N/A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 317 | 10-Nov-10 | D23866-312-2010 | 15279 | 00-83-2010 | Union Policy | Unannounced sched change | n/a | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 14-Feb-11 | D24414-312-2011 | 15598 | 00-115-2010 | AFSCME Local 312 | Sixth Day Pay | | DDOT | $849,293.64 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 14-Feb-11 | D24415-312-2011 | 15400 | 00-114-2010 | AFSCME Local 312 | Non-Consecutive Days Off | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | | |
| 14-Feb-11 | D24146-312-2011 | 15401 | 00-124-2010 | AFSCME Local 312 | Non Consecutive Days Off | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | | |
| 322 | 14-Feb-11 | D24247-312-2011 | 15402 | 00127-2010 | AFSCME Local 312 | Non Consecutive Days Off | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 14-Feb-11 | D24453-312-2011 | 15404 | 00-129-2010 | AFSCME Local 312 | Non Consecutive Days Off | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | | |
| 312 | 14-Feb-11 | D24455-312-2011 | 15405 | 00-6-2011 | AFSCME Local 312 | Non Consecutive Days Off | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 15-Feb-11 | D24148-312-2011 | 15403 | 00-132-2010 | Coleman, Joe D | Non Consecutive Off Days | GAM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 18-Feb-11 | D24188-312-2011 | 15399 | PP-1-2011 | Bolter, Charles | Suspension | Service Guard | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 23-Feb-11 | D24188-312-2011 | 15397 | PP-2-2011 | Brooks, Clarence | Suspension | Service Guard | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 317 | 06-Apr-11 | D24414-312-2011 | 15496 | 00-70-2011 | Haas, Thomas K | Short Of Pay | GAM | DDOT | $125.10 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 06-Apr-11 | D24413-312-2011 | 15400 | 00-176-2010 | Williams-Gilson, Ramona | Denied Holiday Work | Service Guard | | $125.10 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | | |
| 322 | 06-Apr-11 | D24417-312-2011 | 15461 | 00-177-2010 | Williams-Gilson, Ramona | Improper notice of schedule change | Service Guard | | $177.36 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 06-Apr-11 | D24417-312-2011 | 15521 | 00-31-2010 | Korona, David S | Denied Union Representation | GAM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 06-Apr-11 | D24421-312-2011 | 15522 | 00-162-2010 | Local 312 | Outsourcing | | DDOT | $2,902.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 06-Apr-11 | D24436-312-2011 | 15523 | 00-163-2010 | Local 312 | Unprofessional management behavior | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 09-Jan-12 | D25790-312-2012 | 15996 | PP-40-2011 | Davis, Darryl J | Overtime | GAM | | $125.10 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | | |
| 09-Jan-12 | D25796-312-2012 | 15997 | PP-52-2011 | Williams, Latosha | Overtime | CSA | | $83.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | | |
| 312 | 09-Jan-12 | D25797-312-2012 | 15998 | PP-53-2011 | Latoyia Stewart | Overtime | CSA | | $83.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25801-312-2012 | 15926 | PP-63-2011 | AFSCME Local 312 | Subcontracting | | DDOT | $177.30 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25804-312-2012 | 15999 | PP-74-2011 | AFSCME Local 312 | Overtime | | DDOT | $8,631.90 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25805-312-2012 | 15961 | PP-83-2011 | AFSCME Local 312 | Overtime | | DDOT | $8,631.90 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25809-312-2012 | 16000 | PP-76-2011 | Pierce, Steven | Overtime | GAM | DDOT | $8,631.90 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25810-312-2012 | 16001 | PP-77-2011 | Lefevre, John C | Overtime | GAM | DDOT | $125.10 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25739-312-2012 | 16005 | PP-82-2011 | Walgora, Raymond | Overtime | GAM | DDOT | $125.10 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 317 | 08-Jan-12 | D25740-312-2012 | 16004 | PP-81-2011 | Murphy, Gerry D | Overtime | GAM | DDOT | $125.10 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25741-312-2012 | 16003 | PP-80-2011 | Jennings, Christopher | Overtime | GAM | DDOT | $125.10 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25742-312-2012 | 16002 | PP-78-2011 | Smith, Charles T | Overtime | GAM | DDOT | $125.10 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tanya Davis-Johnson 7/11

| Local ID | Rec'd Date | Creditor Identifies Debtor - Full Name | Creditor Identifies Debtor - Case# | Creditor Identifies Debtor - Local#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Creditor Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312 | 09-Jan-12 | D25744-312-2012 | 16006 | PP-86-2011 | Robinson, John A | Overtime | GAM | DDOT | $125.10 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 09-Mar-12 | D25750-312-2012 | 16007 | PP-99-2011 | Washington, Marvin | Overtime | CSA | DDOT | $83.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25758-312-2012 | 16008 | PP-117-2011 | Washington, Marvin | Overtime | CSA | DDOT | $83.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 317 | 05-Mar-12 | D25974-312-2012 | 16093 | DQ-27-2012 | AFSCME Local 312 | Overtime | | DDOT | $177.36 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 05-Mar-12 | D25980-312-2012 | 16086 | DQ-6-2012 | AFSCME Local 312 | Seniority | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 05-Mar-12 | D25981-312-2012 | 16085 | DQ-5-2012 | AFSCME Local 312 | Work Assignment | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 05-Mar-12 | D25982-312-2012 | 16085 | DQ-5-2012 | AFSCME Local 312 | Sub Contracting | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 05-Mar-12 | D25983-312-2012 | 16083 | DQ-3-2012 | AFSCME Local 312 | Discrimination-Union Activity | | DDOT | $2,128.32 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 332 | 05-Mar-12 | D26005-312-2012 | 16060 | PP-130-2011 | Johnson, Matthew | Layoff/Job Elimination | DDOT | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 05-Jun-12 | D25975-312-2012 | 16055 | DQ-20-2012 | AFSCME Local 312 | Overtime | Ele Equip Tech | DDOT | $175.20 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 05-Jun-12 | D25988-312-2012 | 16092 | DQ-26-2912 | AFSCME Local 312 | Leaves | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 26-Jul-12 | D26538-312-2012 | 16211 | PP-129-2011 | Glover, Lodiska | Suspension | CSA | DDOT | $333.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 26-Jul-12 | D26541-312-2012 | 16211 | PP-129-2011 | Jennings, Dora J | Overtime | GAM | DDOT | $333.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 26-Jul-12 | D26541-312-2012 | 16208 | DQ-47-2012 | AFSCME Local 312 | Stewards Placed on Weekend Schedule | | DDOT | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 22-Oct-12 | D26787-312-2012 | 16223 | DQ-53-2012 | Local 312 | Seniority | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 22-Oct-12 | D26788-312-2012 | 16234 | DQ-61-2012 | Local 312 | Seniority | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 30-Oct-12 | D26797-312-2012 | 16232 | DQ-67-2012 | Dukes, Michelle | Denied LTD benefits | CSA | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 31-Oct-12 | D26797-312-2012 | 16233 | DQ-80-2012 | Spragins, Eric M | Denied LTD benefit | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 21-Nov-12 | D26840-312-2012 | 16238 | DQ-73-2012 | AFSCME Local 312 | Job Vacancy/Posting | GAM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 21-Nov-12 | D26846-312-2012 | 16228 | DQ-74-2012 | AFSCME Local 312 | Sub Contracting | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 21-Nov-12 | D26888-312-2012 | 16228 | DQ-64-2101 | Ross, Shawn R | Discharge | GAM | DDOT | $55,838.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 11/1/2013 | |
| 312 | 21-Nov-12 | D26889-312-2012 | 16229 | DQ-79-2012 | AFSCME Local 312 | Overtime | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 22-Jan-13 | D27025-312-2013 | 16225 | DQ-93-2012 | AFSCME Local 312 | Overtime | | DDOT | $2,128.32 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 22-Jan-13 | D27026-312-2013 | 16224 | DQ-93-2012 | Price, Don A | Harassment | | DDOT | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 04-Mar-13 | D27194-312-2013 | 16300 | DQ-104-2012 | Pugh, Squire | Prim Shop Assistant | | DDOT | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 04-Mar-13 | D27195-312-2013 | 16302 | DQ-110-2013 | Smith, Derrick | $ and A Benefit Period | IGAM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 04-Mar-13 | D27198-312-2013 | 16303 | RR-1-2013 | AFSCME Local 312 | Denied LTD Benefits | CSA | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 5-Dec-13 | 5-Dec-13 | D2773-312-13 | | | | Faulty Punch Cards | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 11/1/2013 | |
| 312 | 16-Jun-11 | D2955-312-11 | | C101-295 | | Fact Finding - City of Detroit pursuing Fact Finding over our objection | | | | | | |
| | | | | | | MERC ULP Charge - we are an Interested Party - filed by Local 312 and George B. Washington | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 12/7/2010 | |

Prepared by Tangie Davis-Johnson 2 ·...

9.5-Non-office

llj'C:Marin-official

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full Leg | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Local#/Le/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 457 | 06-Oct-08 | 019888-457-2008 | 14025 | 08-05 | Union | Contracting Out Violation | OA I, II, III, Clerk | Health | $300,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 457 | 06-Oct-08 | 019889-457-2008 | 14026 | 08-04 | Union | Contracting Out | CHA, OA I, II, III | Health | $300,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 457 | 22-Oct-08 | 019958-457-2008 | 14058 | 08-02 | | Involuntary Transfer | Office Assistant II | Health | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 457 | 06-Apr-11 | 02435-457-2011 | 15442 | 10-13 | McAdory, Tammy W | Suspension | Pharmacy Tech | Health | $1,200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 457 | 06-Apr-11 | 024410-457-2011 | 15443 | 10-14 | | Contracting out OA Lab | OAI, OAII | Health Clinic | $30,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 457 | 06-Apr-11 | 024411-457-2011 | 15446 | 10-18 | Evans, Linda J | Suspension - 5 Day | OA II | Health | $1,200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 457 | 06-Apr-11 | 024412-457-2011 | 15444 | 10-15 | Evans, Linda J | Involuntary Transfer | Office Assistant II | Health | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 457 | 06-Apr-11 | 024403-457-2011 | 15445 | 10-16 | Local 457 | Contracting out | OAIII | Health-Lab | $30,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 457 | 9-Dec-05 | 13956-457-05 | | COS H-194 & C06 E-013 | | RE: AFSCME v City of Detroit Health Department 05-525710-CL - SEMHA / MERC #C05 H-194 & UC06 E-013 and Perhaps #09-Z67634-CL | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 3/18/2006, UI... | |
| 457 | 6-Mar-12 | | | 12-06 | Butler, Fay | Susp-1 Day | Teller | Health Vital Record | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | See R.Mack | |
| 457 | 28-Jun-05 | | | 10-39 | Scott, Valonza | Susp 5 Days | Bldg Atten | Health | $1,200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 457 | 12-Apr-05 | | | 04-36 | Parnell, Joanne | Susp 10 Days | OAI | Health | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 457 | 23-Nov-08 | | | 08-12 | McAdory, Tammy | Susp 5 Days | Pharmacy Tech | Health | $1,260.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 457 | 9-Sep-12 | | | 12-12 | Butler, Fay | Susp 5 Days | Teller | Health | $1,260.00 | ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson '2' '..'

| Local ID | Need Date | # By Which Creditor Identifies Debtor - Full Leg | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Local/Ref/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 18-Jan-06 | D2373-542-2006 | 12071 | 1030-AUG.05 | James, Jomo | Restore lay-off | Life Guard | Recreation | $167,440.00 | ☑ Y-Supporting Docs Attached ☐ Not Yet Liquated | | |
| 542 | 14-Jan-08 | D20419-542-2009 | 14162 | 1007APR08 | Williams, Ahmed | Voluntary Quit | Locker Facility Attendant | Recreation | | ☑ Y-Supporting Docs Attached ☐ Not Yet Liquated | | |
| 542 | 14-Feb-08 | D18904-542-2008 | 13799 | 1023Sep.07 | Bunley, Damian | Discharged | Recreation | Recreation | $14,504.00 | ☐ Y-Supporting Docs Attached ☐ Not Yet Liquated | | |
| 542 | 14-Feb-08 | D18905-542-2008 | 13793 | 1018aug.07 | Seay, Alton | Return to work | lifeguard | Recreation | $119,600.00 | ☑ Y-Supporting Docs Attached ☐ Not Yet Liquated | | |
| 542 | 07-May-08 | D11104-542-2009 | 14051 | 10002MAR.09 | Roundtree, Jason | 3-Day Suspension | Play Leader | Recreation | $240,96? | ☑ Y-Supporting Docs Attached ☐ Not Yet Liquated | | |
| 542 | 07-May-08 | D11106-542-2009 | 14453 | 1008APR.09 | AFSCME Local 542 | Stipulation to Grievance | | Recreation | $500.00 | ☑ Y-Supporting Docs Attached ☐ Not Yet Liquated | | |
| 542 | 17-Jun-08 | D19265-542-2008 | 13886 | 745 Jun 086/71/ | Bailey, LaShana | Transfer | PMH/PMW | GSD | $500.00 | ☑ Y-Supporting Docs Attached ☐ Not Yet Liquated | | |
| 542 | 25-Jun-08 | D19296-542-2008 | 13925 | 751JUN08 | Union Policy | Outsourcing Work | Sr. Tree Artisan | GSD | $2,474.82 | ☐ Y-Supporting Docs Attached ☐ Not Yet Liquated | | |
| 542 | 28-Jul-08 | D19486-542-2008 | 13974 | 738may.08 | Union | Non Bargaining Unit Members doing BU Work | | GSD | $25,000.00 | ☑ Y-Supporting Docs Attached ☐ Not Yet Liquated | | |
| 542 | 28-Jul-08 | D19488-542-2008 | 13888 | 750jun.08 | Willie Jackson | Refused Drug Test | | GSD | $500.00 | ☑ Y-Supporting Docs Attached ☐ Not Yet Liquated | | |
| 542 | 05-Sep-08 | D19697-542-2008 | 14009 | 1026JUL08 | Drumgoole, Doris | Poor Work Performance | | Recreation | $200.00 | ☑ Y-Supporting Docs Attached ☐ Not Yet Liquated | | |
| 542 | 07-May-08 | D19734-542-2008 | 14008 | 762AUG.08 | Chamberlain, Johnny (Deceased) | Unfair Treatment | PSA | Recreation | $1,000.00 | ☑ Y-Supporting Docs Attached ☐ Not Yet Liquated | | |
| 542 | 12-Sep-08 | D19736-542-2008 | 14015 | 767AUG.08 | Union | Overtime | | GSD | $27,000.00 | ☑ Y-Supporting Docs Attached ☐ Not Yet Liquated | | |
| 542 | 17-Sep-08 | D19652-207-2008 | 14078 | 1011MAY.08 | Buggs, Antonn | 30-Day Suspension | LFA | Recreation | $1,785.60 | ☑ Y-Supporting Docs Attached ☐ Not Yet Liquated | | |
| 542 | 23-Sep-08 | D19812-542-2008 | 14011 | 1019UN08 | Lance Martin | Work Schedule | | Recreation | $500.00 | ☑ Y-Supporting Docs Attached ☐ Not Yet Liquated | | |
| 542 | 23-Sep-08 | D19816-542-2008 | 14052 | 1022JUL08 | Walker, Justin V | Holiday | Lifeguard | Recreation | | ☑ Y-Supporting Docs Attached ☐ Not Yet Liquated | | |
| 542 | 23-Sep-08 | D19817-542-2008 | 14056 | 1018JUL08 | Garrett, Yaleta | Assignment | Lifeguard | Recreation | | ☑ Y-Supporting Docs Attached ☐ Not Yet Liquated | | |
| 542 | 23-Sep-08 | D19818-542-2008 | 14055 | 1025JUL08 | Alston, Marcus | Summer Assignment | Lifeguard | Recreation | | ☐ Y-Supporting Docs Attached ☐ Not Yet Liquated | | |
| 542 | 23-Sep-08 | D19819-542-2008 | 14054 | 1023JUL08 | Justin Cotton | Summer Assignment | Lifeguard | Recreation | | ☐ Y-Supporting Docs Attached ☐ Not Yet Liquated | | |
| 542 | 23-Sep-08 | D19820-542-2008 | 14053 | 1020JUL08 | Blount, Christopher | Assignment | LifeGuard | Recreation | | ☑ Y-Supporting Docs Attached ☐ Not Yet Liquated | | |
| 542 | 23-Sep-08 | D19821-542-2008 | 14051 | 1021JUL08 | Sigler, Kareem | Overtime | LifeGuard | Recreation | | ☑ Y-Supporting Docs Attached ☐ Not Yet Liquated | | |
| 542 | 25-Sep-08 | D19813-542-2008 | 14005 | 1024JUL08 | Tyler, Shanning | Overtime | lifeguard | Recreation | $200.00 | ☐ Y-Supporting Docs Attached ☐ Not Yet Liquated | | |
| 542 | 03-Oct-08 | D19884-542-2008 | 14029 | 1017JUL.08 | Jackson, Lenetta | 3-Day Suspension | Play Leader | Recreation | $276.00 | ☐ Y-Supporting Docs Attached ☐ Not Yet Liquated | | |
| 542 | 03-Oct-08 | D19885-542-2008 | 14028 | 1010MAY08 | Rafael Quintanilla | Recall | Life Guard | Recreation | $119,600.00 | ☑ Y-Supporting Docs Attached ☐ Not Yet Liquated | | |
| 542 | 03-Oct-08 | C19886-542-2008 | 14027 | 1008MAY.08 | Buggs, Antonn | Suspension | | Recreation | $5,000.00 | ☑ Y-Supporting Docs Attached ☐ Not Yet Liquated | | |
| 542 | 14-Oct-08 | D19932-542-2008 | 14030 | 7723SEPT.08 | Union | Suspension | | Recreation | $20,000.00 | ☑ Y-Supporting Docs Attached ☐ Not Yet Liquated | | |
| 542 | 14-Oct-08 | D19934-542-2008 | 14050 | 7773sept.08 | Union | Overtime | | Recreation | $1,000.00 | ☑ Y-Supporting Docs Attached ☐ Not Yet Liquated | | |
| 542 | 14-Oct-08 | D19933-542-2008 | 14032 | 7710APR.13 | Jeffrey Rozier | Wages | | GSD | $800.00 | ☐ Y-Supporting Docs Attached ☐ Not Yet Liquated | | |
| 542 | 14-Oct-08 | D19935-542-2008 | 14070 | 7310APR08 | Patrick Nolden | Wages | Laborer A/PMH | GSD | | ☑ Y-Supporting Docs Attached ☐ Not Yet Liquated | | |
| 542 | 27-Oct-08 | D20013-542-2008 | 14070 | 784SEP 08 | David Gordon | | Laborer A/FMH | GSD | $3,230.40 | ☑ Y-Supporting Docs Attached ☐ Not Yet Liquated | | |
| 542 | 27-Oct-08 | D20014-542-2008 | 14065 | 779 Sep.08 | Dupree, Mario L | 29 1/2 Day Suspension | Tree Artesian Helper | GSD | | ☐ Y-Supporting Docs Attached ☐ Not Yet Liquated | | |

Prepared by Tangee Davis-Johnston

| Local ID | Rec'd Date | # By Which Creditor Identifies Debtor - Full Case | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Locatlcl/Agency | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 27-Oct-08 | ID20019-542-2008 | 14073 | 7785SEP.08 | Greg Nolden | 29 1/2 Day Suspension | Tree Artisan | GSD | $3,652.80 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 27-Oct-08 | D20020-542-2008 | 14071 | 7785SEP08 | Daryl Buchanan, Jr. | 29 1/2 Day Suspension | Tree Artisan Helper | GSD | $3,230.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 27-Oct-08 | ID20021-542-2008 | 14074 | 7895EP.08 | Dale Green | 29 1/2 Day Suspension | Tree Artisan Helper | GSD | $3,230.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 27-Oct-08 | D20022-542-2008 | 14068 | 7825EP.08 | Lisa Downey | 29 1/2 Day Suspension | Tree Artisan Helper | GSD | $3,230.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 27-Oct-08 | D20024-542-2008 | 14056 | 7805EP.08 | Jerome Goodloe | 29 1/2 Day Suspension | Tree Artisan Helper | GSD | $3,230.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 27-Oct-08 | D20026-542-2008 | 14072 | 7825EP.08 | Hayward Prather | 29 1/2 Day Suspension | Tree Artisan Helper | GSD | $3,230.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 27-Oct-08 | D20027-542-2008 | 14067 | 7815EP.08 | Catherine Miller | 29 1/2 Day Suspension | Tree Artisan Helper | GSD | $3,230.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 27-Oct-08 | D20033-542-2008 | 14069 | 7885EPT.08 | Rodney Colston | 29 1/2 Day Suspension | Tree Artisan II Helper | GSD | $3,230.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 28-Oct-08 | D20025-542-2008 | 14075 | 7905EP.08 | Dyson, Charmaine L | 29 1/2 Day Suspension | Tree Artisan Helper | GSD | $3,230.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 28-Oct-08 | D20028-542-2008 | 14077 | 1D32OCT.08 | Veronica Ruff | Recall | Play Leader | Recreation | $108,160.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 28-Oct-08 | D20023-542-2008 | 14079 | 7776SEPT.08 | Terry Jackson | Overtime | Laborer A/PMH | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 10-Dec-08 | D20080-542-2008 | 14118 | 7571UL08 | Julia, Julita | Contracted Work | Laborer A/PMII | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 10-Dec-08 | D20361-542-2008 | 14119 | 1802NOV08 | Union | Contracted Work | PMH/PMW | | $113,703.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 10-Dec-08 | D20386-542-2008 | 14120 | 7970CT08 | Watson, Anthony | Discharge | Laborer A/PMH | GSD | $300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 06-Jan-09 | D20361-542-2009 | 14164 | 7590CT.08 | Union | Discharge | | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 06-Jan-09 | D20362-542-2009 | 14165 | 7940CL08 | Earley, Justin R | 2-Day Suspension | Laborer A/PMH | GSD | $25,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 07-Jan-09 | D20363-542-2009 | 14167 | 7000UN.09 | Union | Outsourcing Work | | GSD | $214,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 14-Jan-09 | D20417-542-2009 | 14161 | 1006APR08 | James, Jomo | 3-Day Suspension | Laborer A/PMH | GSD | $276.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 14-Jan-09 | D20418-542-2009 | 14192 | 1027JUL08 | Numnery, Larry | Promotion | Lifeguard | Recreation | $95,680.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 14-Jan-09 | D20421-542-2009 | 14159 | 1000JAN08 | Gabriel, Marianna | Layoff | Junior Lifeguard | Recreation | $71,864.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 14-Jan-09 | D20423-542-2009 | 14168 | 713MAR08 | Glover, Maletus (Deceased) | Performing Building Attendant Work | PMH/PMW | | $115,308.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 11-Feb-09 | D26920-542-2009 | 14289 | 1034OCT.08 | Guy, Randall C | Written Reprimand | Playleader | Recreation | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 11-Feb-09 | D26692-542-2009 | 14290 | 1038DEC.08 | Dunson, Edwina | Written Reprimand | Lifeguard | Recreation | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 11-Feb-09 | D26696-542-2009 | 14294 | 1000JAN.00 | Gentry, Leonard | Suspension | Life Guard | Recreation | $57,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 20-Feb-09 | D26694-542-2009 | 14292 | 10390EC.08 | Jackson, Lenetta | Written Reprimand | Life Guard | Recreation | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 03-Mar-09 | D20756-542-2009 | 14299 | 701Jan.09 | AFSCME Local 542 | Wages | | GSD | $900.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 03-Mar-09 | D20757-542-2009 | 14298 | 704Jan.09 | AFSCME Local 542 | Wages | | GSD | $900.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 03-Mar-09 | D20760-542-2009 | 14296 | 703Jan.09 | MCMILLON, PHYLLIS | Wages | | GSD | $150.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 07-May-09 | D21105-542-2009 | 14452 | 100AMAR.09 | Pickens, Taylor | 1-Day Suspension | | GSD | $72.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |

Prepared by Tango Davis-Johnson

| Local Id | Recd Date | # By Which Creditor Identifies Debtor - Full Leg Case# | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Local/Ref Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 09-Sep-09 | D21648-542-2009 | 14678 | 1027JUL.01 | Booth, Coy E | Wages | Recreation | — | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 05-Sep-09 | D21649-542-2009 | 14709 | 1025JUL.09 | Freeman, Arnold | Availability to Work | Senior Guard | Recreation | $138,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 09-Sep-09 | D21654-542-2009 | 14681 | 1033AUG.09 | Weaver, Bernadine | 30 Day Suspension | LFA | Recreation | $37,200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 09-Sep-09 | D21655-542-2009 | 14710 | 1020JUL.09 | Waters, Javon | Availability for Employment | Senior Guard | Recreation | $135,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 09-Sep-09 | D21656-542-2009 | 14708 | 1017JUL.09 | Williams, Steven | Availability for Employment | Senior Guard | Recreation | $135,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 10-Sep-09 | D21641-542-2009 | 14593 | 1732AUG.09 | Stafford, Kim | 29 1/2 Day Suspension | LA/PMM | Recreation | $138,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 05-Oct-09 | D21733-542-2009 | 14692 | 738SEP.09 | Colbert, Calvin E | ADA | Security Officer | GSD | $1,785.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 14-Oct-09 | D21795-542-2009 | 14711 | 1038OCT.09 | | Operational Hours | All | | $156,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 04-Nov-09 | D21903-542-2009 | 14696 | 748OCT.09 | MCMILLON, PHYLLIS | Denied Vacation Time | Recreation | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 04-Dec-09 | D22009-542-2009 | 14597 | 750NOV.05 | Jones, Clementine | Voluntary Quit | PMH/PMW | ESO | $300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 05-Mar-07 | D23310-542-2007 | 12786 | 761sept.06 | Reeves, Edwin | Contracted Out Work | PMH | ESO | $420,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 20-Mar-07 | D3372-542-2007 | 0 | 765OCT.06 | Dyer, Linda J | 3 DAY SUSPENSION | BUILDING ATTENDANT | GSD | $184,454.04 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 12-Sep-08 | D19730-542-2008 | 14018 | 2AUG.08 | Bell, Harold F | Out of Class Pay | GSD | GSD | $332.88 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 28-Apr-09 | D21013-542-2009 | 14413 | 708FEB.09 | Belloni, Richard | Vacation Hours | GAM | Fire | $216,640.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 28-Apr-09 | D21016-542-2009 | 14416 | 795Oct.08 | | Uniform Allowance | GAM | Fire | $26,688.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 09-Jul-09 | D21392-542-2009 | 14542 | 3MAY.09 | Local 542 AFSCME | Contractual Work | GAM | GSD | $21,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 21-Oct-09 | D21658-542-2009 | 14675 | 1018JUL.09 | Matthews, Wardell | Wages | LFA | Fire | $250.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 16-Apr-10 | D22703-542-2010 | 15021 | 742SEP.09 | AFSCME Local 542 | Overtime | Recreation | Recreation | $7,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 14-Jul-10 | D23224-542-2010 | 15146 | 707MAR.10 | Bailey, Ladenna | Attendance Control | PMH/PMW | GSD | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 27-Jul-10 | D26535-542-2010 | 15282 | 1003JUL.12 | Ratliff, James | Suspension | Lifeguard | GSD | $135,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 543 | 08-Aug-12 | D26563-542-2012 | 16286 | 1004JUL.12 | Wheatley, Oscar | Overtime | PMH/PMW | GSD | $23,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 543 | 08-Aug-12 | D26564-542-2012 | 16284 | 714JUN.12 | McBrayer, Robert | Non BU Employee doing BU Work | Recreation | GSD | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 08-Aug-12 | D26624-542-2012 | 16278 | 1005JUL.12 | Snowden, Thomas | Suspension | Laborer A/PMH | GSD | $27,892.80 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 04-Sep-12 | D26655-542-2012 | 16297 | 1006AUG.12 | | Safety | GSD | GSD | $1,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 13-Sep-12 | D26606-542-2012 | 16296 | 721AUG.12 | Patterson, Eleanor | Layoff | Laborer PMH | Recreation | $23,920.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 13-Sep-12 | D26657-542-2012 | 16295 | 719AUG.12 | AFSCME Local 542 | Seniority | | GSD | $27,892.80 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 13-Sep-12 | D26658-542-2012 | 16294 | 1720AUG.12 | AFSCME Local 542 | Seniority | | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 13-Sep-12 | D26659-542-2012 | 16293 | 1722AUG.12 | MCMILLON, PHYLLIS | Suspension | Suspension | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |

Prepared by Tanya Davis-Johnson 2 1 ·.

# Local L Cases
## Before 7/18/13
## Still Outstanding

| Local ID | Need Date | Filing Case# | Local/Ind Case# | Local/Ind/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5-42 | 13-Sep-12 | D26660-542-2012 | 16275 | 719AUG.12 | :MCMILLON, PHYLIS | Suspension | PMH/PMW | GSD | $28,308.80 | ☐ Y-Supporting Docs Attached ☐ In-Not Yet Litigated | |
| 5-42 | 18-Sep-12 | D26668-542-2012 | 16273 | 1006SEPT.12 | Local 542 AFSCME | Lay Off/ Sub-Contracting | OMI | GSD | $25,200.00 | ☐ Y-Supporting Docs Attached ☐ In-Not Yet Litigated | |
| 5-42 | 18-Sep-12 | D26669-542-2012 | 16274 | 1005EPT.12 | Local 542 AFSCME | Sub Contracting | Store Keeper | Recreation | $200.00 | ☐ Y-Supporting Docs Attached ☐ In-Not Yet Litigated | |
| 5-42 | 26-Feb-13 | D27125-542-2013 | 16299 | 701FEB.13 | AFSCME Local 542 | Overtime | Store Keeper | Fire | $25,000.00 | ☐ Y-Supporting Docs Attached ☐ In-Not Yet Litigated | |
| 5-42 | 09-Jul-09 | D21397-542-2009 | 14543 | 721JUN.09 | Booker, Artesia | 29 1/2 Day Suspension | | GSD | | ☐ Y-Supporting Docs Attached ☐ In-Not Yet Litigated | |
| 5-42 | 10-Aug-10 | D23334-542-2010 | 15161 | 1016JUL.10 | Enahuehie, Shareese | Recall | PMH/PMW | Recreation | | ☐ Y-Supporting Docs Attached ☐ In-Not Yet Litigated | |
| 5-42 | 10-Aug-10 | D23355-542-2010 | 15162 | 1017JUL.10 | Dawson, De'NeKra | Suspension | Life Guard | Recreation | $71,760.00 | ☐ Y-Supporting Docs Attached ☐ In-Not Yet Litigated | |
| 5-42 | 17-Sep-10 | D23503-542-2010 | 15168 | 1021AUG.10 | Yelder, Crystal | Discharge | LFA | Recreation | $46,425.60 | ☐ Y-Supporting Docs Attached ☐ In-Not Yet Litigated | |
| 5-42 | 18-Nov-10 | D23808-542-2010 | 15309 | 1031Oct.10 | Smith, Jenelle | 3 day suspension | Building Attendant | Recreation | $46,425.60 | ☐ Y-Supporting Docs Attached ☐ In-Not Yet Litigated | |
| 5-42 | 20-Jan-11 | D24046-542-2011 | 15356 | 701JAN.11 | Wilcoxson-Pickens, Leslie | 5-Day suspension | | Recreation | $332.88 | ☐ Y-Supporting Docs Attached ☐ In-Not Yet Litigated | |
| 5-42 | 23-Aug-11 | D24826-542-2011 | 15714 | 1004JUL.11 | Wilson, Rona A | 10-Day Suspension | Laborer/PMH | GSD | $596.00 | ☐ Y-Supporting Docs Attached ☐ In-Not Yet Litigated | |
| 5-42 | 21-Oct-11 | D25451-542-2011 | 15775 | 730OCT.11 | Deron Wood | Suspension | Locker Facility Attendant | Recreation | $1,008.00 | ☐ Y-Supporting Docs Attached ☐ In-Not Yet Litigated | |
| 5-42 | 22-Feb-12 | D25937-542-2012 | 15977 | 705FEB.12 | Wilson, Rona A | 29 1/2 Day Suspension | PMH | GSD | $46,425.60 | ☐ Y-Supporting Docs Attached ☐ In-Not Yet Litigated | |
| 5-42 | 23-Sep-08 | D19733-542-2008 | 14014 | 737MAY.08 | Sheard, Daniel | 3-Day Suspension | PMH/Laborer A | GSD | $3,266.40 | ☐ Y-Supporting Docs Attached ☐ In-Not Yet Litigated | |
| 5-42 | 23-Sep-08 | D19822-542-2008 | 14013 | 770AUG.08 | Union Policy | Classification/Seniority | | GSD ? | $357.00 | ☐ Y-Supporting Docs Attached ☐ In-Not Yet Litigated | |
| 5-42 | 02-Mar-11 | D24221-542-2011 | 15396 | 705.FEB.01 | Union | Contracting Out | | GSD | $20,000,000.01 | ☐ Y-Supporting Docs Attached ☐ In-Not Yet Litigated | |
| 5-42 | 14-Jan-09 | D20416-542-2009 | 14160 | 717MAY.11 | Brown, Alvin | Sub-Contracting | | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ In-Not Yet Litigated | |
| 5-42 | 21-Oct-09 | D21835-542-2009 | 14786 | 7200JUL.11 | Brown, Alvin | Threatening Physical Violence | Locker Facility Attendant | Recreation | $500.00 | ☐ Y-Supporting Docs Attached ☐ In-Not Yet Litigated | |
| 5-42 | 22-Oct-09 | D21831-542-2009 | 14682 | 1035SEP.09 | Thompson, Crisal | Overtime | Playleader | Recreation | $575.00 | ☐ Y-Supporting Docs Attached ☐ In-Not Yet Litigated | |
| 5-42 | 28-Jan-10 | D22366-542-2010 | 14787 | 703JAN.10 | AFSCME Local 542 | Wages | | GSD | $250.00 | ☐ Y-Supporting Docs Attached ☐ In-Not Yet Litigated | |
| 5-42 | 12-Feb-10 | D22406-542-2010 | 14821 | 700JAN.10 | Chamberlain, Johnny (Deceased) | Shift and Location | PMH/PMW | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ In-Not Yet Litigated | |
| 5-42 | 19-Mar-10 | D22561-542-2010 | 14987 | 708 Mar.10 | UNION POLICY | Transfer | Office Assistant II | GSD | $1,500.00 | ☐ Y-Supporting Docs Attached ☐ In-Not Yet Litigated | |
| 5-42 | 26-Mar-10 | D22588-542-2010 | 14985 | 750Dec.09 | Union Policy | Non-bargaining member performing bargaining member work | ALL | GSD | $25,000.00 | ☐ Y-Supporting Docs Attached ☐ In-Not Yet Litigated | |
| 5-42 | 20-Apr-10 | D22721-542-2010 | 14983 | 7S1DEC.09 | Bailey, Ladema | 3-Day Suspension | PMH/PMW | GSD | $326.64 | ☐ Y-Supporting Docs Attached ☐ In-Not Yet Litigated | |

13-53846-tjt   Doc 8274-6   Filed 11/12/14   Entered 11/12/14 17:08:28   Page 58 of 82

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full Log | Agency# | Locally# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 20-Apr-10 | D22716-542-2010 | 14980 | 1040OCT.09 | Drumgoole, Doris | Shift Premium | PSA | Recreation | $500.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Lapsed  ☐ N-Not Yet Litigated | | |
| 542 | 20-Apr-10 | D22717-542-2010 | 14979 | 1043NOV.09 | Boyd-Nails, Bobbie | Playleader | Playleader | Recreation | $500.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Lapsed  ☐ N-Not Yet Litigated | | |
| 542 | 06-May-10 | D22823-542-2010 | 15044 | 716APR.10 | Miller, Catherine | Shift and Location | PM Helper/Worker | GSD | $500.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Lapsed  ☐ N-Not Yet Litigated | | |
| 542 | 11-May-10 | D22877-542-2010 | 15043 | 713APR.10 | Miller, Catherine | Transfer and Promotion | Tree Artesian Helper | GSD | | ☑ Y-Supporting Docs Attached  ☐ N-Not Yet Lapsed  ☐ N-Not Yet Litigated | | |
| 542 | 14-May-10 | D22873-542-2010 | 15084 | 710APR.10 | AFSCME Local 542 | Health Hazards | | GSD | $500.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Lapsed  ☐ N-Not Yet Litigated | | |
| 542 | 01-Jun-10 | D22974-542-2010 | 15086 | 717APR.10 | Moore, Derrick | Overtime | Building Attendant | GSD | $1,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Lapsed  ☐ N-Not Yet Litigated | | |
| 542 | 24-Jun-10 | D23133-542-2010 | 15106 | 1004JUN.10 | Todd, Adrienne M | Attendance Review | Lifeguard | GSD | $500.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Lapsed  ☐ N-Not Yet Litigated | | |
| 542 | 24-Jun-10 | D23134-542-2010 | 15108 | 1006JUN.10 | Wright, Terrance A | Attendance Review | Lifeguard | GSD | $500.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Lapsed  ☐ N-Not Yet Litigated | | |
| 542 | 31-Aug-10 | D23430-542-2010 | 15167 | 1020AUG.10 | Hayes, Clara R | 30-Day Suspension | PSA | Recreation | $46,425.60 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Lapsed  ☐ N-Not Yet Litigated | | |
| 542 | 08-Jul-10 | D23199-542-2010 | 15117 | 1321UN.10 | Reed, Richard E | Pay Rate | Sub-Foreman | GSD | $25,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Lapsed  ☐ N-Not Yet Litigated | | |
| 542 | 14-Jul-10 | D23226-542-2010 | 15126 | 735JUN.10 | Williams, Steven | Contracting Out | | GSD | $20,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Lapsed  ☐ N-Not Yet Litigated | | |
| 542 | 19-Jul-10 | D23263-542-2010 | 15124 | 736UUL.10 | AFSCME Local 542 | Transfer and Promotion | | GSD | $500.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Lapsed  ☐ N-Not Yet Litigated | | |
| 542 | 19-Jul-10 | D23265-542-2010 | 15123 | 737UUL.10 | AFSCME Local 542 | Violation of Grievance Procedure | | GSD | $500.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Lapsed  ☐ N-Not Yet Litigated | | |
| 542 | 27-Jul-10 | D23298-542-2010 | 15238 | 743UUL.10 | May Harry, Jr. | Reprimand | Laborer A PMH | GSD | $5,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Lapsed  ☐ N-Not Yet Litigated | | |
| 542 | 22-Sep-10 | D23556-542-2010 | 15170 | 1025SEPT.10 | Williams, Steven | Overtime | Recreation | GSD | $2,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Lapsed  ☐ N-Not Yet Litigated | | |
| 542 | 24-Sep-10 | D23567-542-2010 | 15203 | 755SEPT.10 | May, Harry | Overtime | Laborer A/PMH | GSD | $2,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Lapsed  ☐ N-Not Yet Litigated | | |
| 542 | 24-Sep-10 | D23568-542-2010 | 15126 | 736UN.10 | AFSCME Local 542 | Contracting Out | PMW | GSD | $1,190.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Lapsed  ☐ N-Not Yet Litigated | | |
| 542 | 24-Sep-10 | D23570-542-2010 | 15204 | 1028SEPT.10 | AFSCME Local 542 | Violation of Grievance Procedure | | GSD | | ☑ Y-Supporting Docs Attached  ☐ N-Not Yet Lapsed  ☐ N-Not Yet Litigated | | |
| 542 | 27-Sep-10 | D23569-542-2010 | 15126 | 755UN.10 | AFSCME Local 542 | Sub-Contracting | | GSD | $126,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Lapsed  ☐ N-Not Yet Litigated | | |
| 542 | 06-Oct-10 | D23610-542-2010 | 15226 | 757SEPT.10 | MCMILLON, PHYLLIS | Violation of Grievance Procedure | GSD | | $126,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Lapsed  ☐ N-Not Yet Litigated | | |
| 542 | 21-Oct-10 | D23661-542-2010 | 15259 | 1027SEPT.10 | Brown, Darryl E | Suspension | Play Leader | Recreation | $10,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Lapsed  ☐ N-Not Yet Litigated | | |
| 542 | 21-Oct-10 | D23665-542-2010 | 15239 | 756SEPT.10 | Wilkerson, Alvin | Overtime | PMH/PMW | GSD | $64,986.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Lapsed  ☐ N-Not Yet Litigated | | |
| 542 | 21-Oct-10 | D23664-542-2010 | 15261 | 761OCT.10 | Smith, Bradley | 3-Day Suspension | Recreation | GSD | $200.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Lapsed  ☐ N-Not Yet Litigated | | |
| 542 | 04-Nov-10 | D23777-542-2010 | 15292 | 769OCT.10 | Thomasetta McClendon | Overtime | PMH/ PMW | GSD | $341.52 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Lapsed  ☐ N-Not Yet Litigated | | |
| 542 | 04-Nov-10 | D23779-542-2010 | 15286 | 760Oct.10 | Wilcoxson-Pickens, Leslie | recall | GSD | GSD | $84,926.40 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Lapsed  ☐ N-Not Yet Litigated | | |
| 542 | 12-Nov-10 | D23810-542-2010 | 15307 | 0330ct.10 | Johnson, Angela R | overtime | PMH/PMW | GSD | $200.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Lapsed  ☐ N-Not Yet Litigated | | |
| 542 | 18-Nov-10 | D23810-542-2010 | 15310 | 10320ct.10 | Union Policy | Lay-off | LFA | GSD | $46,425.60 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Lapsed  ☐ N-Not Yet Litigated | | |
| 542 | 18-Nov-10 | D23807-542-2010 | 15308 | 10200ct.10 | THOMPSON, TERSHELL | play leader | Recreation | Recreation | $22,880.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Lapsed  ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Fulltag Case# | # By Which Creditor Identifies Debtor - Identifies Case# | # By Which Creditor Identifies Debtor - Locality#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 20-Jun-11 | .024044-542-2011 | 15358 | 702JAN.11 | Haynesworth, Rosemary | 3-Day Suspension | PMM/PMW | Recreation | $357.60 | □ Y-Supporting Docs Attached / □ N-Not Yet Litigated | |
| 542 | 09-Feb-11 | .024115-542-2011 | 15391 | 795DEC.10 | Williams, Julius | Violation of Grievance/Grievance | building Attendant | | $1,000.00 | □ Y-Supporting Docs Attached / □ N-Not Yet Litigated | |
| 542 | 09-Feb-11 | .024118-542-2011 | 15373 | 100OJAN.11 | Patton, Jonathan | Suspension | Life Guard | Fire | $500.00 | □ Y-Supporting Docs Attached / □ N-Not Yet Litigated | |
| 542 | 25-Feb-11 | .024210-542-2011 | 15394 | 704FEB.11 | Johnson, James | Suspension | Laborer A | GSD | $748,084.90 | □ Y-Supporting Docs Attached / □ N-Not Yet Litigated | |
| 542 | 09-Mar-11 | .024248-542-2011 | 15407 | 708FEB.11 | Johnson, Angelo | Written Reprimand/Tardiness | GSD | GSD | $500.00 | □ Y-Supporting Docs Attached / □ N-Not Yet Litigated | |
| 542 | 02-Jun-11 | .024665-542-2011 | 15512 | 21MAY.11 | AFSCME Local 542 | Non Bargaining Unit Member Performing Bargaining Unit Work | Fire | Fire | $900.00 | □ Y-Supporting Docs Attached / □ N-Not Yet Litigated | |
| 542 | 02-Jun-11 | .024666-542-2011 | 15550 | 714MAY.11 | AFSCME Local 542 | Non Bargaining Members | GSD | GSD | $126,000.00 | □ Y-Supporting Docs Attached / □ N-Not Yet Litigated | |
| 542 | 02-Jun-11 | .024667-542-2011 | 15551 | 715.MAY.11 | AFSCME Local 542 | Contracting Out Work | GSD | GSD | $126,000.00 | □ Y-Supporting Docs Attached / □ N-Not Yet Litigated | |
| 542 | 05-Jul-11 | .024832-542-2011 | 15570 | 24MAY.11 | AFSCME Local 542 | Contracting Out Work | GAM | Fire | $900.00 | □ Y-Supporting Docs Attached / □ N-Not Yet Litigated | |
| 542 | 05-Jul-11 | .024833-542-2011 | 15571 | 25MAY.11 | AFSCME Local 542 | Violation of Grievance Procedure | GAM | Fire | $900.00 | □ Y-Supporting Docs Attached / □ N-Not Yet Litigated | |
| 542 | 05-Jul-11 | .024834-542-2011 | 15569 | 23MAY.11 | AFSCME Local 542 | Violation of Grievance Procedure | GAM | Fire | $900.00 | □ Y-Supporting Docs Attached / □ N-Not Yet Litigated | |
| 542 | 19-Jul-11 | .024930-542-2011 | 15597 | 1001MAY.11 | Walker, Jonathan | No Work Status | Life Guard | Fire | $900.00 | □ Y-Supporting Docs Attached / □ N-Not Yet Litigated | |
| 542 | 04-Aug-11 | .025042-542-2011 | 15713 | 13JUL.11 | Simpson, Garrick | 3-Day Suspension | PMH/PMW | | $380.00 | □ Y-Supporting Docs Attached / □ N-Not Yet Litigated | |
| 542 | 04-Aug-11 | .025043-542-2011 | 15743 | 1GULY.11 | Powell, David A | Overtime | GAM | Fire | $1,750.00 | □ Y-Supporting Docs Attached / □ N-Not Yet Litigated | |
| 542 | 04-Aug-11 | .025044-542-2011 | 15741 | 5JUL.11 | AFSCME Local 542 | Violation of Grievance Procedure | | Fire | $150.00 | □ Y-Supporting Docs Attached / □ N-Not Yet Litigated | |
| 542 | 04-Aug-11 | .025045-542-2011 | 15742 | 7JUL.11 | AFSCME Local 542 | Violation of Grievance Procedure | | Fire | $150.00 | □ Y-Supporting Docs Attached / □ N-Not Yet Litigated | |
| 542 | 04-Aug-11 | .025046-542-2011 | 15744 | 70UL.11 | AFSCME Local 542 | Violation of Grievance Procedure | Fire | Fire | $150.00 | □ Y-Supporting Docs Attached / □ N-Not Yet Litigated | |
| 542 | 04-Aug-11 | .025047-542-2011 | 15740 | 1006AUG.11 | Powell, David A | Overtime | Fire | Fire | $150.00 | □ Y-Supporting Docs Attached / □ N-Not Yet Litigated | |
| 542 | 23-Aug-11 | .025127-542-2011 | 15661 | 8JUL.11 | AFSCME Local 542 | Wages | Fire | Fire | $245.00 | □ Y-Supporting Docs Attached / □ N-Not Yet Litigated | |
| 542 | 23-Aug-11 | .025128-542-2011 | 15745 | 22JUL.11 | AFSCME Local 542 | Overtime | Recreation | Fire | $115,000.00 | □ Y-Supporting Docs Attached / □ N-Not Yet Litigated | |
| 542 | 23-Aug-11 | .025129-542-2011 | 15746 | 21JUL.11 | Powell, David A | Overtime | GAM | Fire | $380.00 | □ Y-Supporting Docs Attached / □ N-Not Yet Litigated | |
| 542 | 06-Sep-11 | .025209-542-2011 | 15715 | 211JUL.11 | Lytle, Lori Ann | Overtime | Laborer PMH | GSD | $386.00 | □ Y-Supporting Docs Attached / □ N-Not Yet Litigated | |
| 542 | 06-Sep-11 | .025210-542-2011 | 15716 | 718JUL.11 | Lytle, Lori Ann | Overtime | Laborer A/PMH | GSD | $380.00 | □ Y-Supporting Docs Attached / □ N-Not Yet Litigated | |
| 542 | 06-Sep-11 | .025211-542-2011 | 15712 | 718JUL.11 | Saxton, Thomasetta | Overtime | Laborer A/PMH | GSD | $380.00 | □ Y-Supporting Docs Attached / □ N-Not Yet Litigated | |
| 542 | 08-Sep-11 | .025237-542-2011 | 15718 | 724AUG.11 | Robinson, Lucreasia | Suspension | Laborer A/PMH | GSD | $1,100.00 | □ Y-Supporting Docs Attached / □ N-Not Yet Litigated | |

Prepared by Tangie Davis-Johnson

| Local ID | Recd Date | # By Which Creditor identifies Debtor - Full (Legal Cases) | # By Which Creditor Identifies Debtor - Local(s) | # By Which Creditor Identifies Debtor - Local(s)/if/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 08-Sep-11 | D25238-542-542 | 15700 | 1012SEP.11 | AFSCME Local 542 | Violation of Grievance Procedure | | Recreation | $150.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 12-Sep-11 | D25245-542-2011 | 15720 | 7275SEP11 | AFSCME Local 542 | Violation of Grievance | Bldg. Attendant | GSD | $105.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 16-Sep-11 | D25267-542-2011 | 15701 | 1015SEPT.11 | Sims, Howard | Promotion | Lifeguard | GSD | $6,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 16-Sep-11 | D25269-542-2011 | 15699 | 1010AUG.11 | Titus, Kiandra | Overtime | Play Leader | Recreation | $120.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 22-Sep-11 | D25323-542-2011 | 15719 | 726AUG.11 | AFSCME Local 542 | Contracting Out | Building Attendants | GSD | $3,000,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 04-Oct-11 | D25407-542-2011 | 15730 | 14SEPT.11 | Powell, David A | Overtime | | GSD | $900.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 04-Oct-11 | D25408-542-2011 | 15748 | 25EPT.11 | AFSCME Local 542 | Contracting Out | GAM | Fire | $550,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 04-Oct-11 | D25409-542-2011 | 15747 | 135EPT.11 | AFSCME Local 542 | Sub-Contracting | GAM | Fire | $3,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 04-Oct-11 | D25410-542-2011 | 15749 | 14SEPT.11 | AFSCME Local 542 | Sub Contracting | | Fire | $3,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 21-Oct-11 | D25450-542-2011 | 15774 | 729SEPT.11 | AFSCME Local 542 | Vacation | | Fire | $3,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 26-Oct-11 | D25481-542-2011 | 15788 | 1021SEP.11 | Quintanilla, Rafel | Layoff | Life Guard | Recreation | $4,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 26-Oct-11 | D25482-542-2011 | 15782 | 7330OCT.11 | AFSCME Local 542 | Overtime | Life Guard | Recreation | $78,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 26-Oct-11 | D25484-542-2011 | 15785 | 1016SEPT.11 | City Violated BFR Policy | | | GSD | $3,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 26-Oct-11 | D25485-542-2011 | 15786 | 1018SEPT.11 | Austin, Brandi | Wages | 1016sept.11 | Recreation | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 26-Oct-11 | D25486-542-2011 | 15784 | 1014SEPT.11 | Holmes, Dennis L | Wages | 146 Guard | Recreation | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 26-Oct-11 | D25487-542-2011 | 15787 | 1019SEPT.11 | Guy, Starr | Wages | Play Leader | Recreation | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 27-Oct-11 | D25483-542-2011 | 15783 | 1013SEPT.11 | Stovall, Patricia | Overtime | Play Leader | Recreation | $120.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 01-Nov-11 | D25512-542-2011 | 15842 | 7310CT.11 | Weems, Tiffani | Written Reprimand | Life Guard | Recreation | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 01-Nov-11 | D25513-542-2011 | 15840 | 7310CT.11 | Ford, Keshia J | Attendance Monitoring | PMH/PMW | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 08-Nov-11 | D25545-542-2011 | 15841 | 735NOV.11 | Mack, Rodney | Violation of Grievance Procedure | PMH/PMW | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 02-Apr-12 | D26121-542-2012 | 16097 | 706APR12 | AFSCME Local 542 | Other | | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 18-Apr-12 | D26206-542-2012 | 16098 | 708APR.12 | AFSCME Local 542 | Violation of Grievance Procedure | Mechanics | GSD | $5,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 18-Apr-12 | D26203-542-2012 | 16100 | 19 MAR.12 | AFSCME Local 542 | Sub Contracting | Tree Artisan & Helper | GSD | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 15-May-12 | D26277-542-2012 | 16127 | 1002APR.12 | Brown, Cassondra | Sub Contracting | | Fire | $40,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 15-May-12 | D26278-542-2012 | 16131 | 709APR.12 | Smith, Bradley | Layoff | | Recreation | $34,320.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 15-May-12 | D26279-542-2012 | 16132 | 710APR.12 | Smith, Bradley | Written Reprimand | Assistant Storekeeper | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 16-Oct-12 | D26774-542-2012 | 16253 | 10080CT.12 | Benson, Marico | Sub-Contracting/Staffing | | GSD | $25,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 07-Dec-12 | D26913-542-2012 | 16243 | 727DEC.12 | | Layoff | Play Leader | Recreation | $25,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 07-Dec-12 | D26915-542-2012 | 16245 | 726NOV.12 | Hobbs, Mark L | Violation of Grievance Procedure | | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | | | | | | Suspension | Laborer A PMH | GSD | $250.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |

Prepared by Tanya Davis-Johnson

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full Log | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Agency#/Locality#/ | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 21-Dec-12 | D26946-542-2012 | 16254 | 10DEC.12 | .Other | AFSCME Local 542 | .Other | | Recreation | $120,000.00 | ☐ X-Supporting Docs Attached ☐ Not Yet Liquated | |
| 542 | 21-Dec-12 | D26947-542-2012 | 16238 | 7.30DEC.12 | Other | AFSCME Local 542 | Other | | Recreation | $100,000.00 | ☐ X-Supporting Docs Attached ☐ Not Yet Liquated | |
| 542 | 21-Dec-12 | D26948-542-2012 | 16252 | 10:00DEC.12 | Other | AFSCME Local 542 | Other | (Recreation) | | $100,000.00 | ☐ X-Supporting Docs Attached ☐ Not Yet Liquated | |
| 542 | 21-Dec-12 | D26949-542-2012 | 16239 | 7.29DEC.12 | Rogers, Curtis | Suspension | Tree Artisan | GSD | $100,000.00 | ☐ X-Supporting Docs Attached ☐ Not Yet Liquated | |
| 542 | 21-Dec-12 | D26950-542-2012 | 16240 | 7.28DEC.12 | Other | AFSCME Local 542 | Other | | GSD | $4,000.00 | ☐ X-Supporting Docs Attached ☐ Not Yet Liquated | |
| 541 | 21-Dec-12 | D26951-542-2012 | 16241 | 7.29DEC.12 | Other | AFSCME Local 542 | Other | | GSD | $3,000.00 | ☐ X-Supporting Docs Attached ☐ Not Yet Liquated | |
| 542 | 03-Feb-13 | D27008-542-2013 | 16237 | 7.00Jan.13 | AFSCME Local 542 | Wages | | | GSD | $5,000.00 | ☐ X-Supporting Docs Attached ☐ Not Yet Liquated | |
| 542 | 17-Sep-09 | D21687-542-2009 | 14785 | 15SEPT.09 | Vinson, Zaphilla | Layoff Notification | Office Assistant II | Fire | $500.00 | ☐ X-Supporting Docs Attached ☐ Not Yet Liquated | |
| 542 | 25-May-11 | D24628-542-2011 | 15584 | 716MAY11 | Akron Vaughn | Substance Abuse | Laborer A/PMH | GSD | $500.00 | ☐ X-Supporting Docs Attached ☐ Not Yet Liquated | |
| 542 | 17-Apr-08 | D19120-542-2008 | 13798 | 1mar.08 | Union Policy | Position Recall | Sr. Clerk | | $123,868.00 | ☐ X-Supporting Docs Attached ☐ Not Yet Liquated | |
| 542 | 05-Jan-10 | D22156-542-2010 | 14757 | 10NOV.09 | Gajewski, Sandra A | Overtime | Painter/Striper | | $188,500.00 | ☐ X-Supporting Docs Attached ☐ Not Yet Liquated | |
| 542 | 16-Dec-10 | D23892-542-2010 | 15305 | 5Dec.10 | | special conference | | | $200.00 | ☐ X-Supporting Docs Attached ☐ Not Yet Liquated | |
| 541 | 28-Mar-11 | D24311-542-2011 | 15419 | 5Mar.11 | Union Policy | | *GAM | | $900.00 | ☐ X-Supporting Docs Attached ☐ Not Yet Liquated | |
| 542 | 28-Mar-11 | D24321-542-2011 | 15418 | 6Mar.11 | Union Policy | Non Bargaining Unit Members Performing BU Work | *GAM | | $400.00 | ☐ X-Supporting Docs Attached ☐ Not Yet Liquated | |
| 542 | 28-Mar-11 | D24322-542-2011 | 15417 | 7mar.11 | Union Policy | Non B.U, performing B.U. work | GAM | | $30,000.00 | ☐ X-Supporting Docs Attached ☐ Not Yet Liquated | |
| 542 | 23-May-11 | D24629-542-2011 | 15510 | 19APR11 | | Non-bargaining unit members (doing BU work) | | | $35,000.00 | ☐ X-Supporting Docs Attached ☐ Not Yet Liquated | |
| 542 | 23-May-11 | D24628-542-2011 | 15509 | 16APR11 | Union Policy | Non BU members doing BU work | | | $35,000.00 | ☐ X-Supporting Docs Attached ☐ Not Yet Liquated | |
| 542 | 23-May-11 | D24627-542-2011 | 15508 | 15APR11 | Union Policy | Non BU members doing BU work. | | | $35,000.00 | ☐ X-Supporting Docs Attached ☐ Not Yet Liquated | |
| 542 | 23-May-11 | D24625-542-2011 | 15548 | 712MAY11 | Scott, James M | Wages | PMH/PMW | | $15,496.00 | ☐ X-Supporting Docs Attached ☐ Not Yet Liquated | |
| 542 | 25-Jul-11 | D24978-542-2011 | 15616 | 30JUN.11 | AFSCME Local 542 | Violation of Contract | | | $300.00 | ☐ X-Supporting Docs Attached ☐ Not Yet Liquated | |
| 542 | 25-Jul-11 | D24979-542-2011 | 15623 | 27JUN.11 | AFSCME Local 542 | Violation of Contract | | | $600.00 | ☐ X-Supporting Docs Attached ☐ Not Yet Liquated | |
| 542 | 25-Jul-11 | D24980-542-2011 | 15624 | 28JUN.11 | AFSCME Local 542 | Violation of Contract | | | $600.00 | ☐ X-Supporting Docs Attached ☐ Not Yet Liquated | |
| 542 | 25-Jul-11 | D24982-542-2011 | 15622 | 28JUN.11 | AFSCME Local 542 | Overtime | | | $900.00 | ☐ X-Supporting Docs Attached ☐ Not Yet Liquated | |
| 542 | 25-Jul-11 | D24983-542-2011 | 15621 | 25JUN.11 | AFSCME Local 542 | Overtime | | | $900.00 | ☐ X-Supporting Docs Attached ☐ Not Yet Liquated | |
| 542 | 25-Jul-11 | D24984-542-2011 | 15628 | 4JUL.11 | AFSCME Local 542 | Violation of Contract | | | $900.00 | ☐ X-Supporting Docs Attached ☐ Not Yet Liquated | |
| 542 | 25-Jul-11 | D24985-542-2011 | 15627 | *15JUL.11 | Gajewski, Sandra A | Violation of Contract | Painter Letterer | | $200.00 | ☐ X-Supporting Docs Attached ☐ Not Yet Liquated | |
| 542 | 22-Sep-11 | D25322-542-2011 | 15738 | 11AUG.11 | McGhee, Darrol | Overtime | | | $200.00 | ☐ X-Supporting Docs Attached ☐ Not Yet Liquated | |
| 542 | 22-Sep-11 | D25324-542-2011 | 15739 | 10AUG.11 | | Non-Bargaining Members Doing Bargaining Unit Work | GAM | | $900.00 | ☐ X-Supporting Docs Attached ☐ Not Yet Liquated | |

Prepared by Tangie Davis-Johnson 2/1/...

13-53846-tjt Doc 8274-6 Filed 11/12/14 Entered 11/12/14 17:08:28 Page 62 of 82

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full Leg Cases | # By Which Creditor Identifies Debtor - Locally Cases | # By Which Creditor Identifies Debtor - Locally/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Cred Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 01-Nov-11 | D25511-542-2011 | 15839 | 11SEPT.11 | AFSCME Local 542 | Violation of Grievance Procedure | | Fire | $900.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 21-Nov-11 | D25630-542-2011 | 15856 | 17340CT.11 | Clark, Gregory | Wages | Laborer A/ PMH | | $15,495.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 16-Mar-12 | D26034-542-2012 | 16013 | 14FEB.12 | AFSCME Local 542 | Sub Contracting | | Fire | $900.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 16-Mar-12 | D26035-542-2012 | 16014 | 15FEB.12 | AFSCME Local 542 | Sub Contracting | | Fire | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 16-Mar-12 | D26036-542-2012 | 16010 | 1FEB.12 | AFSCME Local 542 | Sub Contracting/Work Transfer | | Fire | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 16-Mar-12 | D26037-542-2012 | 16012 | 3FEB.12 | AFSCME Local 542 | Sub Contracting | | Fire | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 16-Mar-12 | D26038-542-2012 | 16011 | 2FEB.12 | AFSCME Local 542 | Sub Contracting/Work Transfer | | Fire | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 18-Apr-12 | D26200-542-2012 | 16101 | 14AUG.11 | McGhee, Darrol | Overtime | | Fire | $1,600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 18-Apr-12 | D26200-542-2012 | 16099 | 6MAR.12 | AFSCME Local 542 | Sub Contracting | GAM | Fire | $280.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 10-May-12 | D26258-542-2012 | 16128 | 8MAR.12 | AFSCME Local 542 | Sub Contracting | | Fire | $1,600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 15-May-12 | D26274-542-2012 | 16129 | 10APR.12 | AFSCME Local 542 | Sub-Contracting | GABM | Fire | $2,400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 15-May-12 | D26275-542-2012 | 16130 | 11APR.12 | AFSCME Local 542 | Sub-Contracting | GABM | Fire | $2,400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 06-Jul-12 | D26485-542-2012 | 16204 | 12JUN.12 | AFSCME Local 542 | Sub Contracting | GABM | Fire | $2,400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 06-Jul-12 | D26486-542-2012 | 16202 | 13JUN.12 | AFSCME Local 542 | Sub Contracting | | Fire | $2,400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 06-Jul-12 | D26487-542-2012 | 16203 | 14JUN.12 | AFSCME Local 542 | Sub Contracting | GAM | Fire | $2,400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 06-Jul-12 | D26488-542-2012 | 16201 | 15JUN.12 | AFSCME Local 542 | Sub-Contracting | GAM | Fire | $1,600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 06-Jul-12 | D26489-542-2012 | 16205 | 16JUN.12 | AFSCME Local 542 | Sub-Contracting | GAM | Fire | $2,400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 21-Dec-12 | D26944-542-2012 | 16250 | 19DEC.12 | AFSCME Local 542 | Other | GAM | Fire | $2,400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 21-Dec-12 | D26945-542-2012 | 16251 | 200EC.12 | AFSCME Local 542 | Other | | Fire | $15,550.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 27-Dec-12 | D26982-542-2012 | 16247 | 21 Dec.12 | UNION POLICY | Rec. of Union, Union Rights, Contract Work, Maintenance of Condition and all other Contracts | ALL | Fire | $21,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 27-Dec-12 | D26983-542-2012 | 16246 | 22 Dec.12 | UNION POLICY | Longevity pay, Management Rights & Responsibilities and Unfair Treatment | ALL | Fire | $3,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 05-Feb-13 | D27089-542-2013 | 16248 | 1JAN.13 | AFSCME Local 542 | Promotion | | Fire | $240,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 05-Feb-13 | D27090-542-2013 | 16249 | 2JAN.13 | Mahone, Reginald | Insurance Coverage | GAM | Fire | $15,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 30-Jul-07 | D17743-542-2007 | 13364 | 708Apr.07 | Union Policy | Contractual Work | | Fire | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 15-Aug-07 | D17734-542-2007 | 13361 | 1721Jun.07 | Union Policy | | | GSD | $500,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 15-Aug-07 | D17764-542-2007 | 13360 | 736Enlly.07 | Dalton, Willie | Crew leader | PMH/Worker | GSD | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| | | | | | Union Policy | Sub Assignment | | GSD | | | | |

13-53846-tjt   Doc 8274-6   Filed 11/12/14   Entered 11/12/14 17:08:28   Page 63 of 82

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full/Coug Debtor - Case# | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Local/Redl/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 15-Aug-07 | D17766-542-2007 | 13385 | 1012July.07 | McGowan, Florette | Wages | Playleader | Recreation | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 542 | 15-Aug-07 | D17767-542-2007 | 13384 | 1011July.07 | Adderry, Loraine | Wages | Playleader | Recreation | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 542 | 27-Aug-07 | D17748-542-2007 | 13387 | 1013Aug.07 | James, Jomo | Promotion | Lifeguard | Recreation | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 542 | 14-Nov-07 | D18079-542-2007 | 13447 | 7599Sept.07 | Booker, Auesia | Wages | PAH | GSD | $3,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 542 | 27-Mar-08 | D18981-542-2008 | 13801 | 705Jan.08 | McKinley Suell | Wages | PMH | GSD | $3,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 542 | 03-Jul-08 | D19312-542-2008 | 13841 | 727May.08 | Union | Conditions of Work/Pesticide License | PMH | GSD | $3,266.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 542 | 03-Jul-08 | D19347-542-2008 | 13840 | 752Jul.08 | Union | Outsourcing Meyer Nursery | | GSD | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 542 | 05-Aug-08 | D19564-542-2008 | 13915 | 717Mar.08 | Union Policy | wages | PMH/PMW | GSD | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 542 | 14-Aug-08 | D19634-542-2008 | 13915 | 754Jul.08 | MCMILLON, PHYLIS | 7 day suspension | PMH/PMW | GSD | $953.33 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 542 | 14-Aug-08 | D19635-542-2008 | 13914 | 755Jul.08 | Hobbs, Mark L | 3 day suspension | PMW | GSD | $326.64 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 542 | 22-Aug-08 | D19653-542-2008 | 13949 | 746JUNE08 | Reed, Richard E | Non-Bargaining Unit Work | PMW | GSD | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 542 | 22-Aug-08 | D19654-542-2008 | 13948 | 747JUN08 | Union | Breaks | | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 542 | 28-May-09 | D21242-542-2009 | 14471 | 715Jan.09 | WILCOXSON PICKENS, LESLIE | 29 1/2 day suspension | | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 542 | 28-May-09 | D21243-542-2009 | 14469 | 712Feb.09 | Union Policy | attendance control | pmh/pmw | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 542 | 22-Jun-09 | D21330-542-2009 | 14521 | 718May.09 | Union Policy | Non-bargaining members performing bargaining members work. | ALL | GSD | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 542 | 10-Sep-09 | D21643-542-2009 | 14592 | 730AUG.09 | ASFCME Local 542 | overtime | ALL | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 542 | 02-Nov-05 | D2102-542-2005 | 13933 | 719may.05 | Willie Jackson | Out of class | All | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 542 | 23-Jan-07 | D3243-542-2007 | 12791 | 738JUNE.06 | ADRIANNE CADWELL | BUILDING ATTENDANT | Laborer A | GSD | $223,142.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 542 | 20-Mar-07 | D3367-542-2007 | i0 | 760CCI.06 | Watson, Anthony | DISCIPLINE NO UNION REP. | | GSD | $332.08 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 542 | 20-Mar-07 | D3373-542-2007 | i0 | 711DCT.06 | LAWANDA SALISBURY | overtime | | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 542 | 23-May-09 | D3455-542-2007 | 13036 | 1001Jan. 2007 | Donnel Roberson | ATTENDANCE | | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 542 | 18-Nov-10 | D23005-542-2010 | 15259 | 7700ct.10 | Bradley Smith | assistant storekeeper | LFA | Recreation | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 542 | 14-Oct-09 | D21790-542-2009 | 14698 | i745OCT.09 | ASFCME Local 542 | Unilateral Change to Contract | Building Attendant Series | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | |
| 542 | 05-Jan-10 | D22160-542-2010 | 14753 | 120PEC.09 | ASFCME Local 542 | Non-BU Members Doing BU Work | | Fire | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | Fire |
| 542 | 05-Jan-10 | D22161-542-2010 | 14752 | 7NOV.09 | | Non-BU Members Performing BU Work | | Fire | $25,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | Fire |
| 542 | 05-Jun-10 | .022162-542-2010 | 14751 | 11NOV.09 | ASFCME Local 542 | Overtime | | Fire | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Liquated | | Fire |

Prepared by Tangie Davis-Johnson 2^11

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full log/Case# | # By Which Creditor Identifies Debtor - Local(Ref)/Agency# | # By Which Creditor Identifies Debtor - Local(Ref)/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 28-Jan-10 | D22367-542-2010 | 14788 | 7D01AN.10 | Rieves, Edwin | Vacation Pay | Service Guard General | | $14,188.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 28-Jan-10 | D22368-542-2010 | 14789 | 7D01AN.10 | Rieves, Edwin | Uniform Allowance | Service Guard General | | $1,050.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 05-Nov-10 | D23730-542-2010 | 15286 | 7#6oOct.10 | Wilkonson-Pickens, Leslie | Overtime | PMH/PMW | GSD | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 05-Nov-10 | D23791-542-2010 | 15289 | 7#6oOct.10 | Union Policy | Vehicle Safety | Big Att | GSD | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 15-Nov-10 | D23775-542-2010 | 15294 | 7711Nov.10 | Union Policy | Special Conference | PMH | GSD | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 18-Nov-10 | D23811-542-2010 | 15291 | 7#8oOct.10 | Union Policy | Layoff | ALL | GSD | $3,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 23-Nov-10 | D23816-542-2010 | 15295 | 772Nov.10 | MCMILLON, PHYLLIS | Wages | Wages | GSD | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 20-Dec-10 | D23908-542-2010 | 15547 | 16Dec.10 | Union Policy | Special Conference | ALL | Fire | $1,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 20-Dec-10 | D23909-542-2010 | 15529 | 17Dec.10 | Union Policy | Oral Reprimand | Fire | | $18,720.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 28-Dec-10 | D24010-542-2010 | 15322 | 1036Dec.10 | Hunter, Senoj | | Play Leaders | Recreation | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 03-Jan-11 | D24011-542-2011 | 15321 | 77ADec.10 | Olivia Hubert | Floriculturist | | GSD | $18,720.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 03-Jan-11 | D24013-542-2011 | 15319 | 15Dec.10 | Union Policy | | Store Keeper | Fire | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 5-12 | 26-Apr-11 | D24701-542-2011 | 15550 | 11Apr11 | Union Policy | NB-Member performing bargaining member work. | | Fire | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 28-Apr-11 | D24702-542-2011 | 15533 | 24Apr.11 | Union Policy | Non-bargaining member performing b.work | | Fire | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 28-Apr-11 | D24703-542-2011 | 15532 | 13Apr.11 | Union Policy | Non-bargaining member performing bargaining member work. | | Fire | $350.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 28-Apr-11 | D24704-542-2011 | 15531 | 12Apr.11 | Union Policy | Non-bargaining member performing bargaining member work. | | Fire | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | |
| 542 | 03-Jan-13 | D26994-542-2013 | 16235 | 7240ct.12 | UNION POLICY | Clothing and Uniform Allowances, Purpose and Intent | ALL | GSD | $42,350.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 8/14/2007 |
| 542 | 27-Nov-07 | L2234-542-07 | C07 H-187 & 77AD5C.07 | | | ULP on Subcontracting of work done by AFSCME building grounds and maintenance | | | $42,350.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | UF |
| 542 | 26-Sep-08 | L23900-542-08 | | | | Supplemental ULP - unilateral changes in General Services department without bargaining | | | See R.Mack | | UF |
| 542 | 15-Jan-09 | L2426-542-09 | IC09 E-078 | | | ULP Request for failure to respond to requests for information | | | See R.Mack | | 5/72/2009 UF |

Prepared by Tangie Davis-Johnson 2⁰¹¹...

| Local ID | Rec'd Date | # By Which Creditor Identifies Debtor - Full Log Case# | # By Which Creditor Identifies Debtor - Local# | # By Which Creditor Identifies Debtor - Local Rate/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 8/17/2011 | L2952-542-11 | | | | Use of Apparatus Emergency Mechanic who are not members of Local 542 (DFFA) | | | | ☑ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 11/22/2011 6/27/06 Amt | UI Act |
| 542 | 12-Aug-05 | D-2049-542-01-05 | | | | 05/21/12: Appearance for Teri L. Dennings at Miller Cohen PLC 3/12/12: APPEARANCE FOR RICHARD MACK AND BRUCE MILLER | | | | ☑ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 6-Oct-11 | L2904-542-11 | | | Union Policy | ULP - Improper Layoff Notification | Fire | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 11/8/2011 | |
| 542 | 30-Jan-13 | L3173-542-13 | | 7-CA-068815 | | Employer closed then Reopened; failing to recognize the Successor Clause and to recognize the Union | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 6/27/2013 | U.5 |
| 542 | 2-Apr-13 | L3195-542-13 | | 7-CA-108203 | | Employer refused to hear 2 grievances | Not a City of Detroit Case | | | ☑ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 718May05 | | 11671 | | See Supporting Documents | | Science Center | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 9/26/2013 | UI' |
| 542 | 1031Sep.98 | | 8408 | | See Supporting Documents | | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | | | | | Smith, Charles | See Supporting Documents | | | $15,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangia Davis-Johnson 2011...

13-53846-tjt    Doc 8274-6    Filed 11/12/14    Entered 11/12/14 17:08:28    Page 66 of 82

| Local ID | Rec'd Date | # By Which Creditor Identifies Debtor - Full/Log Case# | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Locale/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 836 | 24-Apr-07 | D3382-836-2007 | 13038 | 02-100-07 | UNION POLICY | SHIFT & LOCATION | ALL | Recreation | $10,452,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 836 | 21-Sep-11 | D25319-836-2011 | 15695 | 07-100-11 | Lawrence, Russell | Discharge | Recreation Leader | Recreation | $86,905.93 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 836 | 05-May-03 | D461-836-2003 | 10373 | 03-30 | Union Policy | Suspension | All | Recreation | $22,000,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 836 | 01-Jul-05 | D1939-836-2005 | 11835 | 2005-06-200 | Kokoszka, Valerie | Out of Class Promotion | Rec. Inst. | Recreation | $8,700.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 836 | 01-Jul-05 | D1940-836-2005 | 11834 | 2005-06-300 | Kokoszka, Valerie | Overtime | Rec. Inst. | Recreation | $1,451.08 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 836 | 19-Jul-10 | D23250-836-2010 | 15147 | 10-100-05-08 | Williams, Michael | Vacation Time | Rec. Inst. | Recreation | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 836 | 28-Mar-11 | D24323-542-2011 | 15415 | 3-600-2011 | Union Policy | Shift premium | Swim Instructor | Recreation | $900,000.43 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 836 | 26-Apr-11 | D24491-836-2011 | 15431 | 3-400-2011 | Jones, Kim | Denial of Sick time | ALL | Recreation | $600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 836 | 26-Apr-11 | D24493-836-2011 | 15430 | 3-300-2011 | Union Policy | Release time | Swim Inst. | Recreation | $23,796.23 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 836 | 26-Apr-11 | D24494-836-2011 | 15429 | 3-200-2011 | Wolfe, Henry | Out of class payment | ALL | Recreation | $5,520.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 836 | - | - | - | | Hardiman, Loretta | Denial Health Coverage | Rec. Inst. | Recreation | $14,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 836 | - | - | - | | Wolfe, Henry | Out of Class Payment | Rec. Inst. | Recreation | $56,607.65 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 836 | - | - | - | 2012 | Donald, Robert | Discharge | | Recreation | $43,334.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Rec'd Date | # By Which Creditor Identifies Debtor - Full Case# | # By Which Creditor Identifies Debtor - Agency# | # By Which Creditor Identifies Debtor - Local Rel#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 917 | 3-Oct-13 | L3758-917-13 | D13 J-0818 | | | Outstanding Issues in Negotiations | | | | □ Y-Supporting Docs Attached<br>□ N-Not Yet Litigated | | |
| 917 | 6-Mar-13 | L3183-917-13 | C13 C-045 | | | Employer unilaterally implemented changes in the reappointment application for the bailiffs and court officers in violation of the Local's Collective Bargaining Agreement | | | | □ Y-Supporting Docs Attached<br>□ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full/Log/Case# | # By Which Creditor Identifies Debtor - Locality/Case# | # By Which Creditor Identifies Debtor - Locality/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1023 | 12-Jan-08 | D38935-1023-2008 | 13776 | DP027-07 | Sullivan, Shavon R | 30 day suspension | | | $3,472.08 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 24-Apr-08 | D39138-1023-2008 | 13809 | ESO#BDG-07 | Williams, Kim | Oral Reprimand | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 03-Jul-08 | D39290-1023-2008 | 13816 | DP0 16-08 | Janice Richardson | 30 Day Suspension - Discharge | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 26-Aug-08 | D19166S-1023-2008 | 13926 | ESO 04-08 | Anderson, Bette K | Oral Reprimand | | | $140,665.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 05-Sep-08 | D19700-1023-2008 | 13970 | DP0 20-08 | Buford, Darlena D. | 10-Day Suspension | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 05-Sep-08 | D19701-1023-2008 | 13971 | DP0 19-08 | Bridget Muriel | Reversion | Sr. P/P Clerk | | $1,157.06 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 05-Sep-08 | D19704-1023-2008 | 14019 | ESO 11-08 | Pennington, Sheila | Unfair Treatment | ESO | | $21,120.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 12-Sep-08 | C19737-1023-2008 | 14023 | DP0 21-08 | Robinson, Patricia | Overtime | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 22-Jun-09 | D21328-1023-2009 | 14545 | ESO 09-09 | Myles, Marquita | attendance - unjust 1 day susp | ESO | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 28-Oct-09 | D21874-1023-2009 | 14614 | DP0 15-09 | Coss, Pedro D | Vendor Service | ESO | | $93,600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 23-May-07 | D3458-1023-2007 | 13057 | iL-28-2007 | | Denied out-of-class pay | Assistant Storekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 14-Oct-09 | D21798-1023-2009 | 14633 | iL-29-09 | | Change of Working Conditions | Assistant Storekeeper A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 21-Oct-09 | D21820-1023-2009 | 14632 | 27-09 | Ayers-Johnson, Lolita | Managent not giving proper layoff notice. | building Attendant A | 2 wks pay remedy - asked for unk #laid off @unk! | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 28-Apr-10 | D22749-1023-2010 | 15056 | SPI 32-09 | | Status Change | Clerk | rate | $56,400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 08-Sep-10 | D23457-1023-2010 | 15164 | 08-10 | Coss, Pedro D | Improper Layoff Notice | Radio Maintenance Technician | | $6,998.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 08-Sep-10 | D23459-1023-2010 | 15165 | DP0 09-10 | AFSCME Local 1023 | Layoffs/Outsourcing | Radio Maintenance Technicians | | $1,366,432.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 08-Sep-10 | D23460-1023-2010 | 15166 | DP0 10-10 | Hall, Charnell T | 1-Day Suspension | Office Assistant III | | $116.08 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 02-Mar-11 | D24220-1023-2011 | 15387 | DP0 03-10 | Woods, Lillian D | Possible Threat | Ident Tech | | $250.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 14-Apr-11 | D24446-1023-2011 | 15569 | ESO 11-11 | Cunningham, Adrienne | Medical Insurance | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 10-1 | 21-Apr-11 | D24489-1023-2011 | 15564 | DP001-11 | Jenkins, Brandi L | Denied C-time usage | Sr. Clerk | | $104.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 10-1 | 21-Apr-11 | D24490-1023-2011 | 15514 | DP003-11 | Johnson, Iva Dale | Pay shortage - 5 hours | ESO | | $95.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 10-3 | 25-Jul-11 | D24965-1023-2011 | 15550 | 07-11 | AFSCME Local 1023 | Layoffs | Ident Tech | | $145,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 10-3 | 04-Oct-11 | D25406-1023-2011 | 15732 | DP0 05-11 | Treadwell, Tracy | Suspension | building Attendants | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 10-3 | 10-Nov-11 | D25564-1023-2011 | 15843 | DP0 10-11 | AFSCME Local 1023 | Shift and Location | Telecommunication Operator | | $312.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 10-1 | 14-Oct-08 | D19929-1023-2008 | 14049 | 13-08 | Young, Gwendolyn | Payroll Errors | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 10-3 | 02-Dec-08 | D20210-1023-2008 | 14135 | 16-08 | Hayes, Bettye G | Seniority | ESO | | $12,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 10-1 | 22-Dec-08 | D20366-1023-2009 | 14158 | ESO 32-08 | Johnson, Jerel | Attendance Control Policy | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 10-3 | 26-Dec-08 | D20368-1023-2009 | 14155 | | Tate, Angela R | Unfair Treatment Regarding Message Center Assignment | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Rec'd Date | # By Which Creditor Identifies Debtor - Full/Leg Case# | # By Which Creditor Identifies Debtor - Agency# | # By Which Creditor Identifies Debtor - Local/Ref# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1023 | 23-Jan-09 | D20496-1023-2009 | 14212 | ESO 37-08 | Marzett, Elizabeth | 30 Day Suspension | ESO | | | □ Y-Supporting Docs Attached □ N-Not Yet Liquidated | | |
| 1023 | 23-Jan-09 | D20497-1023-2009 | 14213 | ESO 36-08 | Marzett, Elizabeth | 3-Day Suspension | eso | | $1,000.00 | □ Y-Supporting Docs Attached □ N-Not Yet Liquidated | | |
| 1023 | 23-Jan-09 | D20499-1023-2009 | 14215 | ESO 35-08 | Sutton, Terri C | 3-Day Suspension | ESO | | $190.00 | □ Y-Supporting Docs Attached □ N-Not Yet Liquidated | | |
| 1023 | 23-Jan-09 | D20500-1023-2009 | 14216 | ESO 33-08 | Local 1023 | Holiday Work | ESO | | $190.00 | □ Y-Supporting Docs Attached □ N-Not Yet Liquidated | | |
| 1023 | 06-Feb-09 | D20595-1023-2009 | 14231 | ESO 01-09 | Ralle, Ringe A | 3-Day Suspension | | | $190.00 | □ Y-Supporting Docs Attached □ N-Not Yet Liquidated | | |
| 1023 | 18-Feb-09 | D20608-1023-2009 | 14284 | ESO 05-09 | Ralle, Ringe A | Workplace Violence Prevention | ESO | | $190.00 | □ Y-Supporting Docs Attached □ N-Not Yet Liquidated | | |
| 1023 | 18-Feb-09 | D20699-1023-2009 | 14285 | ESO 04-09 | Local 1023 | Health and Safety Meetings | ESO | | | □ Y-Supporting Docs Attached □ N-Not Yet Liquidated | | |
| 1023 | 27-Apr-09 | D21004-1023-2009 | 14399 | ESO 07-09 | Parker, Toni L | Air Filters and Sharps Containers | ESO | | | □ Y-Supporting Docs Attached □ N-Not Yet Liquidated | | |
| 1023 | 16-Jul-09 | D21442-1023-2009 | 14574 | ESO 12-09 | Ralls, N Kirge A | 1-Day Suspension | ESO | | $190.00 | □ Y-Supporting Docs Attached □ N-Not Yet Liquidated | | |
| 1023 | 31-Jul-09 | D21487-1023-2009 | 14577 | ESO 15-09 | Henderson, Lisa | Suspension | ESO | | $190.00 | □ Y-Supporting Docs Attached □ N-Not Yet Liquidated | | |
| 1023 | 31-Jul-09 | D21488-1023-2009 | 14573 | I.P. ESO 11-09 | Henderson, Lisa | 1-Day Suspension | ESO | | $190.00 | □ Y-Supporting Docs Attached □ N-Not Yet Liquidated | | |
| 1023 | 24-Sep-09 | D21721-1023-2009 | 14616 | ESO 17-09 | AFSCME Local 1023 | Violation of Long-Standing Written Agreement | ESO | | $2,000.00 | □ Y-Supporting Docs Attached □ N-Not Yet Liquidated | | |
| 1023 | 15-Oct-09 | D21722-1023-2009 | 14618 | ESO 17-09 | Reynolds, Juanita | One Day Suspension | ESO | | $190.00 | □ Y-Supporting Docs Attached □ N-Not Yet Liquidated | | |
| 1023 | 15-Oct-09 | D21796-1023-2009 | 14618 | ESO 22-09 | Sutton, Terri C | 10 Day Suspension | ESO | | | □ Y-Supporting Docs Attached □ N-Not Yet Liquidated | | |
| 1023 | 30-Nov-09 | D21797-1023-2009 | 14617 | ESO 19-09 | Kim Wilson | Written Reprimand | ESO | | $1,900.00 | □ Y-Supporting Docs Attached □ N-Not Yet Liquidated | | |
| 1023 | 12-Feb-10 | D22018-1023-2009 | 14687 | ESO 25-09 | AFSCME Local 1023 | Termination of Dues Deduction | ESO | | | □ Y-Supporting Docs Attached □ N-Not Yet Liquidated | | |
| 1023 | 19-Jan-07 | D22429-1023-2009 | 14855 | ESO 23-09 | Leonard, Deborah | One-Day Suspension | ESO | | | □ Y-Supporting Docs Attached □ N-Not Yet Liquidated | | |
| 1023 | 26-Apr-07 | D23175-1023-2007 | 12994 | ESO-31-06 | Hayes, Bettye G | INSUBORDINATION | ESO | | $190.00 | □ Y-Supporting Docs Attached □ N-Not Yet Liquidated | | |
| 1023 | 26-Apr-07 | D23413-1023-2007 | 13000 | ESO 51-06 | Craig, Gary | UNFAIR TREATMENT/REPRIMAND | ESO | | | □ Y-Supporting Docs Attached □ N-Not Yet Liquidated | | |
| 1023 | 31-May-07 | D23414-1023-2007 | 12999 | ESO 50-88 | Armour, Marvine | ORAL REPRIMAND/UNFAIR TREATMENT | ESO | | | □ Y-Supporting Docs Attached □ N-Not Yet Liquidated | | |
| 1023 | 16-Jul-09 | D3469-1023-2007 | 13049 | /46-06 | Leonard, Deborah | 1 DAY SUSPENSION | E.S.O | | | □ Y-Supporting Docs Attached □ N-Not Yet Liquidated | | |
| 1023 | 01-Mar-11 | D3144-1023-2009 | 14575 | ESO 13-09 | Black, Brenda J | 1-Day Suspension | ESO | | $178.00 | □ Y-Supporting Docs Attached □ N-Not Yet Liquidated | | |
| 1023 | 01-Mar-11 | D24211-1023-2011 | 15390 | ESO 20-10 | Cross, Robin R. | Intimidation | ESO | | $190.00 | □ Y-Supporting Docs Attached □ N-Not Yet Liquidated | | |
| 1023 | 19-Aug-11 | D24212-1023-2011 | 15390 | ESO 22-11 | King, Katherine E | 10-Day Suspension | ESO | | $190.00 | □ Y-Supporting Docs Attached □ N-Not Yet Liquidated | | |
| 1023 | 26-Sep-11 | D25122-1023-2011 | 15697 | ESO 22-11 | Williams, Lisa R | 10-Day Suspension | ESO | | $1,900.00 | □ Y-Supporting Docs Attached □ N-Not Yet Liquidated | | |
| 1023 | 06-Oct-11 | D25348-1023-2011 | 15733 | ESO 20-11 | Nichols, Shiela J | Suspension | ESO | | $190.00 | □ Y-Supporting Docs Attached □ N-Not Yet Liquidated | | |
| 1023 | 06-Oct-11 | D25417-1023-2011 | 15734 | 21-11 | Hutcherson, Antoinette M | Suspension | ESO | | $190.00 | □ Y-Supporting Docs Attached □ N-Not Yet Liquidated | | |
| 1023 | 08-Nov-11 | D25546-1023-2011 | 15846 | 31-11 | AFSCME Local 1023 | Sick Time Procedure | ESO | | $190.00 | □ Y-Supporting Docs Attached □ N-Not Yet Liquidated | | |

13-53846-tjt    Doc 8274-6    Filed 11/12/14    Entered 11/12/14 17:08:28    Page 70 of 82

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full/Lag | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Local/Ref#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1023 | 15-Nov-11 | D25577-1023-2011 | 15845 | ESO 13-11 | Jackson, Altrosius | Discharge | | ESO | $72,172.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 29-Nov-11 | D25627-1023-2011 | 15899 | 30-11 | King, Katierine E | Suspension | | ESO | $550.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 29-Nov-11 | D25628-1023-2011 | 15898 | 29-11 | Ralls, N Ange A | Suspension | | ESO | $190.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 24-Apr-08 | D19211-1023-2008 | 13817 | ESO-40-07 | Pinkett, Anitra D. | Life ins./Unfair Treatment | Radio Maint. Tech | ESO | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 07-Jul-09 | D21429-207-2009 | 14576 | ESO 14-09 | Union Policy | Dress code | | ESO | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 07-Jul-09 | D21430-1023-2009 | 14580 | DPD 14-09 | Gillis, Joseph G | Layoff notice | | ESO | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 15-Oct-09 | D21799-1023-2009 | 14630 | 311/05-09 | King, Joseph G | Improper Layoff Notification | CSR | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 23-Aug-12 | D26597-1023-2012 | 16277 | NCH/03-12 | Snelling, Florence | Sub Contracting | CSR | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1022 | 20-May-09 | D21197-1023-2009 | 14448 | 3INCH/03-09 | Union Policy | C.A.Y.M.C. Evacuation | Social Worker | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1022 | 25-Jul-11 | D24966-1023-2011 | 15589 | 01-11 | Union Policy | Changing Past Practice | Telecommunications Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 07-Apr-08 | D18022-1023-2007 | 13543 | DPD 30-07 | Janice Richardson | Article 11 (Disciplinary Procedure) | TCO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 07-Apr-08 | D18937-1023-2008 | 13786 | .33-07 | Coats, Rita | Out of Class Pay | Sr. Stenographer | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 24-Apr-08 | D18938-1023-2008 | 13787 | .16-07 | Harris, Kimberly | Workers Comp./Unfair treatment | Sr. Store Keeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 21-Aug-09 | D18940-1023-2008 | 13777 | 28-07 | AFSCME Local 1023 | Improper Layoff Notice | iTD Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 01-Oct-09 | D18886-1023-2008 | 13762 | DPD 11-08 | Laster, Veronica | C.A.Y.M.C. CLOSURE | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 23-Jan-07 | D18890-1023-2008 | 13761 | 09-08 | Black, Brenda J | INSUBORDINATION | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 12-Jan-08 | D18891-1023-2008 | 13766 | 05-08 | AFSCME Local 1023 | Explanation of wages/unfair treatment | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 12-Jan-08 | D19139-1023-2008 | 13807 | ESO-34-07 | AFSCME Local 1023 | Improper Layoff Notice | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 12-Jan-08 | D21561-1023-2009 | 14579 | .17-09 | AFSCME Local 1023 | Improper Layoff Notice | MSR | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 02-May-11 | D21734-1023-2009 | 14631 | 311/NCH 04-09 | Robinson, Patricia | Career Devel./Training | iTD Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 25-Jul-11 | D21215-1023-2007 | 12995 | ESO 36-06 | Mathews, Cassell | Layoffs | MSR | ULP listed & same amt. | $48,800.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 24-Apr-08 | D19208-1023-2008 | 13818 | ESO-38-07 | AFSCME Local 1023 | Improper Transfer | ICSR/NSR | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 02-Mar-11 | D24219-1023-2011 | 15888 | DPD 15-10 | AFSCME Local 1023 | Out-of-Class | TCO's | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 31-Mar-11 | D24366-1023-2011 | 15482 | 09-11 | Owens, Ebony N | 5 day suspension | E.S.O | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 31-Mar-11 | D24378-1023-2011 | 15465 | 11-10 | Marzeti, Elizabeth | Unfair Treatment | E.S.O. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 31-Mar-11 | D24379-1023-2011 | 15466 | 26-10 | King, Katherine E | 90 day suspension | E.S.O. | | $5,400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 31-Mar-11 | D24381-1023-2011 | 15515 | ESO 06-11 | Black, Brenda J | Duty Disability | E.S.O. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 31-Mar-11 | D24482-1023-2011 | 15467 | 05-11 | Black, Brenda J | L.O.A. | E.S.O. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 102.. | 14-Apr-11 | D24448-1023-2011 | 15557 | 17-11 | Laster, Veronica | Incorrect Pay Rate | E.S.O | | $1,518.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full Log Debtor - Case# | # By Which Creditor Identifies Debtor - Local Ref #/ Agency # | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1023 | 14-Apr-11 | .D24441-1023-2011 | 15471 | .18.11 | Neally, Janis | overtime | ESO | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 14-Apr-11 | D24442-0023-2011 | 15525 | ESO 16-11 | Williams, Lisa R | Incorrect Pay Rate | ESO | $12,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 14-Apr-11 | D24445-1023-2011 | 15470 | 14-11 | Myles, Marquita | Voluntary quit | ESO | $127,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 24-May-11 | D24624-1023-2011 | 15516 | ESO 15-11 | | LOA | ESO | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 27-Aug-12 | .13110-1023-12 | | | Black, Brenda J | The City laid off all the Neighborhood Services Representative that were currently employed. | | | | 1/16/2011 | |
| 1023 | 29-Apr-13 | L3209-1023-13 | | | | MERC ULP Charge Request | | $48,000.00 | | | U¹⁵ |
| 1023 | 14-May-13 | L3216-1023-13 | | | | Telephone Crime Reporting Operator work being done by "right duty" officers - TIMELINESS ISSUE | | $98,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | U¹⁵ |
| 1023 | 14-May-13 | L3217-1023-13 | | | All 1023 DPD | ESO's - Employer not properly giving step increases per the contract. POSS. TIMELINESS ISSUE | | $80,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | U¹⁵ |
| 1023 | 15-Jul-13 | | 1-13 | Bell, Mike | Unfair Testing Impacted Fire Disp Exam | DPD | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1024 | 15-Jul-13 | | 2-13 | Duggan, Dennis | Unfair Testing Impacted Fire Disp Exam | DPD | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 15-Jul-13 | | 08-13 | Hutcherson, Antoinette | Disp Exam 5 Day Susp | ESO | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 15-Jul-13 | | 04-13 | Muriel, Bridget | 5 Day Susp | DPD | | $760.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | | D24705-1023-2011 15846 | 02-11 | Constance, Hopson | TCO | DPD | | $500.00 / $104.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Fulllog | # By Which Creditor Identifies Debtor - Local log Case# | # By Which Creditor Identifies Debtor - Locallog/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Claim Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1230 | 24-Jun-08 | 015291-1220-2008 | 13846 | 375 | Orlando Ramsey | Suspension/Discharge | | | $144,000.00 | Y-Supporting Docs Attached N-Not Yet Utilized Y-Supporting Docs Attached N-Not Yet Utilized | | |
| 1230 | 27-Apr-09 | 021007-1220-2009 | 14443 | 241 | Brooks, Clarence | Out-of-Class Pay | Service Guar General | | $122,969.06 | Y-Supporting Docs Attached N-Not Yet Utilized | Awarded 3 days | |

Prepared by Tange Davis-Johnston 20...

| Local ID | Rec'd Date | # By Which Creditor Identifies Debtor – Full/Log | # By Which Creditor Identifies Debtor – Case# | # By Which Creditor Identifies Debtor – Locality#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1227 | 20-Jul-07 | D18126-1227-2007-13550 | 13591 | JW478 | Sloane, Bennie | less senior employee allowed to work ot and grievant wasn't given same opportunity to work | Mech Inspector | BSEE | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 17-Oct-08 | C19956-1227-2008-14062 | | JW479 | Saman, Nell J | Steward denied seniority | Mech Insp | BSEE | $3,696.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 05-Nov-08 | D20190-1227-2008-14098 | | JW506 | Neville, Joseph | 22-Day Suspension | Building Inspector | BSEE | $4,620.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 24-Feb-09 | D20709-1227-2009-14324 | | JW510 | Joshua, Lamar | Work Selection | Elevator Inspector | BSE | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 24-Feb-09 | D20704-1227-2009-14323 | | JW514 | Boyd, James C | 3-Day Suspension | Mechanical | BSE | $999.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 24-Mar-09 | D20930-1227-2009-14441 | | JW513 | Saman, Nell J | Written Reprimand | Mechanical | BSE | $999.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 02-Sep-09 | D21619-1227-2009-14561 | | JW515 | UNION POLICY | Relocating BU Members | UNION POLICY | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 09-Dec-09 | D22090-1227-2009-14703 | | JW517 | Solomon, Joseph | Denied Seniority Overtime | Building Inspector | BSE | $3,696.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 10-Dec-09 | D22093-1227-2009-14701 | | JW522 | Reilly, David W | Denied Overtime | Building Inspector | BSE | $3,696.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 27-Feb-07 | D22084-1227-2009-14700 | | JW523 | Solomon, Joseph | Denied Seniority | Building Inspector | BSE | $3,696.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 10-Dec-09 | D23296-1227-2007-12811 | | JW521 | Solomon, Joseph | Overtime | Building Inspector | BSE | $2,984.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 10-Dec-09 | D23297-1227-2007-12815 | | JW463 | Stokes, Harold | 30 DAY SUS - DR. LIC | BLDG INSP | BSE | $6,300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 27-Feb-07 | D23208-1227-2007-12813 | | JW462 | Doonan, Christopher | 30 DAY SUS - DR. LIC | BLDG INSP | BSE | $8,300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 27-Feb-07 | D23399-1227-2007-12814 | | JW461 | Lockhart, Phillip | 30 DAY SUS. - DR LIC | BLDG INSP | BSE | $8,300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 08-Mar-07 | D23320-1227-2007-12866 | | JW460 | Williams, Darrin | 30 DAY SUS. - DRIVER LIC | BUILDING INSP | BSE | $6,300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 24-Apr-07 | D23381-1227-2007-13018 | | JW459 | Martin, Terrance | 30 DAY/VALID DRIVER LIC. | building insp | BSE | $6,300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 09-Jun-08 | D19195-1227-2008-13789 | | JW466 | UNION POLICY | 5PC WAGE ADJ. | UNION POLICY | | $40,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 10-Dec-09 | D22096-1227-2009-14700 | | JW500 | B.J. Sloane | 3 Days Suspension | Mechanical Inspector | BSE | $999.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 16-Dec-10 | D23896-1227-2010-15301 | | JW531A | Solomon, Joseph | Overtime | Building Inspector | BSE | $2,984.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 16-Dec-10 | D23897-1227-2010-15300 | | JW530 | Sharps, Anthony | Termination | Building Inspector | BSE | $14,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | | | | | Union Policy | Out of class | building inspector | BSE | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 28-Mar-11 | D24325-1227-2011-15413 | | JW535 | Reilly, David W | Suspension | Building Inspector | BSE | $999.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | (Attachments forthcoming) | | | 90 (Everyone) | | Mileage reimbursement from 7/19 to 3.00 a day | | BSE | $5,200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | | | | Everyone | | $3.00 reimbursement mileage | | BSE | $72,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | | | | Everyone | | Field start mileage | | BSE | $356,400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | | | | Everyone | | Longevity | | BSE | $400,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | | | | Everyone | | Bonus vacation days | | BSE | $270,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | | | | Everyone | | Swing holidays | | BSE | $64,000,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson ?···

| Local ID | Rec'd Date | #By Which Creditor Identifies Debtor - Full/Leg Case# | #By Which Creditor Identifies Debtor - Local/Reld/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1642 | 14-Oct-08 | D19931-1642-2008 | J4043 | UP-901-2008 | Union | No Answer from Special Conference | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1642 | 20-Mar-09 | D20935-1642-2009 | J4378 | 01-GM-RMO-0209 | Beatrice McQueen | wrongful revocation | Comm. Svcs Asst. | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1642 | 21-Sep-09 | D21686-1642-2009 | 14588 | 002-GB-MP0609 | Bryant, Gwendolyn | 5 Day Suspension (AWOL) | DA III | HR | $12,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1642 | 18-May-10 | D22889-1642-2010 | 10572 | 03-17-03 | Miller, Shirley R | Union Business - No Pay | OAII | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1642 | 18-Nov-10 | D23815-1642-2010 | 15298 | 001-IL-06-10TT | Turner, Terrace | 5 day suspension | clerk | | $13,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1642 | 08-Sep-11 | D25235-1642-2011 | 15782 | UP-0811-GMT | AFSCME Local 1642 | Layoff | All Clerical | | See R.Mack | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1642 | 7-May-12 | L3058-1642-12 | | 314519 (COA) & 12-007708-CL | AFSCME Local 1642 | Arbitration - Employer closed Workforce Development and Human Services Departments, allowing outside entities to use the facilities and perform the work done by AFSCME members. | | | See R.Mack | | |
| 1642 | 1-Sep-10 | | | 01-GMT-2H | Hankins, Zetha | No Pay / OT | | | $10,000.00 | | |
| 1642 | 3-Dec-10 | | | UP2-1210 GMT | | Longevity / No Pay | Delivery Driver | HR | $320,000.00 | All | Delivery Driver |

Prepared by Tangie Davis-Johnson 2...

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full Case# | # By Which Creditor Identifies Debtor - Locale/#/Case# | # By Which Creditor Identifies Debtor - Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2394 | 28-Jul-08 | D19450-2394-2008 | 13885 | 08-11B | AFSCME Local 2394 | Out of Class | STC R | Police | $30,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 26-Feb-09 | D20728-2394-2009 | 14321 | 09-02 | AFSCME Local 2394 | Wages/Overtime | * | * | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 26-Feb-09 | D20730-2394-2009 | 14322 | 09-06A | Muir, Ronald D | Temporary Assignment | Sup Building Ins | * | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 21-Jun-07 | D3492-2394-2007 | 13179 | 054-88 | Reyes, Ricardo | TUITION REIMBURSEMENT | SUPERVISOR BD. INS. | B&E | $850.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 05-Dec-08 | D20297-2394-2008; | | 12-16-84 | Richardson, Gail | Promotional List | | Recreation (Settled) | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 26-Feb-09 | D20729-2394-2009 | 14320 | 09-04 | Richardson, Gail | Temporary Assignment | | Recreation | $4,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 07-Jan-10 | D22173-2394-2010 | 14747 | 09-24 | Muir, Ronald D | 3-Day Suspension | Sup Building Insp. | B&E | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 14-May-10 | D22883-2394-2010 | 15038 | 10-06A | Muir, Ronald D | Video Arrangement | | iPolice | $16,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 16-Dec-10 | D23893-2394-2010 | 15296 | 10-99B | AFSCME Local 2394 | Longevity | ALL | | $677.28 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 15-Mar-11 | D24466-2394-2011 | 15408 | 11-02 | Stanley, Dawnzella | 3-Day Suspension | | All Dept | $350,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 02-Sep-11 | D25186-2394-2011 | 15711 | 11-07-8 | Woods, Archie | Suspension/Discharge | STCO | Police | $438.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 13-Dec-12 | D26932-2394-2012 | 16220 | 12-215 | King, Yolanda | Veterans and Military Service | Supv Rec Cen Sup | Recreation | $755.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 19-Dec-12 | D26938-2394-2012 | 16219 | 12-74A | AFSCME Local 2394 | Full Contract Violation | SDPO | Police | $41,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 5-Nov-08 | 2-MOD-2394-08 | | IC08 I-226 | | UP Charge | | Police | See R.Meck | | | UI* |
| 2394 | | D2897-2394-2006 | | 06-24 | Muir, Rond | 5 Day Susp | Supr Bld Ins | B&S | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | | | | | All | Parking | Supv Bld Ins | | $4,120.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Fulllog Case# | # By Which Creditor Identifies Debtor - Locality/II/Case# | # By Which Creditor Identifies Debtor - Locality/II/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2799 | 30-Jul-07 | D17662-2799-2007 | 13978 | Health-Con.01/07 | Hunter, Markeda D | Neglect of Duty | Clerk | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2799 | 14-Apr-08 | D19011-2799-2008 | 13831 | Fin-Tres-01-08 | Grant, Danielle | dress code | clerk | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2799 | 17-Nov-08 | D20187-2799-2008 | 14095 | 01-09 | Rogers, Melvin K | 5-Day Suspension | Office Assistant III | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2799 | 07-Aug-06 | D2782-2799-2006 | 11911 | EL-REG-04-05 | Edwards, Sharyce | 3d Day Suspension | Office Asst. II | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2799 | 01-Feb-13 | D27069-542-2013 | 16258 | FIN PA 06-2012 | Jones, Sharnise | Discharge | Sr. Payroll Audit Clerk | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2799 | 01-Feb-13 | D27070-2799-2013 | 16257 | FIN PA 05-2012 | Ahmad, Khadijah | Discharge | Sr. Payroll Audit clerk | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2799 | 16-Sep-10 | D23501-2799-2010 | 15217 | FIN ITT 10-09 | Fowler, Gloria J. | Suspension/Discharge | OA II | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2799 | 25-Jan-11 | D24058-2799-2011 | 15328 | FIN PA 05-2010 | Toles, Janetta | Discharge | Sr. Payroll Audit Clerk | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2799 | 30-Mar-11 | D24365-2799-2011 | 15441 | FinT11-09 | Ortiz, Tanya D. | Discharge/Fighting | OAII | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2799 | 14-May-10 | D22880-2799-2010 | 15073 | PA-13-2010 | Toles, Janetta | Harassment | Sr. Payroll Audit Clerk | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2799 | 02-Dec-10 | D23827-2799-2010 | 15297 | FIN.INT03-2010 | Woods, Tanya R | 3-Days Suspension | Clerk | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2799 | 25-Jan-11 | D24057-2799-2011 | 15329 | 2799/Group 01-10 | AFSCME Local 2799 | Longevity | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2799 | 09-Nov-11 | D25557-2799-2011 | 15888 | 2-28-2000 | Foster, Gemma Y | Demotion | Worker's Comp Specialist | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full Log | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Locality/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Claim Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/920 | 17-Jun-08 | 'D18954-2920-2008 | 13864 | EK 24 07 | UNION POLICY | FAILURE TO PAY 2007 UNIFORM/ ALLOWANCE OR PROVIDE UNIFORMS | SR WATER METER READERS | Water | $87,500.0? | ☐ Y-Supporting Docs Attached<br>☑ N-Not Yet Litigated | | |
| 2/920 | 08-Jun-06 | 'D2502-2920-2006 | 12423 | EK-58-06 | Walker, Deborah A | Unfair Treatment, Reduction | Clerk | Water | $190,000.00 ☑ | ☐ Y-Supporting Docs Attached<br>☑ N-Not Yet Litigated | | |
| 2/920 | 12-Mar-13 | 'D27241-2920-2013 | | DC 02-12 | Green, Aquanda | Discharge | Customer Service Rep II | Water | $38,000.00 ☑ | ☐ Y-Supporting Docs Attached<br>☑ N-Not Yet Litigated | | |
| 2/920 | 12-Mar-13 | 'D27243-2920-2013 | | bc 07-12 | Tunlesia Myers | 7-Day Suspension | Customer Service Rep | Water | $464.80 ? | ☐ 1Y-Supporting Docs Attached<br>☑ N-Not Yet Litigated | | |
| 2/920 | 13-Mar-13 | 'D27242-2920-2013 | | DH 25-12 | Carson, Cynthia | Discharge | Customer Service Rep II III | Water | $38,000.00 ☑ | ☐ Y-Supporting Docs Attached<br>☑ N-Not Yet Litigated | | |
| 2/920 | 13-Mar-13 | 'D22244-2920-2013 | | DC 01-12 | Tunlesia Myers | 3- Day Suspension1 | Customer Service Rep | Water | $1,084.7? | ☐ Y-Supporting Docs Attached<br>☑ N-Not Yet Litigated | | |
| 2/920 | 16-Jul-10 | 'D23254-2920-2010 | 15140 | DC 18-09 | Butler, Doris E | 3- Day Suspension | III CSR II | Water | $448.00 ☑ | ☐ Y-Supporting Docs Attached<br>☑ N-Not Yet Litigated | | |
| 2/920 | 16-Jul-10 | 'D23255-2920-2010 | 15136 | IA 03-01-10 | Carmichael, Stephanie | 3-Day Suspension | Sr. Voucher Audit Clerk | Water | $365.00 ☑ | ☐ Y-Supporting Docs Attached<br>☑ N-Not Yet Litigated | | |
| 2/920 | 16-Jul-10 | 'D23357-2920-2010 | 15135 | FJ 01-10 | Bryant, Regina G | Discharge | Permit Investigator | Water | $160,000.00 ☑ | ☐ Y-Supporting Docs Attached<br>☑ N-Not Yet Litigated | | |
| 2/920 | 04-Nov-11 | 'D25536-2920-2011 | 15849 | DC 02-11 | Hardrick, Tiffany | 3-Day Suspension | Messenger | Water | $350.00 ☑ | ☐ Y-Supporting Docs Attached<br>☑ N-Not Yet Litigated | | |
| 2/920 | 04-Nov-11 | 'D25538-2920-2011 | 15847 | TJ 01-11 | Halley, Cynthia | Discharge | Permit Investigator | Water | $123,000.00 ☑ | ☐ Y-Supporting Docs Attached<br>☑ N-Not Yet Litigated | | |
| 2/920 | 04-Nov-11 | 'D25540-2920-2011 | 15852 | DC 3-11 | Bowerman-Jackson, Patricia | 3-Day Suspension | Customer Serv Rep II | Water | $448.00 ? | ☐ Y-Supporting Docs Attached<br>☑ N-Not Yet Litigated | | |
| 2/920 | 04-Nov-11 | 'D25541-2920-2011 | 15853 | DC-3-11 | Barnett, Carolyn G | 3-Day Suspension | Customer Serv Rep II | Water | $448.00 ☑ | ☐ Y-Supporting Docs Attached<br>☑ N-Not Yet Litigated | | |
| 2/920 | 04-Nov-11 | 'D25544-2920-2011 | 15854 | DC 3-11 | DeJarnette, Christine | 3-Day Suspension | Customer Svs. Rep III | Water | $464.88 ☑ | ☐ Y-Supporting Docs Attached<br>☑ N-Not Yet Litigated | | |
| 2/920 | 07-Nov-11 | 'D25542-2920-2011 | 15851 | DC 3-11 | Monroe, Tonya L | 3-Day Suspension | Customer Svs Rep II | Water | $448.00 ☑ | ☐ Y-Supporting Docs Attached<br>☑ N-Not Yet Litigated | | |
| 2/920 | 28-Dec-10 | 'D23993-2920-2011 | 15409 | DC-25-10 | Bishop, Claudia | 29 day suspension/ Discharge | Customer Service Rep II | Water | $115,700.00 ☑ | ☐ Y-Supporting Docs Attached<br>☑ N-Not Yet Litigated | | |
| 2/920 | 28-Dec-10 | 'D23994-2920-2011 | 15610 | TT-01-10 | Campbell, Alicia | 29 Day Suspension/ Discharge<br>(poor work performance]<br>(Use of abusive language] | Senior Clerk | Water | $126,800.00 ☑ | ☐ Y-Supporting Docs Attached<br>☑ N-Not Yet Litigated | | |
| 2/920 | 04-Nov-11 | 'D25537-2920-2011 | 15848 | DK 02-11 | Pippen, Yolanda | Promotion | OA II | Water | $95,100.00 ☑ | ☐ Y-Supporting Docs Attached<br>☑ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full/og Case# | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Locality/Jt/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 330B | 27-Dec-05 | D2247-3308-2005 | 13399 | MRM-260-05 | Walker, Sonya | Unsafe job assignment | Water Systems Repair Worker | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 330B | 22-Jul-04 | D1203-3308-2004 | 11184 | JD-01-02 | Walker, Sonya | Unfair treatment | Repair Worker | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 330B | 08-Jul-05 | D1960-3308-2005 | 11808 | lv-7247-05 | Walker, Sonya | 3 CD Susp / Insubordination | Water Systems Repair Worker | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 330B | 27-Dec-05 | D2247-3308-2005 | 13599 | MRM-260-05 | Walker, Sonya | Unsafe job assignment | Water Systems Repair Worker | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 330B | 17-Dec-07 | A1827S-3308-2007 | | KC062507 | Hemphill, Sedric | | Judicial Clerk | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 330B | 17-Dec-07 | A1827?-3308-2007 | | D32907 | Group | | Judicial Clerk | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 430B | 26-Oct-09 | A21860-3308-2009 | | KC021108/Cruce | Allen-Cruce, Crystal | | HR Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 430B | 18-Jun-10 | A23102-3308-2010 | | OA-4-29-09 | Moss, Alvita J | | HR Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 9/17/2009 | |
| 430B | 05-Jul-11 | A24848-3308-2011 | | BH100507 | Anderson, Quanetta | | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 430B | 05-Aug-11 | A25095-3308-2011 | | BH-081007 | Anderson, Quanetta | | Judicial Clerk | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 330B | 27-Jun-05 | L1768-3308-05 | | | | Employer layoff of whole bargaining unit without following Contractual Language. Opinion on possible ULP | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | ULP |
| 330B | 11-Sep-08 | L2379-3308-08 | | C08 D-071 & C08 H-170 | | Negotiations | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 330B | 18-Sep-09 | L2568-3308-09 | | D09 D-1306 | | Fact finding on Outstanding issues in Negotiations | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | ULP |
| 330B | 26-Mar-10 | L2672-3308-10 | | 2:10-cv-11799-JAC/PJK | | Constitutional Claim of Due Process violation in Federal Court - includes several Grievants / SEE ARB CASES - A1767D-3308-07 - Annette Rodgers et al v 36th Dist. Court & Judge Atkins | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | Lawsuit |
| 390R | 21-May-10 | L2708-3308-10 | | C10 K-282 | | Criminal Background Checks and fingerprinting done by Employer without bargaining | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 11/19/2010 | ULP |
| 390R | 14-Dec-11 | L2997-3308-11 | CU11-1-306 | | | Employer's ULP against AFSCME for demand for dues and failure to follow Court order to produce documentation proving back dues are owed. | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 12/31/2011 | ULP |

Prepared by Tangie Davis-Johnson

| Local ID | Rec'd Date | # By Which Creditor Identifies Debtor - Full Log Case# | # By Which Creditor Identifies Debtor - Local/Rel#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3308 | 14-Aug-13 | L3237-3308-13 | D13 H-0592 | | Outstanding issues in Negotiations | | | | □ Y-Supporting Docs Attached <br> □ N-Not Yet Litigated | 8/12/2013 | ULP |
| 3308 | 15-Aug-13 | L3240-3308-13 | C13 H-148 | | MERC ULP - Employer declaring impasse and disregarding Fact Finding Petition filed with MERC (Emergency TRO handled by S. Williams - Dismissed by Judge Gillis - only the ULP is currently Active) | | | | □ Y-Supporting Docs Attached <br> □ N-Not Yet Litigated | 9/4/2013 | ULP |
| 3302 | 15-Aug-13 | L3241-3308-13 | C13 H-155 | | Failure to provide requested financial info for negotiations | | | | □ Y-Supporting Docs Attached <br> □ N-Not Yet Litigated | 9/30/2013 | ULP |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full log | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Locality/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 23-Feb-09 | L2444-CD-09 | | | | Paycheck shortages in "workbrain" payroll system | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | Lawsuit |
| | 'Sep-09 | L2559-CD-09 | | 160450 & 160794 / D09 A-0062 | | Dale Story et al Wage and Hour Finding Petition - Wages / Tuition Fund | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 4/23/2010 | Lawsuit |
| | 11-Jun-12 | L300A-CD-12 | | iC12-E-092 / 309482 COA / 12-321-C2 | | Edward McNeill v City of Detroit Financial Review Team et al. (COMPLETED) & MERC CUP # C12-E-092 | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | ULP |
| | 14-Apr-12 | L3051-CD-12 | | C12 D-065 & C12 F-125 & C12 H-157 | | Assistance in Negotiations with City of Detroit with Mayor Bing City of Detroit & Coalition of City of Detroit Unions - 2 MERC ULP'S ARE CONSOLIDATED C12 D-065 and C12 F-125 and C12 H-157 | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 4/3/2012 | ULP |
| | 27-Jun-12 | L3085-CD-12 | | C12 K-221 | | Locals 542 and 1206 - Request for MERC CUP IHE; Refusal to provide requested info Locals 207, 2394 and 2920 - | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 4/3/2012 | ULP |
| | 14-Aug-12 | L3105-CD-12 | | C13 D-069 | | DWSD - Refusal to Bargain Portion of 2920 charge is withdrawn as of 6/19/13 | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 4/23/2013 | ULP |

## Local Cases
## Before 7/18/13
## Still Outstanding

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full/Leg Case# | # By Which Creditor Identifies Debtor - Local/Ref#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2799 | 30-Jul-07 | D21662-2799-2007 | 13478 | Health-Con.01/07 Hunter, Markeda D | Neglect of Duty | Clerk | SEPARATED | 1,00 | ☐ Y-Supporting Documentation ☐ Attached N-Not Yet Litigated | 2/20/14 | |
| 2799 | 14-Apr-08 | D19011-2799-2008 | 13831 | Fin-Tres-01-08 Grant, Danielle | dress code | clerk | FINANCE | 1,000 | ☐ Y-Supporting Documentation ☐ Attached N-Not Yet Litigated | 2/31/14 | |
| 2799 | 17-Nov-08 | D20187-2799-2008 | 14095 | 01-09 Rogers, Melvin K | 5-Day Suspension | Office Assistant III | FINANCE | | ☐ Y-Supporting Documentation ☐ Attached N-Not Yet Litigated | 2/20/14 | |
| 2799 | 07-Aug-06 | D2782-2799-2006 | 13911 | EL-REG-04-05 Edwards, Sharyce | 30 Day Suspension | Office Asst. II | FINANCE | 1,500 | ☐ Y-Supporting Documentation ☐ Attached N-Not Yet Litigated | 2/20/14 | |
| 2799 | 01-Feb-13 | D27068-542-2013 | 16658 | -FIN PA 06-2012 Jones, Shanise | Discharge | Sr. Payroll Audit Clerk | FINANCE | | ☐ Y-Supporting Documentation ☐ Attached N-Not Yet Litigated | 2/20/14 | |
| 2799 | 01-Feb-13 | D27070-2799-2013 | 16257 | FIN PA 05-2012 Ahmad, Khadijah | Discharge | Sr. Payroll Audit Clerk | FINANCE | 1,000 | ☐ Y-Supporting Documentation ☐ Attached N-Not Yet Litigated | 2/20/14 | |
| 2799 | 16-Sep-10 | D23501-2799-2010 | 15217 | FIN ITT 10-09 Fowler, Gloria J. | Suspension/Discharge | -OJT | SEPARATED | 1,000.00 | ☐ Y-Supporting Documentation ☐ Attached N-Not Yet Litigated | 2/20/14 | |
| 2799 | 25-Jan-11 | D24058-2799-2011 | 15328 | Discharge Toles, Janetta | Sr. Payroll Audit Clerk | SEPARATED | | 1,000.00 | ☐ Y-Supporting Documentation ☐ Attached N-Not Yet Litigated | 2/20/14 | |
| 2799 | 30-Mar-11 | D24365-2799-2011 | 15441 | Fin?11-09 Ortiz, Tanya D. | Discharge/Fighting | OAII | SEPARATED | 1,000.00 | ☐ Y-Supporting Documentation ☐ Attached N-Not Yet Litigated | 2/20/14 | |
| 2799 | 14-May-10 | D22880-2799-2010 | 15073 | PA-13-2010 Toles, Janetta | Harassment | Sr. Payroll Audit Clerk | SEPARATED | 1,000 | ☐ Y-Supporting Documentation ☐ Attached N-Not Yet Litigated | 2/20/14 | |
| 2799 | 02-Dec-10 | D23827-2799-2010 | 15397 | -fIN.INIT03-2010 Woods, Tanya R | 3-Days Suspension | Clerk | FINANCE | 1,000 | ☐ Y-Supporting Documentation ☐ Attached N-Not Yet Litigated | 2/3/14 | |
| 2799 | 25-Jan-11 | -D24057-2799-2011 | 15329 | (2799Group 0l-10 AFSCME Local 2799 | Longevity | | ELECTION FINANCE | 1,000 | ☐ Y-Supporting Documentation ☐ Attached N-Not Yet Litigated | 8/30/14 | |
| 2799 | 09-Nov-11 | :D25557-2799-2011 | 15838 | 2-28-2000 Foster, Gemma Y | Demotion | Worker's Comp Specialist | EMPLOYEE | 190,000. / 3,000.00 | ☐ Y-Supporting Documentation ☐ Attached N-Not Yet Litigated | 2/21/14 | |
| 2799(H)04-11 | | | 15753 | MILES, MARY | UNPAID TIME WORKED | VA CLERK | FINANCE FIN/HROS | 3,000.00 / 2,000.00 | | 8/26/14 | |