# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

```
-------------------------------------------------------x
                                          :
In re                                     :        Chapter 9
                                          :
CITY OF DETROIT, MICHIGAN,                :        Case No. 13-53846
                                          :
                        Debtor.           :        Hon. Steven W. Rhodes
                                          :
                                          :
-------------------------------------------------------x
```

## OBJECTION OF THE CITY OF DETROIT, PURSUANT TO SECTIONS 105 AND 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULE 3007 AND LOCAL RULE 3007-1, TO PROOF OF CLAIM NUMBER 2958 FILED BY MICHIGAN AFSCME COUNCIL 25 AND ITS AFFILIATED DETROIT LOCALS

The City of Detroit (the "City") hereby objects, pursuant to

sections 105 and 502(b) of title 11 of the United States Code (the "Bankruptcy

Code"), Rule 3007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy

Rules") and Rule 3007-1 of the Local Rules of the Bankruptcy Court for

the Eastern District of Michigan (the "Local Rules") to proof of claim

number 2958 (the "Claim") filed by Michigan AFSCME Council 25 and its

affiliated Detroit Locals (the "Claimant") for the reasons set forth below.  A copy

of the Claim is attached hereto as Exhibit 1.  In support of this Objection, the City

respectfully represents as follows:

## General Background

1.     On July 18, 2013 (the "<u>Petition Date</u>"), the City filed a petition for relief in this Court, thereby commencing the largest chapter 9 case in history.

2.     As of June 30, 2013 — the end of the City's 2013 fiscal year — the City's liabilities exceeded $18 billion (including, among other things, general obligation and special revenue bonds, unfunded actuarially accrued pension and other postemployment benefit liabilities, pension obligation certificate liabilities and related derivative liabilities).  As of June 30, 2013, the City's accumulated unrestricted general fund deficit was approximately $237 million.

3.     In February 2013, a state review team determined that a local government financial emergency exists in the City.  Thereafter, in March 2013, Kevyn D. Orr was appointed, and now serves as, emergency manager with respect to the City (in such capacity, the "<u>Emergency Manager</u>") under Public Act 436 of 2012, the Local Financial Stability and Choice Act, MCL § 141.1541, <u>et</u> <u>seq.</u> ("<u>PA 436</u>").  Under Section 18(1) of PA 436, the Emergency Manager acts exclusively on behalf of the City in this chapter 9 case.  MCL § 141.1558.

4.     On May 5, 2014, the City filed the Fourth Amended Plan for the Adjustment of Debts of the City of Detroit (Docket No. 4392) (as it may be further amended, modified or supplemented from time to time, the "<u>Plan</u>") and the Fourth Amended Disclosure Statement with Respect to Fourth Amended Plan for

the Adjustment of Debts of the City of Detroit (Docket No. 4391) (the "<u>Disclosure Statement</u>"). That same day, the Court entered the Order Approving the Proposed Disclosure Statement (Docket No. 4401), thereby approving the Disclosure Statement as containing "adequate information" with respect to the Plan, pursuant to section 1125(a)(1) of the Bankruptcy Code.

## Jurisdiction

5.    This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. § 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

## Background Regarding the Claims Process and the Claim

6.    On November 21, 2013, the Court entered the Order, Pursuant to Sections 105, 501 and 503 of the Bankruptcy Code and Bankruptcy Rules 2002 and 3003(c), Establishing Bar Dates for Filing Proofs of Claim and Approving Form and Manner of Notice Thereof (Docket No. 1782) (the "<u>Bar Date Order</u>"). The Bar Date Order established February 21, 2014 at 4:00 p.m., Eastern Time (the "<u>General Bar Date</u>"), as the general deadline for the filing of proofs of claim in the City's chapter 9 case.

7.    On the General Bar Date, the Claimant filed the Claim, asserting liabilities in the aggregate amount of not less than $8,718,697,854.82. The Claim expressly provides that it consists of a number of separate claims.

Claim, at 1. The Claimant filed the Claim for all amounts due to the Claimant and its members and former member retirees and future retirees with respect to an array of potential liabilities. Id. The Claim is protective in nature, identifying a series of broad categories of claims, as well as "any other claims which arise before July 18. 2014."

8. For example, the Claim generally asserts liabilities against the City arising from the following: (a) unfunded or underfunded pension obligations (including annuity savings fund obligations) owed with respect to the City's General Retirement System (the "GRS"); (b) unfunded or underfunded other post-employment benefit ("OPEB") obligations (including obligations owed with respect to the City's Health and Life Insurance Benefit Plan and/or the Supplemental Death Benefit Plan and/or other non-pension postemployment welfare benefits, including unfunded actuarially accrued liabilities); (c) grievances and other disputes under the various union contracts, the City Employment Terms (the "CETs") or other contractual obligations; (d) monies owed for violations of local, state or federal law and unfair labor practice charges; and (e) monies owed due to uncompensated services performed. Claim, at 1.

9. The Claimant asserts that not less than $8.1 billion of the total liability asserted in the Claim arises in connection with underfunded pension and OPEB obligations. Claim, at Ex. 1. Otherwise, with the exception of certain

individual grievance claims and other matters, the aggregate amount of the Claim

generally is not allocated between the diverse categories of liability asserted

therein.  See id.  Moreover, it is unclear how the total asserted claim of

$8,718,697,854.82 was calculated.

## **Relief Requested**

10.     Pursuant to sections 105 and 502(b) of the Bankruptcy Code,

Bankruptcy Rule 3007 and Local Rule 3007-1, the City seeks the entry of an order

or orders disallowing and expunging the Claim to the extent invalid and liquidating

any remaining portion of the Claim.

## **Objection to the Claim**

11.     Pursuant to section 101 of the Bankruptcy Code, a creditor

holds a claim against a debtor only to the extent that it has a "right to payment" for

the asserted liability.  See 11 U.S.C. §§ 101(5), 101(10).[1]  By contrast, there is no

right to payment — and therefore no claim — to the extent that the asserted

liability is not due and owing by a debtor.  Section 502(b)(1) of the Bankruptcy

Code further provides that a claim asserted in a proof of claim shall be allowed,

---

[1]     Section 101(10) of the Bankruptcy Code defines a "creditor" in pertinent
part as "an entity that has a claim against the debtor."  11 U.S.C. § 101(10).
Section 101(5) in turn defines a "claim" as a "right to payment" or "the right
to an equitable remedy for breach of performance if such breach gives rise to
a right for payment."  11 U.S.C. § 101(5).

except to the extent "such claim is unenforceable against the debtor and property of the debtor, under any agreement or applicable law."  11 U.S.C. §502(b)(1).[2]

12.    The Claim is the single largest partially liquidated claim filed against the City in this chapter 9 case.  For all practical purposes, however, the Claim is unliquidated.  The Claim is an extremely broad-based protective claim filed by the Claimant collectively on behalf of the individuals that it represents. The Claim provides on its face that it consists of a number of separate claims and asserts generalized and often unliquidated liabilities against the City covering dozens of topics and hundreds of individual grievances.

13.    The City contests many elements of the Claim to the extent it understands them, but the liabilities asserted in the Claim frequently are too vague to permit the City to respond in a meaningful way.  See, e.g., Claim, at 1 (providing that the Claim asserts liabilities for, among other things, "monies owed for violations of local, state or federal law" and "any other claims which arose prior to [the Petition Date]").  Other portions of the claims relate to hundreds of individual grievances and causes of action that cannot adequately be addressed in a single claim objection.  An efficient process to resolve or adjudicate these disparate matters must be established.

_____

[2]    Section 502 of the Bankruptcy Code is made applicable in the City's chapter 9 case by section 901 of the Bankruptcy Code.  See 11 U.S.C. § 901.

14.     The largest amount of the Claim consists of $8.1 billion in GRS pension and OPEB liabilities.  Although the City contests the calculation of these amounts, the Plan addresses all pension and OPEB liabilities independent of the Claim by providing for the continuation of modified post-employment benefits for the individuals that the Claimant seeks to protect by filing the Claim.  See, e.g., Plan, at §§ II.B.3.r, II.B.3.s (providing for, respectively, the preservation and treatment of GRS pension and OPEB claims).  Accordingly, the Claim is unnecessary to preserve these individuals' rights to payment on account of such liabilities.  Subject to the confirmation of the Plan, this portion of the Claim may be disallowed.

15.     In addition, the Claim expressly asserts liabilities against the City arising from the imposition of the CETs.  This element of the Claim is duplicative of proof of claim number 2851 filed by the Claimant and other labor organizations (the "Coalition Claim"), which claim asserts approximately $242.6 million in liabilities arising from the imposition of the CETs.[3]  Although difficult to determine, the Claim also asserts liabilities that appear to be included in claims filed by City employees or retirees.  The duplicative portions of the claim should be disallowed.

---

[3]     The City is objecting separately to the Coalition Claim contemporaneously with the filing of this Objection.

16.     Other elements of the claim involve far reaching disputes and grievances of all sorts.  For example, the Claim includes a 73-page chart identifying hundreds of individual grievances held by individuals represented by the Claimant.  See Claim, at Ex. 2.  These grievances are based on a wide array of employment and workplace issues, such as promotions, absenteeism, harassment, work assignments, suspensions, health insurance matters, work performance, overtime, wage calculation, theft, reductions in force and workplace conditions – to name just a few.  Although the City anticipates that certain portions of these grievance claims could represent valid liabilities of the City in some unknown amount, the City generally disputes each of these individual grievance claims or portions thereof and believes that the total asserted amount of these claims (to the extent liquidated) is substantially overstated.    In addition, many of the grievance claims asserted by the Claimant do not identify any liquidated amount of asserted damages.  See id.

17.     The City previously has contested many of these matters when they were asserted as individual grievances.  Although arbitration of these prepetition grievances currently is stayed pursuant to sections 362 and 922 of the Bankruptcy Code, the City is engaged in active and productive mediations and negotiations with AFSCME regarding all grievances.  In fact, AFSCME and the City have reached a tentative agreement on all outstanding prepetition grievances

asserted on behalf of individual employees for which AFSCME seeks monetary relief. As part of the settlement, the City expects AFSCME will withdraw its bankruptcy claims related to the settled matters.

18. In a similar vein, the Claim identifies several alleged liabilities related to various other proceedings identified in Exhibit 1 to the Claim, including a number of proceedings before the Michigan Employment Relations Commission. To the extent any such proceedings have not been adjudicated on a full and final basis before the applicable tribunal, the City disputes its liability to the Claimant or the individuals it represents on account of such liabilities.

19. In sum, the City has determined that it contests each of the diverse elements of the Claim and that the Claim should be disallowed to the extent each of the claims contained within these elements is (a) overstated or lacking in any legal basis, (b) duplicative of other claims asserted in the City's chapter 9 case by the Claimant or others or (c) otherwise addressed under the Plan independent of the filing of the Claim. Any potentially valid portion of the Claim would have to be liquidated after an appropriate briefing of the legal issues and, if necessary, the development of an appropriate factual record.

## Request for a Status Conference

20. Given the size and scope of the hundreds of individual claims asserted in this single proof of claim, the City believes that, as a practical matter,

the Claim cannot be adjudicated through a typical claim objection proceeding.  To the extent not resolved by the parties, the City submits that an efficient process must be developed to adjudicate or liquidate the various elements of the Claim on a rational and timely basis.  As noted, the City has been negotiating with the Claimant about the various individual grievances incorporated into the claim and has initiated a dialog with the Claimant regarding the overall resolution of the Claim.  The City intends to continue this dialog with the goal of proposing to the Court a process to efficiently brief and adjudicate each of the remaining elements of the Claim that cannot be resolved consensually.  Based on the progress in negotiations over individual grievances, the City believes that the number of contested issues and the involvement of this court can be minimized.

21.    Accordingly, the City requests that the initial hearing on this Objection be conducted as a status conference pursuant to section 105(d)(1) of the Bankruptcy Code, at which the parties may (a) report to the Court on their progress in resolving the liabilities asserted in the Claim, (b) report on any proposed procedures for completing the resolution of the Claim or, if necessary, adjudicating or liquidating any unresolved portions of the Claim and (c) seek the Court's guidance on these issues.

## Reservation of Rights

22.     The City files this Objection without prejudice to or waiver of its rights pursuant to section 904 of the Bankruptcy Code, and nothing herein is intended to, shall constitute or shall be deemed to constitute the City's consent, pursuant to section 904 of the Bankruptcy Code, to this Court's interference with (a) any of the political or governmental powers of the City, (b) any of the property or revenues of the City or (c) the City's use or enjoyment of any income-producing property.

23.     The City reserves the right to amend or supplement this Objection as necessary or appropriate.

## Notice

24.     Notice of this Objection has been given to the Claimant and all parties that have requested notice in this case pursuant to Bankruptcy Rule 2002. The City submits that no other or further notice need be provided.

## No Prior Request

25.     No previous request for the relief requested herein has been made to this or any other court.

WHEREFORE, the City respectfully requests that the Court: (a) sustain this Objection and (b) grant such other and further relief to the City as the Court may deem proper.

ATI-2604933v6

-11-

13-53846-tjt   Doc 8273-8   Filed 05/18/14   Entered 05/18/14 17:07:38   Page 11 of 73
13-53846-swr   Doc 8273-8   Filed 05/18/14   Entered 05/18/14 17:07:38   Page 11 of 73

Dated:  May 15, 2014          Respectfully submitted,


            /s/  Heather Lennox
            David G. Heiman (OH 0038271)
            Heather Lennox (OH 0059649)
            Thomas A. Wilson (OH 0077047)
            JONES DAY
            North Point
            901 Lakeside Avenue
            Cleveland, Ohio  44114
            Telephone:  (216) 586-3939
            Facsimile:  (216) 579-0212
            dgheiman@jonesday.com
            hlennox@jonesday.com
            tawilson@jonesday.com

            Bruce Bennett (CA 105430)
            JONES DAY
            555 South Flower Street
            Fiftieth Floor
            Los Angeles, California 90071
            Telephone:  (213) 243-2382
            Facsimile:  (213) 243-2539
            bbennett@jonesday.com

            John A. Simon (P61866)
            Tamar N. Dolcourt (P73425)
            FOLEY & LARDNER LLP
            500 Woodward Avenue, Suite 2700
            Detroit, Michigan 48226
            Telephone:  (313) 234-7100
            Facsimile:  (313) 234-2800
            jsimon@foley.com
            tdolcourt@foley.com

            ATTORNEYS FOR THE CITY

Form B20B (Official Form 20B)
12/1/2010

# UNITED STATES BANKRUPTCY COURT
## Eastern District of Michigan

In re:

**CITY OF DETROIT, MICHIGAN,**

**Debtor.**

**Chapter: 9**

**Case No.: 13-53846**

**Judge:  Hon. Steven W. Rhodes**

Address:  2 Woodward Avenue, Suite 1126
      Detroit, Michigan  48226

Last four digits of Social Security or
Employer's Tax Identification (EIN) No(s).(if any):  38-6004606

## NOTICE OF OBJECTION OF THE CITY OF DETROIT, PURSUANT TO SECTIONS 105 AND 502(B) OF THE BANKRUPTCY CODE, BANKRUPTCY RULE 3007 AND LOCAL RULE 3007-1, TO PROOF OF CLAIM NUMBER 2958 FILED BY MICHIGAN AFSCME COUNCIL 25 AND ITS AFFILIATED DETROIT LOCALS

The City of Detroit (the "<u>City</u>") has filed an objection to your claim in this bankruptcy case.

**<u>Your claim may be reduced, modified, or denied.</u>  You should read these papers carefully and discuss them with your attorney, if you have one.**

If you do not want the Court to deny or change your claim, then on or before June 18, 2014, you or your lawyer must:

1.      File with the Court a written response to the objection, explaining your position, at:

**United States Bankruptcy Court**
United States Bankruptcy Court
211 W. Fort Street, Suite 2100
Detroit, Michigan  48226

If you mail your response to the Court for filing, you must mail it early enough so that the Court will **receive** it on or before the date stated above.  All attorneys are required to file pleadings electronically.

You must also mail a copy to:

David G. Heiman, Esq.
Heather Lennox, Esq.
Thomas A. Wilson, Esq.
JONES DAY
North Point
901 Lakeside Avenue
Cleveland, Ohio  44114
Telephone:  (216) 586-3939
Facsimile:  (216) 579-0212

Bruce Bennett, Esq.
JONES DAY
555 South Flower Street
Fiftieth Floor
Los Angeles, California 90071
Telephone:  (213) 243-2382
Facsimile:  (213) 243-2539

John A. Simon, Esq.
Tamar N. Dolcourt, Esq.
FOLEY & LARDNER LLP
500 Woodward Avenue, Suite 2700
Detroit, Michigan 48226
Telephone:  (313) 234-7100
Facsimile:  (313) 234-2800

2.      Attend the hearing on the objection, scheduled to be held on June 25, 2014, at 10:00 a.m. in Courtroom 100, Theodore Levin U.S. Courthouse, 231 W. Lafayette, Detroit, Michigan 48226, unless your attendance is excused by mutual agreement between yourself and counsel for the City.  (Unless the matter is disposed of summarily as a matter of law, the hearing shall be a pre-trial conference only; neither testimony nor other evidence will be received.  A pre-trial scheduling order may be issued as a result of the pre-trial conference.)

**If you or your attorney do not take these steps, the Court may deem that you do not oppose the objection to your claim, in which event the hearing will be canceled, and the objection sustained.**

ATI-2604933v6                                    -2-

13-53846-tjt   Doc 8287-6   Filed 05/18/14   Entered 05/18/14 27:07:38   Page 14 of 73
13-53846-swr   Doc 4878   Filed 05/18/14   Entered 05/18/14 17:07:38   Page 14 of 73

Dated:  May 15, 2014                    Respectfully submitted,


                                        /s/  Heather Lennox
                                        David G. Heiman (OH 0038271)
                                        Heather Lennox (OH 0059649)
                                        Thomas A. Wilson (OH 0077047)
                                        JONES DAY
                                        North Point
                                        901 Lakeside Avenue
                                        Cleveland, Ohio  44114
                                        Telephone:  (216) 586-3939
                                        Facsimile:  (216) 579-0212
                                        dgheiman@jonesday.com
                                        hlennox@jonesday.com
                                        tawilson@jonesday.com

                                        Bruce Bennett (CA 105430)
                                        JONES DAY
                                        555 South Flower Street
                                        Fiftieth Floor
                                        Los Angeles, California 90071
                                        Telephone:  (213) 243-2382
                                        Facsimile:  (213) 243-2539
                                        bbennett@jonesday.com

                                        John A. Simon (P61866)
                                        Tamar N. Dolcourt (P73425)
                                        FOLEY & LARDNER LLP
                                        500 Woodward Avenue, Suite 2700
                                        Detroit, Michigan 48226
                                        Telephone:  (313) 234-7100
                                        Facsimile:  (313) 234-2800
                                        jsimon@foley.com
                                        tdolcourt@foley.com

                                        ATTORNEYS FOR THE CITY

# EXHIBIT 1

| UNITED STATES BANKRUPTCY COURT | EASTERN DISTRICT of MICHIGAN | **FILED** |
|---|---|---|

**FILED**

**FEB 2 1 2014**

**US Bankruptcy Court**
**MI Eastern District**

| Name of Debtor: City of Detroit, Michigan | Case Number: 13-53846 |
|---|---|

NOTE: *Do not use this form to make a claim for an administrative expense that arises after the bankruptcy filing.*

Name of Creditor (the person or other entity to whom the debtor owes money or property):
**Michigan AFSCME Council 25 and its affiliated Detroit Locals**

Name and address where notices should be sent:
Richard G. Mack Jr.
Miller Cohen, PLC
600 W. Lafayette Blvd. 4th Floor
Detroit, MI 48226

**RECEIVED**

**FEB 2 4 2014**

**KURTZMAN CARSON CONSULTANTS**

Telephone number: 313-964-4454     email: richardmack@millercohen.com

☐ Check this box if this claim amends a previously filed claim.

Court Claim Number: _____
(*If known*)

Filed on: _____

Name and address where payment should be sent (if different from above):




Telephone number:     email:

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to this claim. Attach copy of statement giving particulars.

**1. Amount of Claim as of Date Case Filed: Not less than $8,718,697,854.82**
See Attached (Note: AFSCME Council 25 has filed an additional Proof of Claim)

If all or part of the claim is secured, complete item 4.

If all or part of the claim is entitled to priority, complete item 5.

☒ Check this box if the claim includes interest or other charges in addition to the principal amount of the claim. Attach a statement that itemizes interest or charges.

**2. Basis for Claim: See attached Addendum for additional details.**

**3. Last four digits of any number by which creditor identifies debtor:** | **3a. Debtor may have scheduled account as:** (See instruction #3a) _____

**4. Secured Claim (See instruction #4)**
Check the appropriate box if the claim is secured by a lien on property or a right of setoff, attach required redacted documents, and provide the requested information.

**Nature of property or right of setoff:** ☐Real Estate  ☐Motor Vehicle  ☐Other

**Describe:**

**Value of Property:**

**Annual Interest Rate (when case was filed)** _____% ☐Fixed  or  ☐Variable

**Amount of arrearage and other charges, as of the time case was filed, included in secured claim, if any:**  $ _____

**Basis for perfection: See Attached**

**Amount of Secured Claim:**  $0

**Amount Unsecured:**

**5. Amount of Claim Entitled to Priority as an Administrative Expense under 11 U.S.C. §§ 503(b)(9) and 507(a)(2).**  $ 0

**5b. Amount of Claim Otherwise Entitled to Priority. Specify Applicable Section of 11 U.S.C. §** _____  $ 0

**6. Credits.** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. (See instruction #6)

**7. Documents:** Attached are redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, security agreements, or, in the case of a claim based on an open-end or revolving consumer credit agreement, a statement providing the information required by FRBP 3001(c)(3)(A). If the claim is secured, box 4 has been completed, and redacted copies of documents providing evidence of perfection of a security interest are attached. (*See instruction #7, and the definition of "redacted".*) DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.
If the documents are not available, please explain: **See attached Addendum. Further, the underlying documents relative to this claim are in the City's possession**

**8. Signature: (See instruction # 8)**
Check the appropriate box.

☐ I am the creditor.  ☒ I am the creditor's authorized agent.  ☐ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004.)  ☐ I am a guarantor, surety, indorser, or other codebtor. (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: Richard G. Mack Jr.
Title: Attorney and Authorized Agent
Company: Miller Cohen, PLC

Address and telephone number (if different from notice address above):
600 W. Lafayette Blvd. 4th Floor
Detroit, MI 48226
313-964-4454     email: richardmack@millercohen.com

(Signature)     2/21/2014  (Date)

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 35

## Addendum to the Proof of Claim of
## Michigan AFSCME Council 25, and its affiliated Locals of the City of Detroit

This proof of claim (the "Claim") is for all claims due to Michigan AFSCME Council 25 and its affiliated Locals within the City of Detroit (the "Claimant"), and its members, and former members/retirees (or future retirees with pension or other post-employment benefit obligations vested prior to the City of Detroit's (the "City") bankruptcy filing), relating to:

(i) unfunded or underfunded pension obligations (including annuity savings fund obligations) owed with respect to the City's General Retirement System (the "Pension Obligations"),

(ii) other unfunded or underfunded post-employment benefit obligations (the "OPEB Obligations", including obligations owed with respect to the City's Health and Life Insurance Benefit Plan and/or the Supplemental Death Benefit Plan and/or other non-pension post-employment welfare benefits, including unfunded actuarially accrued liabilities),

(iii) grievances and other disputes under the various union contracts, the City Employment Terms or other contractual obligations,

(iv) monies owed for violations of local, state or federal law, unfair labor practice charges,

(v) monies owed due to uncompensated services performed,

(vi) any other claims which arose before July 18, 2013.

**The calculated aggregate amount owed pursuant to these claims amount to not less than $8,718,697,854.82.** The not less than $8,718,697,854.82 amount asserted in this Claim consists of several separate claims.[1] (See attachment)

---

[1] The amount set forth in this Claim are estimates based on data provided to Claimant by the City, Collective Bargaining Agreements, the City's General Retirement System and other third

On November 21, 2013, the Court entered its order establishing bar dates for filing proofs of claim and approving the form and manner of notice thereof [Docket No. 1782] (the "Bar Date Order") establishing February 21, 2014 at 4:00 p.m. Eastern Time as the general claims bar date for filing poofs of claim in this case. While individuals or entities holding claims for, *inter alia*, Pension Obligations and OPEB Obligations were not required to file proofs of claim pursuant to the Bar Date Order, as the City has not (to date) determined how the claims for Pension Obligations and/or OPEB Obligations will be asserted and/or allowed, portions of this claim are in reference to Pension Obligations and OPEB Obligations as a protective measure.

As the documents supporting this Claim – including without limitation the relevant statutes, charter and ordinances, collective bargaining agreements, City Employment Terms, grievances, arbitration awards, unfair labor practice charges, the books and records of the City and its General Retirement System, and the City's communications with its employees and retirees – are voluminous, they are not attached to this Claim. Copies of the relevant documents supporting this Claim are or should be, upon information and belief, in the possession of the City.

Claimant expressly reserves the right to amend this Claim to re-characterize or further characterize all or any portion of these claims as administrative expenses or priority claims or to include such modifications, deletions or additions as may be just and proper.

Pursuant to the Bar Date Order, individual members of AFSCME Council 25, its affiliated Locals, and the Coalition of Unions have a right to file a proof of claim on their own

---

parties. Claimant reserves the right to amend this Claim to include updated data, any appropriate changes in applicable actuarial assumptions which serve as the basis for the calculations of the amounts set forth herein, and any appropriate updates for Claimant's members or former Claimant members who have or may become eligible in the future for pension benefits but whose data was not included in the herein calculations.

behalf. Thus, Claimant reserves the right for other units or individual members to file proof of claims in addition to this claim. Claimant has put forth a good faith effort to provide an exhaustive list of all outstanding claims while avoiding duplicative filings; any unnecessary duplication is not intentional and will be resolved.

The filing of this Proof of Claim is not and should not be deemed a waiver of any Claimant's challenge to the legal validity of this bankruptcy or any legal claims relating to the bankruptcy and/or Detroit's assets. Furthermore, this Claim shall not be deemed or construed to be a waiver of the rights of the Claimant (1) to have final orders with respect to non-core matters entered only after *de novo* review by the United States District Court, (2) to trial by jury in any proceeding so triable in these cases or any case, controversy, or proceeding related to these cases, (3) to have the United States District Court withdraw the reference in any matter subject to mandatory or discretionary withdrawal, (4) to assert any other rights, claims, actions, setoff or recoupments to which the Claimant is or may be entitled in law or in equity, all of which rights, claims, actions, defenses, setoffs, and recoupment the Claimant expressly reserves, and (5) to assert any and all rights or claims against others jointly or severally liable for the sums claimed herein.

# EXHIBIT 1 TO MICHIGAN AFSCME COUNCIL 25 PROOF OF CLAIM

| ISSUE NAME | DESCRIPTION |
|---|---|
| Underfunded pension and post employment benefit obligations | Based upon data from the City and elsewhere, it is projected that the pension and health care obligations of the City's active employees and retirees amounts, in total, to no less than $8.1 billion dollars. |
| Violations of local, state or federal law | Claimant asserts any and all claims arising from or related to every City breach of local, state or federal law, the orders of the Emergency Manager, or any other failure of the City or its agents to fulfill such legal obligations, to Claimant or its present or former members. This applies to legal violations impacting present or former union members for injury which has been, is presently or will be realized in the future. This applies whether or not such violations are identified herein. |
| Refusal to bargain AFSCME Local 1023: MERC Case Number D13 C-0331 | AFSCME Local 1023 is a public safety local, and therefore its bargaining disputes must be resolved with binding arbitration pursuant to state law, if so requested by a negotiating party. The state labor board, in another case, ruled that 2012 Public Act 436 denied binding arbitration to public safety locals. AFSCME Local 1023 was not a party to that case and filed its own request for negotiation assistance with the state labor board. Local 1023 maintains a claim for the City's unilateral imposition of employment conditions, prior to binding arbitration, and contends that the state labor board interpreted Public Act 436 in error (by, for instance, not properly accounting for the other state law which requires binding arbitration). |
| Local 207, 2394 and 2920 DWSD refusal to bargain / Case Number C13 D-069 | AFSCME water department locals were refused the opportunity to bargain a new contract, and incurred illegal changes in employment conditions. |
| Imposition of furloughs days in February 2013 | In February 2013, the City unilaterally imposed furlough days, in violation of its obligation to bargain with its unions. The City required employees to take unpaid days off work at least twice per month. These furlough days were realized through the bulk of the 2013 calendar year, causing significant losses in wages and benefits that would have been earned or accrued during the lost time. |
| Detroit refusal to bargain concerning Transportation Locals: Case Number C12 H-157 | The City has committed to bargain with AFSCME Locals 214 and 312. The members of these Locals work in the Detroit Department of Transportation. These locals, however, are part of a city-wide bargaining unit, as determined by Michigan courts. By refusing to bargain with the entire bargaining unit, but only select portions of the bargaining unit, the City is violating state labor law. Any changes in employment conditions realized by the entire unit – due to the City's failure to bargain – represent a claim. |

| | |
|---|---|
| AFSCME Council 25 (13th check ULP). MERC Case No. C12-E-092 | On about November 30, 2011, the City passed an ordinance which curtailed payments into employee annuity accounts and stopped "13th checks" being paid to retirees. By applying this change to union-negotiated benefits, the City violated state labor laws, by ignoring its bargaining obligation and repudiating its contractual obligations. An administrative law judge recommended a finding in favor of the Unions and estimated the award to be as high as $174,000,000. |
| City of Detroit 2012 negotiations and implementation with Coalition: MERC Case No. C12 D-065, C12 F-125, C13 G-129 | Following the negotiation of a Coalition tentative agreement in February 2012, the City violated state labor laws by refusing to execute that contract but illegally imposing other terms and conditions of employment. This includes wage and benefit concessions for all AFSCME members, which remain in existence today. The reader is referred to the Coalition of Detroit Unions Proof Of Claim, addressing the losses discussed therein. AFSCME's share of the Coalition proof of claim amount is in the range of 60% - 70%. |
| Violation of Privatization Ordinance | The City has repeatedly violated the City's Privatization Ordinance, prior to letting contracts to vendors to perform work normally performed by unionized employees. These claims are held by individual members of the Unions, as opposed to the union itself. Nonetheless, the claims seek all relief available to the employees under the law. |
| City of Detroit/DFFA/MERC: MERC Case No. C11 K-201 | The union filed an unfair labor practice charge concerning removal of work from the applicable bargaining unit. This change impacted the employees who had previously performed the work. |
| City of Detroit longevity claim for AFSCME employees: Claim number 12-000522 and 12-000523; Wayne County Circuit Court Number 13-003430-AA | Under the 2005-2008 AFSCME union contract, employees had received a yearly payment, in December, based upon the number of hours they worked since the previous December; receiving the full longevity payment for hitting 1600 hours. Effective October 2010, the City imposed new contract terms on AFSCME employees, which removed the longevity pay. However, many AFSCME members had already worked the 1600 hours since the December 2009, entitling them to full longevity pay. Further, for members who had worked less than the 1600 hour threshold, they were entitled to prorated longevity payments for hours worked in each month during that year. The City refused any AFSCME members longevity pay, despite the clear contractual obligation. AFSCME members filed claims with the state for this payment, and the City challenged the payments. The claims were initially denied by the administrative law judge, and placed on appeal before Wayne County Circuit Court. |

| | |
|---|---|
| Negotiation of Local 542 supplemental agreement: MERC Case Number C07 L-033 | MERC ruled that the City was obligated to negotiate a supplemental bargaining agreement with Local 542. Failure of the City to do so caused financial harm to members of this bargaining unit. |
| Detroit & SEMHA: MERC Case No. C05 H-194 | The charge was filed to protest the layoff of four individuals from the Detroit Health Department and rehiring of them by a Detroit contractor, to perform the same work. The charge alleged a violation of state labor law. In the process of the hearing (despite repeated appeals, ancillary litigation and cancelations), the Union learned of other positions for which this occurred. The charge sought back pay and benefits for those impacted employees. The Union lost dues for those laid off members as well. |
| Grievance Claims | |
| Breach of contract claims | Claimant asserts any and all claims arising from or related to every City breach of the Council 25 Master Agreement, local supplemental agreements, Council or local memoranda or letters of understanding, the imposed City Employment Terms, the orders of the Emergency Manager, or any other failure of the City or its agents to perform any contractual obligation to the Claimant or its present or former members. This applies to breaches impacting present or former union members for injury which has been, is presently or will be realized in the future. This applies to all such breaches, whether or not listed specifically herein. |
| Exhibit 2 Listing of Specific Grievances | Exhibit 2, attached to this Proof Of Claim, contains a listing of a number of specific grievances filed by AFSCME Council 25 local unions. While this is intended to be a list of all active grievances currently in existence, derived after diligent search, Claimant reserves the right to add to or otherwise modify the list of grievances, or the description of any grievance listed therein. |
| City of Detroit/Human Services department: Grievance No. 25-01-12 / COA: 12-0077708-CL | In July and October, 2012, approximately 174 AFSCME Locals 1642 and 457 members, working at the Detroit Health Department and Workforce Development Department, were permanently laid off and replaced with employees from third party companies. The arbitrator found the City's actions to be in violation of the union contract, and awarded back pay and benefits to the members. The arbitrator's decision, confirmed by Circuit Court, is now on appeal. |
| City of Detroit Retirees Health Care: Grievance No. C10 A-025 | In 2006, the City changed retiree health care benefits, requiring retirees to incur greater cost for health care. AFSCME filed a grievance on behalf of all AFSCME retirees (approximately 6,000), because the changes violated specific provisions of the union contracts under which the employees retired. |
| Payroll disputes | Repeatedly, the City of Detroit payroll system will not issue correct amounts of pay or benefits on payroll checks of AFSCME members. This problem has escalated over the years, resulting in significant losses of money and benefits for AFSCME members. |

| | |
|---|---|
| Detroit Service and Maintenance Outsourcing in Downtown Detroit: Grievance Number C09-078 | In 2009, the City reduced the overtime of AFSCME members, due to work performed by private contractors, in the downtown Detroit area. This violation of Article 19 of the AFSCME Master Agreement continued for years after the fact. The violations impacted 40-60 employees throughout the period. |
| Tree Artisan failure to secure license: Grievance Number 727May08 | Tree artisan employees in the AFSCME bargaining unit were discharged. The grievance was granted in that the City was required to pay for training and restore seniority to some employees. To the extent these benefits were not awarded, those employees have claims. |
| **TOTAL CLAIM AMOUNT** | **Not less than $8,718,697,854.82 (estimated)** |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | 20-Oct-09 | D21806-23-2009 | 14609 | CP 01-09 | All City of Detroit Locals | Termination of Contract | All | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 23 | 21-Oct-09 | D21805-23-2009 | 14608 | CP 02-90 | All City of Detroit Locals | Failure to Enact Defined Contribution Plan | All | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2014

Ex 2, AFSCME Proof of Claim

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullRef | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 14-Apr-08 | D19058-62-2008 | 13782 | 2-08ITS | McKinney, Joel | 2-12-08 | Computer Equipment Operator | ITS | $12,480.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 62 | 14-Apr-09 | D20954-62-2009 | 14380 | 1-14-09 | McKinney, Joel | 30-Day Suspension | Data Processing Equip. | ITS | $64,688.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 62 | 14-Apr-09 | D20956-62-2009 | 14447 | 20-09 | UNION POLICY | 4-8-09 | ALL | Union | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 62 | 01-Nov-12 | D26800-62-2012 | 16256 | 51-12MP | VanLowe, Christina | Worker's Comp | Parking Meter collector | Municipal Parking | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 62 | 12-Feb-13 | D27105-62-2013 | 16259 | 62-12 | AFSCME Local 62 | Longevity Pay | | Union | $360,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 62 | 28-Oct-09 | D21873-62-2009 | 14629 | 15-091ITS | McKinney, Joel | Discharge | Data Processing Equip. | ITS | $64,866.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 62 | 24-Feb-09 | D22481-62-2009 | 14820 | 26-09 DPW | Smith, Samantha | Suspension/Discharge | OA II | DPW Davison | $8,092.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 62 | 24-Feb-10 | D22483-62-2010 | 14818 | 2-10-BSE | Rogers, Angelina | 29-Day Suspension Pending Discharge | Clerk | BSE | $60,112.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 62 | 24-Sep-09 | D21714-62-2009 | 14628 | 23-09 | Zachary, Deborah | Layoff | All | BSE | $12,480.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 62 | 11-Jul-12 | D26490-62-2012 | 16194 | 40-12MP | AFSCME Local 62 | Supervisors and Work Rules | | Union | $30,388.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 62 | 13-Jul-12 | D26498-62-2012 | 16200 | 4-23-HR | Murriel, Bridget L | Layoff and Seniority | Personnel and Payroll Clerk | Human Resource | $30,100.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 62 | 13-Jul-12 | D26499-62-2012 | 16199 | 29-01 HR | Burrell, Roslyn | Discharge | Sr. Payroll/Personnel Clerk | Human Resource | $420,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 62 | 30-Jan-12 | | | 01-12-MP | Taylor, Terrance | Discharge | Parking Meter collector | Municipal Parking | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 62 | 06-Sep-12 | | | 41-05 ITS | Riley, Earlene | Opportunity to apply for a position | Sr Data Processing Equip Oper. | ITS | $3,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 62 | 05-Nov-10 | | | 50-10-HR | Peterson, Jacquelina | Sr Payroll Clerk | | Human Resource | $600.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 62 | 05-Nov-10 | | | 51-10-HR | Pickett, Janice | Sr Payroll Clerk | | Human Resource | $600.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |

lij 324/aoe-aflcio/

Prepared by Tangie Davis-Johnson 2/19/2014

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 214 | 03-Jun-11 | D24677-214-2011 | 15518 | 10-12 | Jackson, Deborah | Written Reprimand | TTS | DDOT | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 214 | 01-Jul-11 | D24831-214-2011 | 15572 | 11-06 | Jackson, Deborah | Suspension | TTS | DDOT | $36,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 214 | 16-Sep-10 | D23495-214-2010 | 15221 | 09-13 | AFSCME Local 214 | Out-of-Class | All | DDOT | $30,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 214 | 26-Mar-12 | D26066-214-2012 | 16032 | 12-02 | AFSCME Local 214 | Reduction in Force | All | DDOT | $80,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 214 | 26-Mar-12 | D26068-214-2012 | 16034 | 12-05 | AFSCME Local 214 | Maintenance of Conditions/Reduction in force | All | DDOT | $80,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 214 | 07-Aug-12 | D26560-214-2012 | 16216 | 12-07 | Barnes, George | Discharge | Int Monety Handler | DDOT | $60,000.00 | ☐ Y-Supporting Docs Attached<br>☑ N-Not Yet Litigated | | |
| 214 | 23-Jan-13 | D27031-214-2013 | 16260 | 12-15 | AFSCME Local 214 | Uniform Allowance | Money Handler | DDOT | $400.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 214 | 23-Jan-13 | D27032-214-2013 | 16261 | 12-08 | AFSCME Local 214 | Wages | All | DDOT | $20,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 214 | 03-Jun-11 | D24678-214-2011 | 15519 | 10-14 | Hamilton, Rena | Overtime | Money Handler | DDOT | $8,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 214 | 16-Sep-10 | D23497-214-2010 | 15218 | 10-06 | AFSCME Local 214 | Out of Class | All | DDOT | $20,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 214 | | | 15224 | 12-11 | AFSCME Local 214 | Overtime | All | DDOT | $4,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 214 | 31-Aug-10 | D23425-214-2010 | 15223 | 10-02 | Westbrook, Michael | Wages | Sr Serv Guard | DDOT | $800.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 15-Jan-06 | D20435-207-2009 | 14182 | 0260-08 | Daniels, Andrew | 3-Suspension | General Auto Mechanic | | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-07 | D19314-207-2008 | 14081 | 0129-08 | Ciers, Curtis | Denied Overtime | | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Jul-07 | D18055-207-2007 | 13673 | 0150-07-SC | Union Policy | Improper requirement the IWC workers provide US Stee Security with their SS#; Non filling of vacant position; Seniority based out of class procedures not followed | All | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Jul-07 | D18056-207-2007 | 13651 | 0008-07 | White, Gertrude | Denied right to work Christmas and OT | Serv Guard P.U. | | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Jul-07 | D18058-207-2007 | 13646 | 0028-07 | Triplett, Kathy | Took $230.94 from check with no explanation | Serv Guard P.U. | | $230.94 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Jul-07 | D18059-207-2007 | 13633 | 0023-07 | Richardson, Squire | Owed Longevity Pay | | | $750.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Jul-07 | D18087-207-2007 | 13648 | 0032-07 | Union Policy | Unsafe Vehicles - Need Repairs | All | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Jul-07 | D18089-207-2007 | 13649 | 0030-07 | Thomas, Lekita | Unsafe conditions - Booth Repairs | Serv Guard PU | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Jul-07 | D18090-207-2007 | 13652 | 0029-07 | Thomas, Lekita | Passed over for OT due to Supervisor favoritism | Serv Guard PU | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-07 | D19416-207-2008 | 14280 | 0182-08 | Harms, Dwight | Incorrect Pay Rate in New Title & Owed Step Increases From Previous Title | Park Maintenance Worker | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Jul-07 | D17604-207-2007 | 13342 | 0109-07 | Reggie Rounds | Promotion to plant maint Mech. | Repair Mechanic | | $43,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Jul-07 | D17654-207-2007 | | 0107-07 | Union Policy | Non-bargaining unit employees performing bargaining unit duties. | ALL | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Jul-07 | D17657-207-2007 | 13343 | 0094-07 | Union Policy | Promotion to plant maint. Mech. | Repair Mechanics | | $300,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Jul-07 | D17658-207-2007 | 13350 | 0118-07 | Union Policy | Owed straight O.T. hours | SPA, SPO | | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Jul-07 | D17659-207-2007 | 13353 | 0135-07 | Ketelhut, Dennis | denied overtime | SPO | | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Jul-07 | D18047-207-2007 | 13623 | 0075-07 | Yowell, Lyle | Double time for working beyond 16 hours | Serv Guard P.U. | | $50.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Jul-07 | D18048-207-2007 | 13622 | 0134-07 | White, Gertrude | Bypassed for OT | Service Guard P.U. | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Jul-07 | D18049-207-2007 | 13625 | 0042-07 | Thomas, Lekita | Unnecessary delay in taking injured worker to clinic | Serv Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Jul-07 | D17998-207-2007 | 13474 | 0150-07 | Hatchett, Kenneth | Theft of dept property | Sr Water Sys Mechanic | | $250,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Aug-07 | D17999-207-2007 | 13472 | 0114-07 | Melvin Lamb | AWOL | Water Sys Helper | | $250,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Aug-07 | D17997-207-2007 | 13476 | 0162-07 | Cooper, Chester L | Under the influence of alcohol | Plant Maint Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

tlj-324/uoe-aflcio/

Prepared by Tangie Davis-Johnson 2/19/2014

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 09-Aug-07 | D18031-207-2007 | 13619 | 0152-07 | Union Policy | Out of Class Assignment | All | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Aug-07 | D18032-207-2007 | 13475 | 0175-07 | Chester Cooper | Away from plant site | Plant Maint Mech | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 21-Aug-07 | D18036-207-2007 | 13630 | 0099-07 | Spicer, Kim | Incorrect pay rate | Repair Mechanic | | $1,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 21-Aug-07 | D18038-207-2007 | 13515 | 0108-07 | Harris, Ronald | Poor Work Performance | Sr Water Sys Mechanic | | $450.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 22-Aug-07 | D18039-207-2007 | 13631 | 0110-07 | Anderson, Terry | Shorted on pay-out of sick pay | Asst Water Sys Investigator | | $300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 22-Aug-07 | D18041-207-2007 | 13624 | 0106-07 | Dynita McCaskill | Supervisors working AFSCME duties | Asst Water Sys Investigator | | $300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 22-Aug-07 | D18042-207-2007 | 13621 | 0100-07 | Dynita McCaskill | OT equalization | Asst Water Sys Investigator | | $300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Oct-07 | D18060-207-2007 | 13647 | 0184-07 | Bradley, William | Incorrect pay rate, unpaid work hours and no health insurance | SPA | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Nov-07 | D18041-207-2007 | 13617 | 0167-07 | White, Gertrude | A- Shift worker not offered B- Shift OT | Service Guard P.U. | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 02-Nov-07 | D18025-207-2007 | 13620 | 0290-07-SC | Union Policy | Overtime equalization at CSF Garage; Unfair OT distribution at SCF Garage | General Auto Mechanic | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Nov-07 | D18001-207-2007 | 13681 | 0208-07 | Gertrude White | Unequal assignment of patrol duty in security | Service Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Nov-07 | D18002-207-2007 | 13623 | 0158-07 | Stevens, Carrie | Wants patrol to be assigned to those who want to patrol | Service Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Nov-07 | D18003-207-2007 | 13627 | 0241-07 | Sigmon, Marlon | Improper denial of vacation time request | Service Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Nov-07 | D18005-207-2007 | 13624 | 0271-07 | Haque, Mohammad | Denial of Workers Compensation | Water Sys Repair Worker | | $400,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-Nov-07 | D18061-207-2007 | 13470 | 0297-07 | Michael Harper | Under the influence of alcohol | Plant Maint Mech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Dec-07 | D18907-207-2007 | 13936 | 0251-07 | UNION POLICY | Overtime equalization | | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Dec-07 | D18909-207-2008 | 13943 | 0293-07 | Tate, Darla | Harassment by supervisor | Building Attendants | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Dec-07 | D18922-207-2008 | 13934 | 0286-07 | UNION POLICY | contractual work | | | $30,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Dec-07 | D18923-207-2008 | 13823 | 0211-07 | Webb, Rodney | Invalid drivers license | Service Guard P.U. | | $220,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Dec-07 | D18925-207-2008 | 13951 | 0287-07 | Hayden, Mark | Contractual Work | Plant Maintenance mechanic | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-08 | D18411-207-2008 | 13688 | 0303-07 | Ward, Kenneth | Pay rate incorrect (step increase) | Service Guard P.U. | | $1,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-08 | D18413-207-2008 | 13687 | 0295-07 | Union Policy | Steward to receive 1st OT of fiscal year | ALL | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-08 | D18414-207-2008 | 13886 | 0318-07 | Thomas, Lekita | Charged for OT - not asked | Service Guard P.U. | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-08 | D18415-207-2008 | 13685 | 0301-07 | Bass, Richard | Owed private car mileage | Service Guard P.U. | | $50.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/19/2014

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog. | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 18-Jan-08 | D18956-207-2008 | 13954 | 0002-08 | UNION POLICY | VIOLATION OF THE JUST CAUSE STANDARDS FOR ALCOHOL AND DRUG TESTING. AND THE DWSD ALCOHOL AND DRUG POLICY. | SR WATER SYSTEMS MECHANIC | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Jan-08 | D18957-207-2008 | 13941 | 0280-07 | Bridges, Kendra | HEALTH INSURANCE CANCELLED | WATER METER MECHANIC | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-Feb-08 | D19045-207-2008 | 13854 | 0340-07 | Hogans, James | Poor work performance | Sewage Plant Operator | | $100.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Mar-08 | D19048-207-2008 | 13940 | 0324-07 | Tearner, Albert J | Skipped over for promption | Repair Mechanic | | $30,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Mar-08 | D19050-207-2008 | 13956 | 0069-08 | Spratt, Antonio L | Owed Longevity Payments | Water Systems Repair Worker | | $150.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Mar-08 | D19051-207-2008 | 13859 | 0010-08 | Weathersby, Alvin | | General Auto Mechanic | | $32,200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Mar-08 | D19053-207-2008 | 13955 | 0064-08 | Cheatham, Paul | Denied OT 2-17-2008 | GAM | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | | | | 0054-08 | Martin, Ronald W | Failure To Maintain Driving Eligibility | Water Systems Helper | | $180,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Mar-08 | D18747-207-2008 | 13746 | 0022-08 | Moore, Silas | Owed Out of Class Pay | Water Systems Mechanic | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 02-Apr-08 | D19061-207-2008 | 13935 | 0035-08 | McKissack, Cynthia | Sexual Harassment | Sewage Plant Attendant | | $50,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 02-Apr-08 | D19065-207-2008 | 14233 | 0043-08 | Union Policy | Displaying Members Social Security Numbers | ALL | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-08 | D19104-207-2008 | 13939 | 0330-07 | CANTY, ANDRE | Owed 2 hrs. O.T. Plus afternoon shift premium from 11-9-07 | Service Guard P.U. | | $60.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-08 | D19106-207-2008 | 13937 | 0321-07 | Case, Richard | Denied O.T. Opportunity | Service Guard P.U. | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-08 | D19107-207-2008 | 13938 | 0320-07 | Thomas, Lekita | Owed 25 minutes of double time pay (worked past 16hrs) | Service Guard P.U. | | $7.50 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-08 | D19108-207-2008 | 13945 | 0317-07 | Murray, Richard | Unfair Treatment | service Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-08 | D19109-207-2008 | 13961 | 0014-08 | Houghton, Robert | Harassment | Plant Maintnance Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-08 | D19112-207-2008 | 13959 | 0012-08 | Houghton, Robert | Overtime Equalization | Plant Maintenance Mechanic | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-08 | D19114-207-2008 | 13944 | 0257-07 | White, Gertrude | Unfair Treatment While ill | Service Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-08 | D19115-207-2008 | 13850 | 0059-08 | Parker, William | Calling member a derogatory name | Del. Driver | | $350.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | | | | 0051-08 | McKinley, Dennis | Theft of City Property | Service Guard P.U. | | $225,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-08 | D18892-207-2008 | 13757 | 0041-08 | Richard Case | Harassed by Supervisor | Service Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-08 | D18893-207-2008 | 13756 | 0044-08 | Mccaskill, Kathy | Guard Booth Dirty | Service Guard P.U. | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 18-Apr-08 | D19121-207-2008 | 14236 | 0084-08 | Swanigan, William | Breech of confidentiality | sewage plant operator | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-08 | D19123-207-2008 | 13999 | 0071-08 | Merchant, Jeffery | Out-of-class assignemnt | Sewage Plant Operator | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-08 | D19124-207-2008 | 14000 | 0015-08 | Murray, Lawrence | Out of Class Assignment | Sewage Plant Operator | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-08 | D19125-207-2008 | 14001 | 0068-08 | Hayes, Richard A. | Out-Of-Class Assignemnt | Sewage Plant Operator | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-08 | D19131-207-2008 | 13962 | 0057-08 | Houghton, Robert | Overtime Equalization | Plant Maintin | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-08 | D19134-207-2008 | 14002 | 0070-08 | Ketelhut, Dennis | Out-Of-Class Assignments (Sr. Spo-WWTP) | Sewage Plant Operator | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-08 | D19135-207-2008 | 14235 | 0073-08 | White, Sandra | breech of confidentiality | Sewage Plant Operator | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-08 | D19071-207-2008 | 13998 | 0072-08 | Fears, Lawrence | Out-of-class Assignment | Sewage Plant Operator | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jun-08 | D19201-207-2008 | 14228 | 0153-08 | Timothy Aggas | Health Insurance Deduction | Water Plant Operator | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Jun-08 | D19196-207-2008 | 14221 | 0120-08 | Mckelvy, Therron | | Plant Maintenance Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Jun-08 | D19198-207-2008 | 14222 | 0121-08 | Stewart, Zanetta | Millwrights assigned to plant maintenance mechanics duties | Plant Maintenance Mechanic | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Jun-08 | D19203-207-2008 | 14046 | 0019-08 | Haynes, Donna | Out of Class Assignment (SR. SPO) | Sewage Plant Operator | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Jun-08 | D19204-207-2008 | 13848 | 0106-08 | Turner, Toney D | Improper Conduct with Customer | Repair Mechanic | | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Jun-08 | D19205-207-2008 | 14047 | 0107-08 | Rush, Gregory | Out of Class Assignemnts (SR. SPO) | Sewage Plant Operator | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Jun-08 | D19205-207-2008 | 13862 | 0099-08 | Jolly, Roderick | Unjust Termination | Sewage Plant Attendant | | $250,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Jun-08 | D19193-207-2008 | 14040 | 0113-08 | Jackson, Ronald | Out of Class Pay | Water Systems Helper | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 10-Jun-08 | D19194-207-2008 | 14039 | 0114-08 | Coston, Eric | Out of Class Pay | Water Systems Helper | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Jun-08 | D19192-207-2008 | 14041 | 0100-08 | Moore, Earl M | Owed OOC Pay For Water Systems Mechanic Work | Water Systems Repair Worker | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Jun-08 | D19206-207-2008 | 13847 | 0103-08 | Charleston, Edward | 3-Day Suspension | Sewage Plant Operator | | $450.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Jun-08 | D19271-207-2008 | 14237 | 0117-08 | Sain, Phillip | Short Staffing | Sewage Plant Attendant | | $0.10 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Jun-08 | D19273-207-2008 | 13855 | 0032-08 | Orlando Ruffin | 21-Day Suspension | Sewage Plant Operator | | $3,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Jun-08 | D19307-207-2008 | 14091 | 0104-08 | Thompson, Curtis | WSCIT Work to Mechanics & Engineers | Wat Sys Cont Inst. Tech | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 20-Jun-08 | D19309-207-2008 | 14092 | 0116-08 | Thompson, Curtis | Interfernce With the Job | Water Sys Control Inst Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Jun-08 | D19313-207-2008 | 14082 | 0130-08 | Ciers, Curtis | Unfair Treatment | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Jun-08 | D19315-207-2008 | 14038 | 0125-08 | Hutson, Michael | Owed Out-of-Class Pay | | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Jun-08 | D19317-207-2008 | 14088 | 0077-08 | Thompson, Curtis | Supervisors Doing Bargaining Unit Work | Water Sys Control Inst Tech | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Jun-08 | D19311-207-2008 | 13894 | 0335-07 | Lawson, Sean | Suspension Absenteeism | Storekeeper | | $350.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-08 | D19308-207-2008 | 14085 | 0056-08 | Thompson, Curtis | Contractor Doing Barg Unit Work Reducing Overtime | Water Sys Control Inst Tech | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-08 | D19316-207-2008 | 14197 | 0148-08 | Charles Smith | Involuntary Transfer | Building Attendant A | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-08 | D19381-207-2008 | 14341 | 0156-08 | Dynita McCaskill | Harassment by Supervisor | Water Systems Investigator | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-08 | D19384-207-2008 | 14083 | 0164-08 | Mccaskill, Kathy | Overtime Equalization | Service Guard P.U. | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-08 | D19385-207-2008 | 14084 | 0165-08 | Mccaskill, Kathy | Overtime | Service Guard P.U. | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-08 | D19388-207-2008 | 14218 | 0159-08 | Daniels, Andrew | Denied Worker's Comp Pay | | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-08 | D19389-207-2008 | 14194 | 0157-08 | Adams, Willie B | 2006 & 2007 Longevity Payments | Waters Sys Helper | | $600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-08 | D19395-207-2008 | 14198 | 0161-08 | Charles Smith | Harassment | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-08 | D19398-207-2008 | 14239 | 0149-08 | White, Gertrude | Vehicles in Disrepair | Service Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-08 | D19399-207-2008 | 14238 | 0139-08 | Mccaskill, Kathy | Failure to Secure All Doors | Service Guard P.U. | | $360.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-08 | D19401-207-2008 | 14094 | 0135-08 | Thompson, Curtis | WSCIT Work to Electricians | Water Sys Control Inst Tech | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-08 | D19404-207-2008 | 14093 | 0132-08 | Thompson, Curtis | WSCIT Work to Mechanics | Water Sys Control Inst Tech | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-08 | D19407-207-2008 | 14242 | 0171-08 | James, Beverly A | Uniform Service | Servcie Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-08 | D19415-207-2008 | 14195 | 0160-08 | McMillan, Tenisha | Not allowed to work with restriction, after having worked with restriction and sent home without proper paperwork. | Building Attendant A | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Aug-08 | D19621-207-2008 | 14196 | 0170-08 | Union Policy | Refusal to provide requested information for grievance | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Aug-08 | D19625-207-2008 | 14334 | 0174-08 | Harris, Ronald | Harassment | Sr. Water Systems Mechanic | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Aug-08 | D19626-207-2008 | 13957 | 0184-08 | Daniels, Andrew | Failure to provide medical documents | General Auto Mechanic | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Aug-08 | D19671-207-2008 | 13929 | 0234-08 | Robinson, Jennifer | Drivers License | Water Systems Repair Worker | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

II:324uoe-aficlol

Prepared by Tangie Davis-Johnson 2/10/2014

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 25-Aug-08 | D19674-207-2008 | 13931 | 0177-08 | Ruffin, Orlando | Insubordination, Loitering, Conduct Unbecoming | Sewage Plant Operator | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Aug-08 | D19675-207-2008 | 13932 | 0176-08 | Brooks, Danean | Absenteeism | Sewage Plant Operator | | $600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-Aug-08 | D19668-207-2008 | 14199 | 0183-08 | Charles Smith | Continued Harassment | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-Aug-08 | D19673-207-2008 | 13930 | 0205-08 | Holt, Rickie | Absenteeism | Sewage Plant Attendant | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Sep-08 | D19852-207-2003 | 13997 | 0218-08 | Holt, Rickie | Poor Work Performance | Sewage Plant Attendant | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Sep-08 | D19849-207-2008 | 13996 | 0194-08 | Hines, Thomas | Poor Work Performance | Sewage Plant Operator | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Sep-08 | D19850-207-2008 | 14342 | 0216-08 | Union | Racist Statement by Supervisor | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Sep-08 | D19833-207-2008 | 13994 | 0145-08 | White, Lynn | Attendance | Sewage Plant Operator | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Sep-08 | D19843-207-2008 | 13995 | 0211-08 | Hines, Tony | Excessive Tardiness | Sewage Plant Attendant | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Nov-08 | D20206-207-2008 | 14141 | 0243-08 | Miller, Jerry | 3-Day Suspension | Park Maintenance Worker | | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Nov-08 | D20207-207-2008 | 14142 | 0261-08 | Martin, Reynard | 3-Day Suspension | SPO | | $600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Nov-08 | D20209-207-2008 | 14143 | 0212-08 | Holt, Rickie | Excessive Absenteeism | Sewage Plant Attendant | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Dec-08 | D20372-207-2009 | 14186 | 0240-08 | Grigsby, Raymond | Written Reprimand - Leaving Work Site | Waters Systems Repair Worker | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Dec-08 | D20374-207-2009 | 14189 | 0323-08 | Leapheart, Ronald | 3-Day Suspension Loss of DWSD Equipment | Water Systems Mechanic | | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Dec-08 | D20376-207-2009 | 14183 | 0279-08 | Daniels, Andrew | 7-Day Suspension | General Auto Mechanic | | $1,200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Dec-08 | D18906-207-2008 | 13924 | 0260-07 | Ciers, Curtis | Denied Temporary shift change to take care of his sick mother. | General Auto Mechanic | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-09 | D20371-207-2009 | 14307 | 0239-08 | Sullivan, Patricia | Denied FMLA | Building Attendant A | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Jan-09 | D20381-207-2008 | 14365 | 0204-08 | Howard, Peggy | Promotion | Assistant Storekeeper | | $3,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Jan-09 | D20410-207-2009 | 14278 | 0206-08 | Pennington, Audrey L | Incorrect Pay Rate | Service Guard PU | | $1,300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Jan-09 | D20413-207-2009 | 14329 | 0201-08 | Murray, Richard | Improper Procedures for Involuntary Transfer | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-09 | D20434-207-2009 | 14185 | 0281-08 | Daniels, Andrew | Unfair Treatment | General Auto Mechanic | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-09 | D20436-207-2009 | 14184 | 0280-08 | Daniels, Andrew | Unjustly denied access to worksite | General Auto Mechanic | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 15-Jan-09 | D20437-207-2009 | 14315 | 0362-08 | Rhome, James | Retired Has Not Received Sick Pay | Pitometer Technician | | $7,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-09 | D20439-207-2009 | 14346 | 0187-08 | Thompson, Curtis | Harassment | Water Sys Control Ins. Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-09 | D20441-207-2009 | 14344 | 0168-08 | Thompson, Curtis | Contractual Work | Water Sys Control Inst. Tech | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-09 | D20444-207-2009 | 14351 | 0233-08 | Thompson, Curtis | Unsafe Practices | Water Sys Control Ins Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-09 | D20446-207-2009 | 14350 | 0232-08 | Thompson, Curtis | Contractual Work | Water Sys Control Inst Tech | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-09 | D20446-207-2009 | 14349 | 0231-08 | Thompson, Curtis | Contractual Work | Water Sys Cont Inst Tech | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-09 | D20447-207-2009 | 14348 | 0226-08 | Thompson, Curtis | Contractual Work | Water Sys Control Inst. Tech | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-09 | D20448-207-2009 | 14347 | 0203-08 | Thompson, Curtis | Unsafe Practices | Water Sys Control Ins Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-09 | D20449-207-2009 | 14345 | 0781-08 | Thompson, Curtis | Continued Harassment | Water Sys Control Inst. Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-09 | D20450-207-2009 | 14188 | 20272-08 | Parter, Glynn | 3-Day Suspension | | | $360.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-09 | D20451-207-2009 | 14268 | 0324-08 | Robinson, Jennifer | Suspension/Discharge Revoked Drivers License | Water Sys Repair Wker | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 23-Jan-09 | D20507-207-2009 | 14330 | 0199-08 | Davis, Eduardo | Involuntary Transfer Procedures | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-Jan-09 | D20545-207-2009 | 14391 | 0348-08 | Union Policy | Overtime | | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-Jan-09 | D20541-207-2009 | 14274 | 0342-08 | Dujuan Hayes | Step Increase | Water Systems Helper | | $1,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-Jan-09 | D20547-207-2009 | 14277 | 0340-08 | Robert Graham | Step Increase | Water Systems Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-Jan-09 | D20548-207-2009 | 14275 | 0338-08 | Daris Howard | Step Increase | Water Systems Helper | | $1,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-Jan-09 | D20549-207-2009 | 14217 | 0310-08 | Daniels, Andrew | Insubordination | General Auto Mechanic | | $450.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Feb-09 | D20549-207-2009 | 05-08 | 0247-08 | Thompson, Curtis | Excluded From Training | Water Sys Cont Inst tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Feb-09 | D20550-207-2009 | 14353 | 0248-08 | Thompson, Curtis | Further Harassment | Water Syst Control Inst. Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 04-Feb-09 | D20561-207-2009 | 14354 | 0249-08 | Thompson, Curtis | Contractual Work | Water Sys Control Inst. Tech | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 04-Feb-09 | D20563-207-2009 | 14369 | 0262-08 | Sain, Phillip | Promotion | Sewage Plant Attendant | | $3,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 04-Feb-09 | D20565-207-2009 | 14355 | 0273-08 | Thompson, Curtis | Maintenance Personnel Performing Grievants Work | Water Sys Control Inst Tech | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Feb-09 | D20599-207-2009 | 14356 | 0274-08 | Thompson, Curtis | Contractor doing BU Work | WSCIT | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/10/2014

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 05-Feb-09 | D20610-207-2009 | 14357 | 0275-08 | Thompson, Curtis | Jr. Chemist doing Grievant's Work | WSCIT | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Feb-09 | D20611-207-2009 | 14358 | 0276-08 | Thompson, Curtis | Electricians from Huber and Lake Orion Performing Grievant's Work | WSCIT | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Feb-09 | D20612-207-2009 | 14359 | 0277-08 | Thompson, Curtis | Unjust Treatment, Discrimination and Jr. Chemist Performing WSCIT Work | WSCIT | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Feb-09 | D20613-207-2009 | 14270 | 0290-08 | Boatwright, Douglas | No Step Increases while in the Water Plant Operator Apprenticeship | WPOA | | $150,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Feb-09 | D20616-207-2009 | 14331 | 0307-08 | Due, Anna Marie | Denial of Transfer Request | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Feb-09 | D20600-207-2009 | 1434 | 0246-08 | Local 207 | Supervisors Performing BU Work | WWTP Operations | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Feb-09 | D20601-207-2009 | 14265 | 0366-08 | Miller, Jerry | 7-Calendar Day Suspension | Park Maint Worker | | $850.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Feb-09 | D20602-207-2009 | 14373 | 0267-08 | Holmes, Rissa D | Owed OCC & Pay from Promotion to SPO | Sewage Plant Operator | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Feb-09 | C20603-207-2009 | 14266 | 0320-08 | Jenkins, Michael | Poor Work Performance | SPA; SPO; Sr. SPO | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Feb-09 | D20604-207-2009 | 14335 | 0265-08 | Local 207 | Denied off-site lunch break during emergency response exercise. | | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Feb-09 | D20605-207-2009 | 14371 | 0263-08 | Union Policy | Improper Overtime Designation | SPA, SPO, Sr. SPO | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Feb-09 | D20609-207-2009 | 14325 | 0268-08 | Local 207 | Seniority Date/Pay Rate | Sr. Sewage Plant Operators | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 02-Mar-09 | D20743-207-2009 | 14336 | 0068-09-SC | AFSCME Local 207 | Mangement compelling auto titles to obtain CDL under threat of demotion and/or discharge | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Mar-09 | D20859-207-2009 | 14481 | 0297-08 | Stewart, Carine M | payroll errors not being corrected | storekeeper | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Mar-09 | D20860-207-2009 | 14487 | 0004-09 | Johnson, Glenda | denial of unionn representation | assistant storekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Mar-09 | D20861-207-2009 | 14486 | 0003-09 | Johnson, Glenda | unknown issue/no union representation | assistant storekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Mar-09 | D20862-207-2009 | 14454 | 0373-08 | Yowell, Lyle | Member worked eight hours overtime on September 25, 2008 but havent received any pay. | Service Guard P.U. | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Mar-09 | D20863-207-2009 | 14505 | 03-1308 | Mccaskill, Kathy | Not paid 30 minutes member was on the clock. | service guard p.u. | | $8.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 18-Mar-09 | D20925-207-2009 | 14553 | 0256-08 | Daniels, Andrew | Unjust treatment, harassment, transfer, and loss of pay | General Auto Mechanic | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Mar-09 | D20927-207-2009 | 14554 | 0252-08 | Daniels, Andrew | Unjust Treatment, Denied statement of fact by management | General Auto Mechanic | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Mar-09 | D20928-207-2009 | 14455 | 0008-09 | Coleman, Donald | took too many deductions from 2008 longevity check | water systems helper | | $50.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Mar-09 | D20929-207-2009 | 14555 | 0047-09 | Daniels, Andrew | o.t. equalization | general auto mechanic | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Mar-09 | D20932-207-2009 | 14547 | 0326-08 | Robinson, Darryl | denial of overtime | water systems mechanic | | $150.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Mar-09 | D20934-207-2009 | 14791 | 0337-08 | Ellison, Elroy | denied promotional opportunity | auto repair helper | | $42,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Mar-09 | D20938-207-2009 | 14552 | 0011-09 | Singleton, Alma | denied opportunity to work entire shift of O.T. | building attendant | | $85.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Mar-09 | D20939-207-2009 | 14551 | 0001-09 | UNION POLICY | sr. spo o.t. given to spos | SR. sewage plant operators | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Apr-09 | D20990-207-2009 | 14514 | 0331-08 | Thompson, Curtis | Harassment, Intimidation, Discrimination | Water sys control inst tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Apr-09 | D20991-207-2009 | 14482 | 0302-08 | Carr, Marcus | Marcus Carr was issued a poor work performance because of delayed low lift changes. | Sr. Water Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-Apr-09 | D21297-207-2009 | 14508 | 0055-09 | Garfield, Demetrius | gross misconduct, creating hostile environment | repair mechanic | | $280,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-Apr-09 | D20987-207-2009 | 14519 | 0026-09 | Thompson, Curtis | wscit work to electrician (birchville vld) | water sys control inst tech | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 24-Apr-09 | D21024-207-2009 | 14480 | 0207-08 | Williams, Willie | Written Reprimand Late Call-in for Sick | General Auto Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Apr-09 | D21026-207-2009 | 14504 | 0311-08 | Mccaskill, Kathy | Unhealthy & Unsafe Conditins Lake Huron Gd Post | Service Guard PU | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Apr-09 | D21028-207-2009 | 14477 | 0073-09 | Ketelhut, Dennis | Written Reprimand Poor Work Performance | Sr. Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Apr-09 | D21029-207-2009 | 14475 | 0046-09 | Jones, Michael Anthony | Written Reprimand Poor Work Performance | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Apr-09 | D21030-207-2009 | 14483 | 0321-08 | Peoples, Najia D | Reprimand Excessive Tardiness | Storekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Apr-09 | D21031-207-2009 | 14517 | 0335-08 | Thompson, Curtis | Harassment, Intimidation & Discrimination | Water Sys Con Inst Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Apr-09 | D21048-207-2009 | 14516 | 0334-08 | Thompson, Curtis | Harassment, Intimidation and Discrimination | Water Systems Cont Inst Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Apr-09 | D21054-207-2009 | 14515 | 0333-08 | Thompson, Curtis | Harassment, Intimidation and Discrimination | Water Sys Cont Inst. Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 27-Apr-09 | D21060-207-2009 | 14518 | 0336-08 | Thompson, Curtis | Harassment, Intimidation and Discrimination | Wtr Systems Cont Inst. Tech. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Apr-09 | D21064-207-2009 | 14462 | 0351-08 | Wilson, Tyrone | Denied Out-of-Class Pay | Mechanical Helper | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 30-Apr-09 | D21066-207-2009 | 14509 | 0063-09 | Landers, Lumumba | 1-Day Suspension Poor Work Performance | Sewage Plant Operator | | $156.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 30-Apr-09 | D21068-207-2009 | 14636 | 0043-09 | AFSCME Local 207 | Health and Safety Use of Vehicles | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 30-Apr-09 | D21070-207-2009 | 14463 | 0042-09 | Rodriguez, Jaime | Failure to return from medical leave or provide documents to extend medical leave. | Water Systems Mechanic | | $170,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21148-207-2009 | 14457 | 0094-09 | Ross, Ronald L | Incorrect Pay | Sewage Plant Operator | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21152-207-2009 | 14732 | 0096-09 | Watson, Michael | Written Reprimand | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21153-207-2009 | 14729 | 0095-09 | White, Lynn | Written Reprimand Poor Work Performance | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21155-207-2009 | 14458 | 0029-09 | Wilson, Kim | Wages | Water Systems Control Mechanic | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21157-207-2009 | 14479 | 0119-09 | AFSCME Local 207 | Faulty Time Capture System | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21159-207-2009 | 14730 | 0083-09 | Carlton, Dwight | Written Reprimand Poor Work Performance | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21160-207-2009 | 14510 | 0110-09 | Landers, Lumumba | 5-Day Suspension Excessive Absenteeism | Sewage Plant Operator | | $720.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-May-09 | D21166-207-2009 | 14556 | 0048-09 | Ratliff, Antonio | 1-Day Suspension Poor Work Performance | Sewage Plant Attendant | | $104.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-May-09 | D21168-207-2009 | 14494 | 0080-09 | Hayes, Michael | Punching-In 15 Minutes Before Shift | Storekekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-May-09 | D21171-207-2009 | 14465 | 0105-09 | Washington, Thomas | 29-DaySuspension | Mechanical Helper | | $140,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-May-09 | D21173-207-2009 | 14459 | 0109-09 | Thomas, Lekita | PM Shift Premium | Service Guard PU | | $56.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-May-09 | D21174-207-2009 | 14460 | 0113-09 | Malu, Satia | Owed Step Increase and Retro | Service Guard PU | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-May-09 | D21175-207-2009 | 14558 | 0114-09 | Turner, Toney D | 3-Day Suspension | Repair Mechanic | | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-May-09 | D21178-207-2009 | 14461 | 0118-09 | Yowell, Lyle | Owed Step Increases 10/05 - 4/06 | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-May-09 | D21232-207-2009 | 14491 | 0123-09 | Hayden, Mark | Denied OOC Assignment as plant maintenance subforeman. | Plant Maintenance Mech | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-May-09 | D21234-207-2009 | 14520 | 0054-09 | Thompson, Curtis | Using unqulified people to do WSCIT duties (unsafe) | Water Sys Control inst tech | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-May-09 | D21235-207-2009 | 14500 | 0146-09 | Boatwright, Douglas | owed pay for attending classes (WSCIT apprentice) | Water plant operator | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/19/2014

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 28-May-09 | D21237-207-2009 | 14495 | 0129-09 | Michael Hayes | no vacation time accrual for 2005, 06, 07 or 08 | storekeeper | | $2,800.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-May-09 | D21240-207-2009 | 14496 | 0131-09 | Michael Hayes | inaccurate pay check week 51 of 2008 | storekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-May-09 | D21241-207-2009 | 14497 | 0132-09 | Michael Hayes | no step increases since promotion to storekeeper | | | $5,200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jun-09 | D21268-207-2009 | 14540 | 0049-09 | Knight, David | Poor work performance | SR. Water systems mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jun-09 | D21298-207-2009 | 14507 | 0021-09 | Union Policy | Contractual Work (Grass Cutting) | Park Maintenance Series | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jun-09 | D21300-207-2009 | 14512 | 0090-09 | Tate, Darla | Poor work performance | Building attendant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jun-09 | D21302-207-2009 | 14513 | 0137-09 | Tate, Darla | Poor work performance | building attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jun-09 | D21303-207-2009 | 14529 | 0128-09 | Kelley, Douglas | poor work performance | sewage plant operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jun-09 | D21306-207-2009 | 14531 | 0079-09 | Harris, Ronald | Leaving work site | Senior water sys mechanic | | $432.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Jun-09 | D21325-207-2009 | 14538 | 0092-09 | Taylor, Joshua | poor work performance | senior water sys mechanic | | $432.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21376-207-2009 | 14641 | 0139-09 | Lamont Tate | unfair schedule change | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21377-207-2009 | 14559 | 0120-09 | Booker, William J | suspended drivers license | water sys repair worker | | $2,800.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | C21378-207-2009 | 14640 | 0296-08 | Cockroft, Melvin | health and saftey issues at lake huron guard booth | service guard p.u. | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21380-207-2009 | 14642 | 0140-09 | Peoples, Najla D | unfair schedule change | Storekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21384-207-2009 | 14637 | 0126-07 | Union Policy | Health & Safety (Security Post Door & Floor) | Service Guard P.U. | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21409-207-2009 | 14639 | 0287-08 | UNION POLICY | Unhealthy, Unsafe, and hazardous conditions at Lake Huron Guard Post | | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21413-207-2009 | 14619 | 0088-08 | Union Policy | improper drug/alcohol test | improper drug/ alcohol tests | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21414-207-2009 | 14643 | 0134-08 | Union Policy | Operations task given to electricians | | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21415-207-2009 | 14638 | 0101-08 | Union Policy | service vehicles without seat belts | | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | C21424-207-2009 | 14635 | 0285-08 | James, Beverly A | Problem with clothing vendor: takes to long to get cloth back, and cloth come back dirty or wrong cloth. | Service Guard P.U. | | $580.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21425-207-2009 | 14644 | 0270-08 | Toni A Liley | Testing positive for marijuana after vehicle accident | storekeeper | | $165,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21426-207-2009 | 14662 | 0086-08 | Davis, Andre | suspended drivers license | Sewer safety helper | | $3,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 06-Jul-09 | C21421-207-2009 | 14728 | 0179-08 | Parter, Glynn | work performance | water meter worker | | $350.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Jul-09 | D21445-207-2009 | 14741 | 0074-09 | Ciers, Curtis | Disparate Treatment | GAM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 22-Sep-09 | D21711-207-2009 | 14625 | 0203-09 | Moore, Michelle | Incorrect $100 Ded Payroll | Storekeeper | | $100.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 22-Sep-09 | D21712-207-2009 | 14624 | 0204-09 | Moore, Michelle | Incorrect Pay Rate | Storekeeper | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Oct-09 | D21759-207-2009 | 14645 | 0223-09 | Bowman, Joseph J | Suspension/Discharge | Sr. Water Sys Mechanic | | $180,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Oct-09 | D21768-207-2009 | 14627 | 0202-09 | Osley, Damon | Shift Premium | Shift Premium | | $1,050.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Oct-09 | D21770-207-2009 | 14620 | 0197-09 | AFSCME Local 207 | Denial of Union Representation | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-Oct-09 | D21788-207-2009 | 14745 | 0228-09 | Ronald Stewart | Written Reprimand | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Oct-09 | D21812-207-2009 | 14742 | 0143-09 | Thornton, Bennie E. | Written Reprimand Sleeping on the Job | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Oct-09 | D21814-207-2009 | 14733 | 0195-09 | Kelley, Douglas | 3-Day Suspension Poor Work Performance | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Oct-09 | D21816-207-2009 | 14746 | 0232-09 | Powell, Clinton | 1-Day Suspension AWOL | Service Guard PU | | $121.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 23-Nov-09 | D21990-207-2009 | 14715 | 0249-09 | Franklin, Alfonzo | Vacation/Prorated Vacation | Water Systems Repairman | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 23-Nov-09 | D21991-207-2009 | 14716 | 0248-09 | Franklin, Alfonzo | Shif Premium/Partial Shift Premium | Water Systems Repairman | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 23-Nov-09 | D21995-207-2009 | 14726 | 0256-09 | James, Beverly A | Shift Premium | Service Guard PU | | $28.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Dec-09 | D22046-207-2009 | 14725 | 0173-09 | Moyer, Jonathan | Owed Pay Rate Correction & Back Pay | Water Plant Operator | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 10-Dec-09 | D22100-207-2009 | 14727 | 0277-09 | Massey, Nicole | 1-Day Suspension | Service Guard PU | | $121.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22247-207-2010 | 14888 | 0199-09 | AFSCME Local 207 | Posted Security Schedules (Abuse of Management Rights) | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jan-10 | D22240-207-2010 | 14889 | 0315-09 | AFSCME Local 207 | SOP for Mobil Patrol Relief Duties | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 11-Feb-10 | D22428-207-2010 | 14893 | 0382-09 | AFSCME Local 207 | Incomplete OT Equalization Records | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Feb-10 | D22436-207-2010 | 14891 | 022-10 | Hyde, Joyce M | Owed Longevity Pay | Building Attendant A | | $300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | C27130-207-2013 | | 0210-12 | AFSCME Local 207 | Implementation of CET | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Mar-05 | D1568-207-2005 | 12919 | lt-97-04 | Grier, Bonita | Unfair treatment/Union rep denied | Service guard | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 10-Jun-05 | D1919-207-2005 | 13011 | lt-123-04 | Grier, Bonita | Unfair treatment, Schedule off work | Service Guard, Public Utility | | $121.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 10-Jun-05 | D1922-207-2005 | 12972 | lt-108-04 | Oliver, Ronnie | Unfair treatment/Denial of break | Service Guard P. U. | | $11.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/19/2014

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept. | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 10-Jun-05 | D1923-207-2005 | 12973 | lt-107-04 | Lyle Yowell | Unfair Treatment, Private car mileage | Service Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Oct-05 | D2072-207-2005 | 13435 | DT-21-05 | Herbert Russel | Abusive treatment | Sewer safety helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Oct-05 | D2075-207-2005 | 13434 | DT-20-05 | Clinton Gary | Abusive treatment | Sewer safety helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-Nov-05 | D2167-207-2005 | 13026 | LT-198-05 | Thomas, Lekita | Cold, leaking work site | Service Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Dec-05 | D2211-207-2005 | 13401 | LT-192-05 | Policy Union | Union Policy (Social Security Numbers) | ALL | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Dec-05 | D2240-3308-2005 | 13402 | MRM-261-05 | | Unpaid time | Water Systems Repair Worker | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Dec-05 | D2242-207-2005 | 13414 | DT-26-05 | Kenneth Gray | O.O.C Work | Auto Mechanic | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Dec-05 | D2243-207-2005 | 13405 | CT-39-05 | Thompson, Curtis | Work given to other titles | Inst. Tech. (WSCIT) | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Dec-05 | D2246-207-2005 | 13404 | BC-38-05 | Nathan Williams | Owed Sick Time | Sr. Water Systems Mechanic | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 10-Jan-06 | D2295-207-2006 | 13398 | AH-08-05 | Havard, Andre | Holiday Scheduling | Service Guard P.U. | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 10-Jan-06 | D2304-207-2006 | 13411 | AB-73-05 | Morgan, Regina | Denied O.T. | Building Attendant A | | $150.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 10-Jan-06 | D2308-207-2006 | 13406 | DT-28-05 | Kenneth Gray | Required to clean other mechanic's mess | Auto Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 10-Jan-06 | D2311-207-2006 | 13410 | AB-72-05 | Edward Hannah | Denied Overtime | Building Attendant A | | $150.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 23-Mar-06 | D2415-207-2006 | 13408 | CT-41-05 | Thompson, Curtis | Contractual Work/ O.T. | Instrument Technician | | $290.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 23-Jun-06 | D2654-207-2006 | 13102 | 0087-06 | Union Policy | Crew Wkd Good Friday - Comp Time Not Added to Bank | Building Attendant A | | $850.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 30-Jun-06 | D2657-207-2006 | 13112 | 0069-06 | Kenneth Gray | Harassment by Supervisor | Auto Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 24-Jul-06 | D2683-207-2006 | 13128 | WW-27-06 | POLICY UNION | Respiratory testing | Auto Mech. General Auto Mech. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Jul-06 | D2730-207-2006 | 13145 | WW-26B-06 | Clark, Ricco | Unjust Layoff, Owed Back pay | Water Sys Helper | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Jul-06 | D2734-207-2006 | 13144 | MRM-290-06 | Batie, Andre L | Promotion & Pay Owned | Plant Maint. Mechanic | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Aug-06 | D2811-207-2006 | 13268 | LT-230-05 | Case, Richard | Supervisor Doing Bargaining Unit Work work on O.T. | Service Guard PU | | $121.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Aug-06 | D2812-207-2006 | 13146 | LT-236-05 | Mcquerry, Madaline | Holiday Scheduling | Service Guard PU | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Aug-06 | D2814-207-2006 | 13132 | LT-229-05 | Case, Richard | Overtime Equalization | Service Guard PU | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Aug-06 | D2816-207-2006 | 13147 | LT-148 | Lyle Yowell | Holiday Scheduling | Service Guard PU | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-Aug-06 | D2891-207-2006 | 13269 | LT-309-06 | Mccaskill, Kathy | Disparate Treatment - City Vehicles to Lake Huron | Service Guard, P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 29-Aug-06 | D2913-207-2006 | 12890 | LT-243-05 | Shirilla, George | Denied Overtime | Service Guard, P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Jan-07 | D3054-207-2007 | 13271 | 0057-06 | Berryhill, Denis | DENIED RIGHT TO GO TO CLINIC | SERVICE GUARD P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/19/2014

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 16-Jan-07 | D3115-207-2007 | 13279 | 0245-06 | MELANIE WINSTON-CUMMINGS | GENERAL SERVICES DEPT. - DENIED O.T. | SR. STOREKEEPER | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Jan-07 | D3121-207-2007 | 13280 | 0244-06 | PAMELA CAMPBELL-JOHMSON | GENERAL SERVICES DEPT - DENIED O.T. | STOREKEEPER | | $170.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Jan-07 | D3180-207-2007 | 13274 | 0232-06 | UNION POLICY | UNSAFE SECURITY PARTOL VEHICLES | SERVICE GUARD P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Jan-07 | D3199-207-2007 | 13278 | 0185-06 | Thomas, Lekita | DENIED O.T. | SERVICE GUARD P.U. | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 23-Jan-07 | D3231-207-2007 | 13275 | 0239-06 | ROBERT HUEY | FAILURE TO PASS TRAIL PERIOD | FACILITIES OPERATOR-REC.DEPT- | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 23-Jan-07 | D3237-207-2007 | 13273 | 0262-06 | Samon, Kenyon | POOR WORK PERFORMANCE | SERVICE GUARD P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 23-Jan-07 | D3204-207-2007 | 13253 | 0278-06 | Hinds, Michael E | DENIED O.T. | GEN AUTO MECH | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 23-Jan-07 | D3211-207-2007 | 0 | 0259-06 | Mccaskill, Kathy | IMPROPER O.T. DISTRIBUTION | SERVICE GUARD P.U. | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Jan-07 | D3253-207-2007 | 13356 | 0238-06 | Mitchell, Jerry | DENIED O.T. | WATER SYS REPAIR WORKER | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Jan-07 | D3254-207-2007 | 13355 | 0209-06 | UNION POLICY | EQUALIZATION OF O.T. | ALL MAINT & REPAIR | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Mar-07 | D3317-207-2007 | 13292 | 0170-06 | UNION POLICY | MANAGEMENT HAVING DIFFERENT RULES FOR SERVICE | SERVICE GUARD P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Mar-07 | D3338-207-2007 | 13297 | 0015-07 | RICKIE HOLT | IMPROPER CONDUCT: WRITING FALSE & INSINUATING | SPA | | $360.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Mar-07 | D3321-207-2007 | 13281 | 0316-06 | Stanton, Gregory | OWED LONGEVITY PAY | REPAIR MECHANIC | | $300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Mar-07 | D3322-207-2007 | 13291 | 0291-06 | UNION POLICY | PATTERN OF HARASSMENT AND UNPROFESSIONAL SUPER | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Mar-07 | D3325-207-2007 | 13288 | 0299-06 | BRYANT BARBER | DENIED OUT OF CLASS PAY | WATER SYSTEMS HELPER | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Mar-07 | D3327-207-2007 | 13312 | 0027-07 | Miller, Jerry | POOR WORK PERFORMANCE | PARK MAINTENANCE WORKER | | $360.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Mar-07 | D3328-207-2007 | 13287 | 0274-06 | Wallace, Valerie | LATE ON OUT OF CLASS PAY | SPO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Apr-07 | D3401-207-2007 | 13296 | 0007-07 | Chandler, Albert | POOR WORK PERFORMANCE | PLANT MAINT MECH | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Apr-07 | D3405-207-2007 | 13289 | 0034-07 | AURELIA MORGAN | ASSIGNED SUPERVISORS DUTIES | SPO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Apr-07 | D3407-207-2007 | 13295 | 0003-07 | Carter, Elliott | POOR WORK PERFORMANCE | PLANT MAINT MECH | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Apr-07 | D3408-207-2007 | 13283 | 0004-07 | Allen, Timothy | DENIED OT | PLANT MAINT MECH | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Apr-07 | D3409-207-2007 | 13294 | 0005-07 | JAMES YOUNG | POOR WORK PERFORMANCE | REPAIR MECHANIC | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 23-May-07 | D3418-207-2007 | 13346 | 0086-07 | UNION POLICY | PRIVATIZATION-SCC-CS-1473 | ALL | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

llj;324xoe-allcstr

Prepared by Tangie Davis-Johnson 2/19/2014

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 23-May-07 | D3427-207-2007 | 13308 | 0076-07 | Kenneth Gray | OVERTIME EQUALIZATION IN GARAGE/CSF | Auto Mechanic | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 23-May-07 | D3428-207-2007 | 13309 | 0093-07 | Williams, James E | OVERTIME EQUALIZATION IN THE GARAGE | GAM | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 24-May-07 | D3465-207-2007 | 13330 | 0013-07 | Kellam, Anthony C | Sleeping on Job | SERVICE GUARD P.U. | | $220,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 21-Jun-07 | D3484-207-2007 | 13358 | 0083-07 | Hamm, Lakenya | MEMBER LOST OVERTIME BECAUSE MANAGEMENT | WATER SYS HELPER | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 21-Jun-07 | D3486-207-2007 | 13340 | 0137-07 | McGregor, Ernest | UNJUST TREATMENT-NOT RETURNED | MECHANICAL HELPER | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 21-Jun-07 | D3487-207-2007 | 13352 | 0103-07 | Tate, Darla | SUPERVISOR TOOK ONE HOUR PAY ON AN EIGHT HOUR DAY | BUILDING ATTENDANT | | $14.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 21-Jun-07 | D3490-207-2007 | 13348 | 0055-07 | Clark, Jeannette L. | MEMBER ASSIGNED TO WORK ON A PICK UP | PARK MAINT HELPER | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Dec-07 | D3224-207-2007 | 13257 | 0157-06 | UNION POLICY | SHCEDULING OF O.T. FOR BOAT RACE | SERVICE GUARD P.U. | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-08 | D19133-207-2008 | 14003 | 0040-08 | Brown, Allen | Owed Out of Class Pay | Sewage Plant Attendant | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Dec-08 | D18918-207-2008 | 13935 | 0300-07 | Baan, John P | owed out-of-class pay | Park maintenance worker | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Feb-09 | D20607-207-2009 | 14308 | 0242-08 | Thompson, Barry | Step Increases | Sewage Plant Operator | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 29-Apr-09 | D21067-207-2009 | 14771 | 0044-09 | Gardula, Gary D | Overtime | GAM | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21147-207-2009 | 14511 | 0108-09 | Briggs, Anderson | 5-Day Suspension | Sewage Plant Operator | | $680.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21149-207-2009 | 14731 | 0084-09 | Brooks, Danean | Written Reprimand Poor Work Performance | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21407-207-2009 | 14763 | 0163-09-SC | UNION POLICY | Continued Harassment of Union Official | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 22-Jul-09 | D21453-207-2009 | 14766 | 0151-09 | Garrett, Malcolm | Harassment | Sewage Plant Attendant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Dec-09 | D22041-207-2009 | 14739 | 0281-09 | Horton, Peavy A | 15-Day Suspension | Street Lighting Maintenance | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 10-Dec-09 | D22099-207-2009 | 14826 | 0264-09 | Wilson, Dennis | Denied Promotion | Water Plant Operator | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 29-Apr-10 | D22807-207-2010 | 15064 | 0030-10 | Carter, Sherman | Owed 7.5 hours Overtime from 12/18/09. | Water Systems Mechanic | | $170.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 30-Apr-10 | D22781-207-2010 | 15059 | 0011-10 | Collins, Julius | Poor Work Performance | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-May-10 | D22961-207-2010 | 15094 | 0077-10 | AFSCME Local 207 | Layoffs/Bargaining Unit Work | St. Lighting Maint. Workers | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-May-11 | D24633-207-2011 | | 0043-11 | Cotton, Jeffrey L | poor work performance | plant maint mech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 28-Jun-12 | D26427-207-2012 | | 0019-12 | Mullnax, Michael | Leaves | Repair Mechanci | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 28-Jun-12 | D26428-207-2012 | | 0040-12 | Moyer, Jeffery E | Promotion | Water Plant Operator | | $10,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 30-Aug-12 | D26605-207-2012 | | 0122-12 | Vaughn, Ronald | Work Rules | Water Repair Worker | | $150.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 30-Aug-12 | D26606-207-2012 | | 0075-12 | Davis, Eduardo A | Written Reprimand | Service Guard PU | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 30-Aug-12 | D26609-207-2012 | | 0080-12 | AFSCME Local 207 | Work Rules | | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 30-Aug-12 | D26610-207-2012 | | 0065-12 | AFSCME Local 207 | Work Rules | | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 12-Sep-12 | D26633-207-2012 | | 0052-12 | AFSCME Local 207 | Harassment | | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 12-Sep-12 | D26634-207-2012 | | 0067-12 | AFSCME Local 207 | Work Rules | | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 12-Sep-12 | D26635-207-2012 | | 0054-12 | AFSCME Local 207 | Work Rules | | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 12-Sep-12 | D26636-207-2012 | | 0053-12 | AFSCME Local 207 | Work Rules | | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 12-Sep-12 | D26637-207-2012 | | 0068-12 | AFSCME Local 207 | Civil Service Position | | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 12-Sep-12 | D26638-207-2012 | | 0076-12 | Woods, Terry | Reprimand | Sr Water Mechanic | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 12-Sep-12 | D26639-207-2012 | | 0125-12 | Kristopher Jackson | Suspension | Sewage Plant Attendant | | $350.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 12-Sep-12 | D26640-207-2012 | | 0124-12 | Rippy, Lorenzo M | Suspension | Water Sys Mechanic | | $70,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 12-Sep-12 | D26643-207-2012 | | 0066-12 | CANTY, ANDRE | Overtime | | | $180.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 12-Sep-12 | D26645-207-2012 | | 0038-12 | Robert Nowik | Suspension | | | $480.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 19-Sep-12 | D26671-207-2012 | | 0109-12 | Love, Raymond | Promotion | Sewage Plant Aggendant | | $10,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 19-Sep-12 | D26673-207-2012 | | 0118-12 | Soulet, Darryi | Premium Pay | Sewage Plant Operator | | $28.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 19-Sep-12 | D26675-207-2012 | | 0130-12 | Graham, Robert D | Suspension | Sewage Plant Attendant | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 19-Sep-12 | D26676-207-2012 | | 0131-12 | Chris Sheffield | Suspension | Sewage Plant Attendant | | $350.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 19-Sep-12 | D26677-207-2012 | | 0079-12 | Bridges, Kendra | Overtime; Harassment | Water Meter Mechanic | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 19-Sep-12 | D26678-207-2012 | | 0077-12 | Stokes, Crystal | Harassment | Mechanical Helper | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 21-Sep-12 | D26702-207-2012 | | 0078-12 | Moore, Karl | Promotion | Water Plant Operator | | $10,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 21-Sep-12 | D26703-207-2012 | | 0088-12 | Arutoff, Joshua | Written Reprimand | General Auto Mechanic | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 21-Sep-12 | D26704-207-2012 | | 0105-12 | James, Adonis | Suspension | Water Plant Attendant | | $360.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 26-Sep-12 | D26709-207-2012 | | 0142-12 | Holts, Patricia A | Suspension | Service Guard PU | | $360.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 26-Sep-12 | D26710-207-2012 | | 0143-12 | Mcilhiny, Daniel | Suspension | Water Sys Repair Worker | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/19/2014

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLeg | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Localtel#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 26-Sep-12 | D26711-207-2012 | | 0119-12 | Allen, Michele | Harassment | Park Maintenance Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Sep-12 | D26712-207-2012 | | 0104-12 | AFSCME Local 207 | Suspension of Uniform Cleaning | Service Guard PU | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Nov-12 | D26830-207-2012 | | 0181-12 | Allen, Michele | Suspension | Park Maint Helper | | $54,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Nov-12 | D26831-207-2012 | | 0089-12 | Duncan, Gregory | Written Reprimand | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Nov-12 | D26832-207-2012 | | 0115-12 | Sykes, Steven | Written Reprimand | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Nov-12 | D26833-207-2012 | | 0114-12 | Sykes, Steven | Written Reprimand | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Nov-12 | D26835-207-2012 | | 0097-12 | Fagan, Carolyn | Work Rules | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Nov-12 | D26837-207-2012 | | 0116-12 | Johnson, George | Work Rules | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Nov-12 | D26838-207-2012 | | 0003-12 | Johnson, George | Violation of Grievance Procedure | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Nov-12 | D26839-207-2012 | | 0111-12 | Thomas, Lekita | Premium Pay | Service Guard PU | | $560.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Nov-12 | D26841-207-2012 | | 0139 | AFSCME Local 207 | Work Rules | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Nov-12 | D26842-207-2012 | | 0141-12 | AFSCME Local 207 | Work Rules | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Nov-12 | D26844-207-2012 | | 0092-12 | AFSCME Local 207 | Work Rules | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-Feb-13 | D27107-207-2013 | | 0016-13 | Payton, Calvin | Discharge | GAM | | $40,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27131-207-2013 | | 0200-12 | AFSCME Local 207 | Involuntary Transfer | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27132-207-2013 | | 0036-11 | AFSCME Local 207 | Overtime and FMLA | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27133-207-2013 | | 0100-12 | AFSCME Local 207 | Transfer/Demotion | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27134-207-2013 | | 0136-12 | AFSCME Local 207 | Denial of Union Representation | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27135-207-2013 | | 0001-13 | Turner, Carl | Discharge | Sewarge Plant Operator | | $26,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27136-207-207 | | 0211-12 | AFSCME Local 207 | CET Double Time for Holidays | | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27137-207-2013 | | 0212-12 | AFSCME Local 207 | Election Day Premium | | | $190,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27138-207-2013 | | 0035-11 | Boyd, Leon | Suspension | Sewage Plant Operator | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27139-207-2013 | | 0004-13 | Triplett, Kathy | Suspension | | | $360.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27140-207-2013 | | 0199-12 | Howell, Carl | Improperly Reassigned | Building Attendant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27141-207-2013 | | 0056-11 | Moore, Patricia | Not Recalled From Blocking List | Building Attendant A | | $58,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27146-207-2013 | | 0010-13 | Herron, Terry | Involuntary Transfer | Building Attendant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27147-207-2013 | | 0009-12 | Herron, Terry | ID Badge Deactivated for Remote Site | Building Attendant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/19/2014

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 25-Feb-13 | D27148-207-2013 | | 0008-13 | Vaughn, Ronald | Owed Sixteen Hours Overtime | Water Systems Repair Worker | | $340.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27149-207-2013 | | 0209-12 | Harper, Michael | Unsafe, Unhealthy Working Conditions | Plant Maintenance Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27150-207-2013 | | 0362-11 | Flowers, Dale | Discharge | Sewage Plant Operator | | $29,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27151-207-2013 | | 0048-11 | Pittman, John | Suspension | Plaint Maintenance Mechanic | | $480.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27152-207-2013 | | 0108-12 | Ratliff, Antonio | Suspension | Sewage Plant Attendant | | $312.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27153-207-2013 | | 0070-12 | Coles, Michael | Suspension | Sewage Plant Operator | | $480.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27154-207-2013 | | 0134-12 | Parter, Glynn | Suspension | Water Meter Worker | | $360.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27155-207-2013 | | 0083-11 | Pittman, John | Suspension | Plant Maintenance Mechanic | | $480.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27156-207-2013 | | 0160-12 | Legreair, April | Suspension | Sewage Plant Attendant | | $312.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27157-207-2013 | | 0107-12 | Arnold Agee | Suspension | Sewage Plant Attendant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27158-207-2013 | | 0066-11 | Melissa Jackson | Promotion | Assistant Storekeeper | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27159-207-2013 | | 0074-12 | Pittman, John | Written Reprimand | 04241995 | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27163-207-2013 | | 0006-13 | Spicer, Kim | Disparate Treatment/Hostile Environment | Plant Maintenance Mechanic | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27164-207-2013 | | 0190-12 | Young, Shelia | Written Reprimand | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27165-207-2013 | | 0103-12 | Yowell, Lyle | Wages | Wtr Syst Control Inst Tech App | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27166-207-2013 | | 0194-12 | Hayes, Richard A. | FMLA | Sr. Sewerage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27167-207-2013 | | 0012-13 | Myron Lewis | Oral Reprimand | Sewerage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27168-207-2013 | | 0191-12 | Reynolds, Carlton | Written Reprimand | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27170-207-2013 | | 0135-12 | Smith, Roy J | Written Reprimand | Mechanical H elper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27172-207-2013 | | 0052-11 | Whisenant, Andrew | Step Increases | Repair Mechanic | | $624.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27142-207-2013 | | 0051-11 | Whisenant, Mark | Step Increases | Repair Mechanic | | $624.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27143-207-2012 | | 0201-12 | Herron, Terry | Improperly Reassigned | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Feb-13 | D27205-207-2013 | | 0014-13 | Herron, Terry | Forced Supervisory Duties | Building Attendant | | $3,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Feb-13 | | | 0195-12 | Holts, Patricia A | Oral Reprimand | Service Guard | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/19/2014

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 27-Feb-13 | D27171-207-2013 | | 0098-12 | Grigsby, Raymond | Written Reprimand | Water Systems Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 04-Mar-13 | D27189-207-2013 | | 0024-13 | Nowik, Robert D | Suspension | Water Plant Operator | | $480.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 04-Mar-13 | D27191-207-2014 | | 0022-13 | Jimmerson, Michael | Discharge | Water Systems Mechanic | | $450.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Mar-13 | D27209-207-2013 | | 0020-13 | Landers, Lumumba | Discharge | Sewage Plant Operator | | $37,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 13-Mar-13 | D27247-207-2013 | | 0082-12 | AFSCME Local 207 | Out of Class Pay | | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 13-Mar-13 | D27248-207-2013 | | 0091-12 | AFSCME Local 207 | No Monthly Overtime Sheets | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 13-Mar-13 | D27249-207-2013 | | 0093-12 | AFSCME Local 207 | Security Closing the West Gate | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 13-Mar-13 | D27250-207-2013 | | 0080-12 | AFSCME Local 207 | Late Pay Checks | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 13-Mar-13 | D27251-207-2013 | | 0047-11 | AFSCME Local 207 | BU Work Performed by Non Union Workers | | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 13-Mar-13 | D27252-207-2013 | | 0120-12 | Gallaway, Martin | Written Reprimand | Sewage Plant Attendant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 13-Mar-13 | D27253-207-2013 | | 0130-12 | Graham, Robert D | 3-Day Suspension | Sewage Plant Attendant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 13-Mar-13 | D27254-207-2013 | | 0145-12 | Allen, Michele | Harassment | Park Maintenance Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 13-Mar-13 | D27255-207-2013 | | 0119-12 | Allen, Michele | Harassment | Park Maintenance Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 13-Mar-13 | D27256-207-2013 | | 0250-11 | Allen, Michele | Written Reprimand | Park Maintenance Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Mar-13 | D27261-207-2013 | | 0028-13 | Bailey, Tywan | Suspension | Water Systems Mechanic | | $3,600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 21-Mar-13 | D27266-207-2013 | | 0030-13 | Royster, Ronald | Discharge | Sewage Plant Operator | | $450.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 21-Mar-13 | D27268-207-207 | | 0033-13 | Franklin, Jon-Erik | Discharge | Water Systems Helper | | $45,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Apr-13 | D27297-207-207 | | 0018-13 | Mccaskill, Kathy | Work Rules | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Apr-13 | D27298-207-2013 | | 0017-13 | Mccaskill, Kathy | Mileage Check Short | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Apr-13 | D27299-207-2013 | | 0019-13 | Mccaskill, Kathy | Vacations | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Apr-13 | D27300-207-2013 | | 0072-12 | Graham, Robert D | Suspension | Sewage Plant Attendant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Apr-13 | D27301-207-2013 | | 0204-12 | AFSCME Local 207 | Overtime | | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Apr-13 | D27302-207-2013 | | 0197-12 | Mccaskill, Kathy | Management Refuses to Issue Check Stubs | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Apr-13 | D27303-207-2013 | | 0198-12 | Mccaskill, Kathy | Holidays | Serivce Guard PU | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Apr-13 | D27304-207-2013 | | 0202-12 | AFSCME Local 207 | Representation | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullName | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 03-Apr-13 | D27309-207-2013 | | 0038-13 | Porter, Timi Gay | Suspension | Park Maintenance Helper | | $312.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Apr-13 | D27310-207-207 | | 0037-13 | Garrett, Felecia | Suspension | Park Maintenance Helper | | $312.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Apr-13 | D27351-207-2013 | | 0039-13 | Taylor, Joshua | Harassment | Sr Water Systems Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Apr-13 | D27352-207-2013 | | 0042-13 | Patterson, Otis | Suspension | Park Maint Sub-foreman | | $312.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Apr-13 | D27353-207-207 | | 0040-13 | Grigsby, Raymond | Suspension | Water System Mechanic | | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Apr-13 | D27355-207-2013 | | 0112-12 | Williams, Esther | Suspension | | | $360.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Apr-13 | D27356-207-2013 | | 0110-12 | Cherry, Jerome | Suspension | | | $340.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Apr-13 | D27357-207-2013 | | 0206-12 | Payton, Calvin | Discharge | | | $40,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Apr-13 | D27358-207-2013 | | 0193-12 | McCain, Howard | Wages | | | $420.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Apr-13 | D27360-207-2013 | | 005-13 | Boatwright, Douglas | Suspension | Sewerage Plant Operator | | $460.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Apr-13 | D27362-207-2013 | | 0138-12 | Childs-Burgess, Shirley | Overtime | | | $230.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Apr-13 | D27359-207-2013 | | 0180-12 | Sims, Rico | Discharge | | | $54,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Apr-13 | D27361-207-2013 | | 0137-12 | Houghton, Robert | Overtime | | | $230.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Apr-13 | D27377-207-2013 | | 0051-13 | Holts, Patricia A | Suspension | Service Guard PU | | $312.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 23-Apr-13 | D27384-207-2013 | | 0048-13 | Mayweather, William | Written Reprimand | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 23-Apr-13 | D27385-207-2013 | | 0027-13 | Mccaskill, Kathy | Work Rules | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Apr-13 | D27390-207-2013 | | 0026-13 | Boatwright, Douglas | Suspension | Sewage Plant Attendant | | $312.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Apr-13 | D27391-207-2013 | | 0055-13 | Converse, Karen | Suspension | Water Plant Operator | | $430.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Apr-13 | D27392-207-2013 | | 0054-13 | Pittman, John | Suspension | Plant Maint Mechanic | | $430.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-May-13 | D27402-207-2013 | | 0044-13 | Mccaskill, Kathy | Mileage Payment | Service Guard PU | | $430.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-May-13 | D27437-207-2013 | | 0030-13 | Royster, Ronald | Suspension | Sewerage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-May-13 | D27446-207-2013 | | 0068-13 | Norman, Twain | 19-Day Suspension | Sewerge Plant Attendant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-May-13 | D27448-207-2013 | | 0056-13 | Holts, Patricia A | Premium Pay | Service Guard PU | | $5.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 23-May-13 | D27455-207-2013 | | 0065-13 | Rachel Rice | Wages | Service Guard PU | | $300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Jun-13 | D27494-207-2013 | | 0075-13 | Norman, Twain | Discharge | Sewage Plant Attendant | | $26,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 22-Dec-08 | D20375-207-2009 | 14193 | 0305-08 | Joseph Wiliams | 29-Day Suspension Took City Vehicle w/o Permission | Water Systems helper | | $175,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

fj 324ixibe-aficio/

Prepared by Tangie Davis-Johnson 2/19/2014

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 04-Dec-09 | D22204S-207-2009 | 14722 | 0265-09 | James Schaffer | Discharge | Sr. Waters Systems Mechanic | | $180,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jan-10 | D22237-207-2010 | 14861 | 0266-09 | Scott, Valonza | Discharge-Refusal of Drug Screening | Building Attendant A | | $146,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Oct-11 | D25432-207-2011 | 15837 | 0274-11 | Blevins, Marcus | Discharge | Water Systems Helper | | $58,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 02-May-12 | D26246-207-2012 | 16103 | 0279-11 | Avery, Dennis | Discharge | Sewage Plant Operator | | $112,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 21-May-09 | D21206-207-2009 | 14478 | 0115-09 | Brooks, Rene M | WorkBrain Errors | Plant Maintenance Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Dec-05 | D2241-3308-2005 | 13409 | MRM-259-05 | Walker, Enos | O.T. Equalization | Water systems repair worker | | $170.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-09 | D22246-207-2010 | 14887 | 0245-09 | AFSCME Local 207 | Contractual Work - Green Ranger Cutting Grass | | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Apr-09 | D20992-207-2009 | 14806 | 0329-08 | McCants, Nicole L | Management worked a union negotiated position. | Water plant operator | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21151-207-2009 | 14769 | 0089-09 | AFSCME Local 207 | WWP WISCIT's Making Vehicle Repairs | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21154-207-09 | 14795 | 0093-09 | Bond, Alphonso | Denied Promotion | Sewage Plant Operator | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21156-207-2009 | | 0094-09 | Ross, Ronald L | Incorrect Pay | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21163-207-2009 | 14557 | 0107-09 | Horton, Peavy A | 5-Day Suspension Leaving Work Site | Street Lighting Maintenance | | $700.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-May-09 | D21169-207-2009 | 14810 | 0088-09 | James, Beverly A | Not Allowed to Punch-In 15 Minutes Before Shift | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-May-09 | D21178-207-2009 | 14812 | 0133-09 | Duncan, Gregory | Reinstatement of Seniority | Reinstatement of Seniority | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-May-09 | D21327-207-2009 | 14539 | 0149-09 | Remesz, Charles W | owed 8 hours straight time & 80 hours afternoon shift premium | building attendant A | | $175.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jun-09 | D21301-207-2009 | 14809 | 0077-09 | Gibson, Gail | ada dispute | Water sys helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jun-09 | D21305-207-2009 | 14811 | 0091-09 | Pettway, Steven | Threatening behavior by supervisor | Mechanical Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 11-Jun-09 | D21275-207-2009 | 15184 | 0060-09 | Nelson, Ronald | out-of-class pay owed | senior sewage plant operator | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21404-207-2009 | 14769 | LT-103-04 | Mccaskill, Kathy | supervisor working barg. Unit o.t. | Service Guard - P.U. | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21419-207-2009 | 14800 | 0188-08 | Thompson, Curtis | not allowed to do complete job | water sys control inst tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21423-207-2009 | 14640 | 0296-08 | Cockroft, Melvin | health and saftey issues at lake huron guard booth | service guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

8/304/uee-aflicio/

Prepared by Tangie Davis-Johnson 2/19/2014

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 20-Jul-09 | D22450-207-2009 | 14808 | 0076-09 | Harris, Ronald | Continuing Harassment | Sr. Water Sys Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Oct-09 | D21766-207-2009 | 14781 | 0191-09 | AFSCME Local 207 | Overtime Equalization | | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Oct-09 | D21776-207-2009 | 14769 | 0162-09 | Walker, Enos | Promotion | Water Systems Mechanic | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Oct-09 | D21808-207-2009 | 14798 | 0169-09 | Thompson, Curtis | Contractual Work | Wat Sys Cont Inst Tech | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Oct-09 | D21809-207-2009 | 14816 | 0170-09 | Hayden, Michael | Overtime Equalization | Plant Maintenance Mechanic | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Oct-09 | D21810-207-2009 | 14813 | 0147-09 | AFSCME Local 207 | Supervisor Doing BU work | | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Oct-09 | D21813-207-2009 | 14815 | 0167-09 | Flowers, Dale | Overtime Equalization | Sewage Plant Operator | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Oct-09 | D21818-207-2009 | 14814 | 0152-09 | AFSCME Local 207 | Contractual Work-Vehicles Sent to Arrow Truck | Auto Repair Series | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Oct-09 | D21819-207-2009 | 14817 | 0171-09 | Hayden, Mark | Overtime Equalization | Plant Maintenance Mechanic | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Nov-09 | D21917-207-2009 | 14831 | 02221-09 | Holts, Patricia A | Unfairly Reassigned - Shift and Location Perference Violation | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Nov-09 | D21918-207-2009 | 14830 | 0205-09 | Bradley, William | Incorrect Bank Time | Sewage Plant Operator | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Nov-09 | D22023-207-2009 | 14994 | 0236-09 | Eduardo Davis | Harassed for checking on payroll correction | Service Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Nov-09 | D22024-207-2009 | 14995 | 0239-09 | Union Policy | Mandatory O.T. after temporary location transfer | All Service Guards P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Nov-09 | D22025-207-2009 | 14996 | 0230-09 | Union Policy | hostile, unprofessional behavior in grievance hearings | ALL | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 04-Dec-09 | D22043-207-2009 | 14723 | 0270-09 | Moyer, Jonathan | Suspension/Discharge - Suspended Drivers License | Water Plant Operator | | $4,800.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22300-207-2010 | 14916 | 0332-09 | White, Gertrude | Harassed by Supervisor | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22301-207-2010 | 14917 | 0333-09 | White, Gertrude | Inattention to Duty | Service Guard PU | | $360.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22308-207-2010 | 14920 | 0365-09 | Hughes, Zenola | Owed Corrections in Longevity Payments - Wrong Seniority Date | Sr. Building Attendant | | $450.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22313-207-2010 | 14898 | 0383-09 | Powell, Keith | Numerous Payroll Errors March Through November 2009 | Water Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22314-207-2010 | 14897 | 0374-09 | Peoples, Najla D | Overtime and Holiday Equalization | Storekeeper | | $170.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22318-207-2010 | 14896 | 0214-09 | Johnson, Glenda | Poor Work Performance (Written Reprimand) | Assistant Storekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22319-207-2010 | 14895 | 0242-09 | Jones, Christopher | Working on Uncleaned Equipment | General Machinist | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 06-Jan-10 | D22320-207-2010 | 14932 | 0354-09 | Lambert, Keith | Owed 4 Hours Afternoon Premium (Pay Period Ending 9/6/09) | Plant Maintenance Mechanic | | $2.80 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22321-207-2010 | 14933 | 0355-09 | Lambert, Keith | Owed Overtime and Afternoon Shift Premium - Pay Period Ending 9/6/09 | Plant Maintenance Mechanic | | $122.80 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22323-207-2010 | 14953 | 0280-09 | Soares, Reginald | Worked 40 Hours - Paid 40 Hours Sick time | General Auto Mechanic | | $800.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22324-207-2010 | 14952 | 0279-09 | Smith, Darryl | Denied Right to be Assigned to Work Holidays | Repair Mechanic | | $320.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22334-207-2010 | 14878 | 0339-09 | Moyer, Jeffery E | Has Not Received Vacation Time | Water Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22335-207-2010 | 14877 | 0340-09 | Moyer, Jeffery E. | Owed 15.5 Hours Midnight Shift for Pay Period Ending 8/9/09 | Water Plant Operator | | $11.63 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22346-207-2010 | 14930 | 00289-90 | Oliver, Ronnie | Need Sign at Exit Door at East Side Payment Center | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22347-207-2010 | 14931 | 0290-90 | Oliver, Ronnie | Owed 24 Hours Midnight Shift Premium | Service Guard PU | | $18.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22174-207-2010 | 14926 | 0198-09 | AFSCME Local 207 | Inconsiderate Treatment Abuse of Management Rights | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22176-207-2010 | 14874 | 0364-09 | Edmond, Abrom | Shift Premium | Plaint Maintenance Mechanic | | $560.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22178-207-2010 | 14923 | 0160-09 | Ellison, Elroy | Denied Overtime | Auto Repair Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22180-207-2010 | 14944 | 0262-09 | Hadley, France D | Step Increases | Water Systems Helper | | $1,050.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22241-207-2010 | 14883 | 0310-09 | AFSCME Local 207 | Guards Not Allowed to Work OT on Fire Watch | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22242-207-2010 | 14884 | 0309-09 | AFSCME Local 207 | OT Equalization Procedures | | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22245-207-2010 | 14935 | 0293-09 | AFSCME Local 207 | WWTP Operations Workers | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jan-10 | D22309-207-2010 | 14900 | 0334-09 | Clark, Jeannette L. | Owed Out of Class Payments and Step Increase with Retro Pay | Park Maintenance Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jan-10 | D22179-207-2010 | 14945 | 0306-09 | Gary, Clinton | Overtime | Sewer Safety Inspector | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jan-10 | D22238-207-2010 | 14925 | 0227-09 | Haynes, Donna | Poor Work Performance | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jan-10 | D22239-207-2010 | 14951 | 0312-09 | Holt, Rickie | WorkBrain Issues | Sewage Plant Attendant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 10-Jan-10 | D22235-207-2010 | 14950 | 0319-09 | Quarles, James L | Owed Step Increase | Waters Systems Repair Worker | | $1,050.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 13-Jan-10 | D22230-207-2010 | 14946 | 0318-09 | White, William M | Owed Sick Day and Prorated Vacation Time | | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/10/2011

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 13-Jan-10 | D22231-207-2010 | 14890 | 0384-09 | McCain, Howard | Owed Step Increases | Waters Systems Helper | | $10,050.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 13-Jan-10 | D22232-207-2010 | 14947 | 0376-09 | Taylor, Joshua | Owed Overtime | Sr. Waters Systems Mechanic | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 13-Jan-10 | D22233-207-2010 | 14948 | 0366-09 | Wesson, Gerry | Owed Overtime and Shift Premium | Water Systems Helper | | $170.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 13-Jan-10 | D22234-207-2010 | 14949 | 0322-09 | Murphy, Gerald | Owed Step Increases | Water Systems Repair Worker | | $1,050.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-Jan-10 | D22244-207-2010 | 14885 | 0288-09 | AFSCME Local 207 | Union Not Getting Copies of Waiving Representation Form | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Jan-10 | D22295-207-2010 | 14870 | 0358-09 | Edmond, Abrom | Owed Shift Premium | Plant Maintenance Mechanic | | $5.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Feb-10 | D22407-207-2010 | 14936 | 0389-09 | Colby, Monique | Disparate Treatment; Unfair and Unprofessional Behavior by Supervisor | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Feb-10 | D22408-207-2010 | 14960 | 0321-09 | Coston, Eric | OT Equalization | Water Systems Repair Worker | | $170.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Feb-10 | D22409-207-2010 | 14904 | 0388-09 | Glover, Tanya L | Holiday Work Assignment | Water Sys. Control Inst Tech | | $390.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Feb-10 | D22410-207-2010 | 14914 | 0385-09 | Goodwin, Christopher | Insubordination | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Feb-10 | D22412-207-2010 | 14903 | 0387-09 | McNair, Yolanda M | Constant Payroll Errors | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Feb-10 | D22403-207-2010 | 14961 | 0367-09 | Brownlee, Latoya | Denied Representation; Owed 4 Hours Show-Up Time at Time and One-Half Rate | Park Maintenance Worker | | $80.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 11-Feb-10 | D22414-207-2010 | 14867 | 0380-09 | Duncan, Gregory | Owed Longevity & Vacation for 2009 | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 11-Feb-10 | D22421-207-2010 | 14918 | 0362-09 | White, Gertrude | Need Enough Guards to Cover Duties During Absences | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 11-Feb-10 | D22422-207-2010 | 14894 | 0314-09 | Cockroft, Melvin | Owed Step Increases & Retro | Service Guard PU | | $1,050.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 11-Feb-10 | D22425-207-2010 | 14929 | 0268-09 | Thompson, Curtis | Contractual Work - Gas Detector Maintenance | Water Sys Cont Inst Tech | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 11-Feb-10 | D22427-207-2010 | 14854 | 0386-09 | Craig, Calvin | Owed OOC Pay since June 2009 (as Plant Maint. Sub-foreman) | Plant Maintenance Mechanic | | $83,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Feb-10 | D22431-207-2010 | 14963 | 0020-10 | Davis, Terrance | Owed Step Increases | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Feb-10 | D22432-207-2010 | 14964 | 0028-10 | Harper, Michael | Numerous Payroll Errors | Plant Maintenance Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Feb-10 | D22434-207-2010 | 14966 | 0025-10 | AFSCME Local 207 | Wastewater Techs did not have 16 Hours vacation time converted to 16 hours comp | Wasterwater Techs | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/11/2014

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 16-Feb-10 | D22437-207-2010 | 14892 | 0005-10 | Blaney, Walter | Owed $150 more longevity pay for 2009 | Water Systems Investigator | | $150.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 19-Feb-10 | D22465-207-2009 | 14922 | 0390-09 | Collins, Cynthia | Owed Holiday Pay (11/26/09) & Longevity | Building Attendant A | | $230.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 19-Feb-10 | D22466-207-2010 | 14921 | 0350-09 | Collins, Cynthia | Written Reprimand Incorrectly on Record | Building Attendant A | | | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 19-Feb-10 | D22467-207-2010 | 14972 | 0393-09 | Howard, Roger | Owed for Working Thanksgiving 11/16/09 | 12041979 | | $340.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 19-Feb-10 | D22469-207-2010 | 14970 | 0391-09 | Miller, Felicia | Owed for Working Thanksgiving 11/26/09 & More Longevity Pay | Building Attendant A | | $1,090.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 06-Apr-10 | D22619-207-2010 | 15007 | 0050-10 | Royster, Ronald | Annuity Deductions Not Taken Out of Check | Sewage Plant Operator | | | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 06-Apr-10 | D22623-207-2010 | 15003 | 0038-10 | Doppelberger, Roger | Non-Resident Paying Residential Tax Rate | Sr. Sewage Plant Operator | | | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 06-Apr-10 | D22644-207-2010 | 15031 | 0009-10 | Williams, James | Harassment by Supervision | General Auto Mechanic | | | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 06-Apr-10 | D22648-207-2010 | 15012 | 0041-10 | Manel, Allen | Rate Adjustment - Step Increases and Back Pay | Assistant Storekeeper | | $850.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 29-Apr-10 | D22796-207-2010 | 15067 | 0059-10 | AFSCME Local 207 | Payroll Errors | All | | | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 29-Apr-10 | D22796-207-2010 | 15082 | 0058-10 | Brown, Omar | Sick Time Banks | Mechanical Helper | | | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 29-Apr-10 | D22797-207-2010 | 15079 | 0055-10 | Garza, Kimberly | Payroll Errors | Park Maintenance Worker | | $1,000.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 29-Apr-10 | D22815-207-2010 | 15053 | 0515-10 | Lovely, Priscilla | Wants promotion to field service representative. | Asst. Water Systems Invest. | | | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 29-Apr-10 | D22815-207-2010 | 15081 | 0065-10 | Peterson, Simone | Wages/Overtime | Building Attendant A | | $170.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 30-Apr-10 | D22816-207-2010 | 15070 | 0064-10 | Avery, Dennis | Wages/Overtime | Sewage Plant Operator | | $240.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 30-Apr-10 | D22818-207-2010 | 15060 | 0297-10 | King, Aaron | Absenteeism (Oral Reprimand) | Sewage Plant Operator | | | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 30-Apr-10 | D22821-207-2010 | 15065 | 0044-10 | Colby, Monique | Harassment | Building Attendant A | | | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 05-May-10 | D22822-207-2010 | 15119 | 0068-10 | Houghton, Robert | Sick Leave | Plant Maintenance Mechanic | | | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 18-May-10 | D22902-207-2010 | 15080 | 0046-10 | Maxbauer, John M | Payroll Errors | Service Guard PU | | $5,000.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 19-May-10 | D22905-207-2010 | 15068 | 0062-09 | Taylor, Joshua | Harassment | | | | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 19-May-10 | D22906-207-2010 | 15120 | 0252-10 | Smith, Charles | Sick Time Policy | Building Attendant | | | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 02-Sep-10 | C23486-207-2010 | 15248 | 0089-10 | AFSCME Local 207 | Overtime | | | $20,000.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 02-Sep-10 | D23487-207-2010 | 15209 | 0107-10 | Mink, Robert | Prescription Costs | Water Sys Control Inst Tech | | | Y-Supporting Docs Attached / N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/10/2014

| Local ID | Rec'd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 02-Sep-10 | C23488-207-2010 | 15245 | 0082-10 | AFSCME Local 207 | Overtime Equalization | | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 02-Sep-10 | D23516-207-2010 | 15215 | 005-10 | Davis, Eduardo A | Conduct Unbecoming | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Sep-10 | C23521-207-2010 | 15187 | 0061-10 | AFSCME Local 207 | Sub-Contracting | | | $30,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Sep-10 | D23517-207-2010 | 15216 | 0097-10 | Davis, Eduardo A | Insubordination | Service Guard | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Sep-10 | D23484-207-2010 | 15228 | 0092-10 | Pittman, John | Safety | Plant Maintenance Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Sep-10 | D23485-207-2010 | 15210 | 0081-10 | Logan, Lennard | Harassment | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Sep-10 | D23524-207-2010 | 15236 | 0124-10 | AFSCME Local 207 | Seniority List Wrong | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Sep-10 | D23526-207-2010 | 15251 | 0121-10 | Cotton, Jeffrey L | Overtime Equalization and Harassment | Plant Maintenance Mechanic | | $480.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Sep-10 | D23527-207-2010 | 15250 | 0099-10 | Cotton, Jeffrey L | Overtime Equalization | Plant Maintenance Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Sep-10 | D23528-207-2010 | 15246 | 0084-10 | Smith, Darryl | Overtime and Bargaining Unit Work | | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Sep-10 | D23529-207-2010 | 15247 | 0085-10 | Pittman, John | Overtime Equalization | Plant Maintenance Mechanic | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Sep-10 | D23512-207-2010 | 15212 | 0087-10 | Graham, Robert D | Sleeping on the job. | Sewage Plant Attedant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Sep-10 | D23508-207-2010 | 15211 | 0083-10 | AFSCME Local 207 | Harassment | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Sep-10 | D23509-207-2010 | 15213 | 0100-10 | Smith, Charles | Leaving Work Site | Building Attendant | | $336.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Sep-10 | D23510-207-2010 | 15232 | 0111-10 | Duncan, Elonzo T | Step Increases | Mechanical Helper | | $650.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Sep-10 | D23481-207-207 | 15208 | 0114-10 | Martin, Melinda | Unpaid Holidays - Shift and Premium | Building Attendant A | | $340.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Sep-10 | D23483-207-2010 | 15207 | 0110-10 | Martin, Melinda | Wages Owed, Comp Time | Building Attendant A | | $300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Oct-10 | D23587-207-2010 | 15206 | 0136-10 | Fritts, James | Pay Rate (Wages) | Water Sys Repair Worker | | $2,090.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Oct-10 | D23589-207-2010 | 15205 | 0129-10 | White, William M | Unfair RTW Restrictions/ADA | Water Sys. Repair Worker | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Oct-10 | D23612-207-2010 | 15255 | 0138-10 | Malone, Linard | Oral Reprimand | Water Systems Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Oct-10 | D23613-207-2010 | 15252 | 0123-10 | CANTY, ANDRE | Vacations | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Oct-10 | D23614-207-2010 | 15253 | 0126-10 | Mckenzie, James C | Harassment | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Oct-10 | D23615-207-2010 | 15254 | 0131-10 | Rowland, Joseph | Funeral Leave | Water Systems Repair Worker | | $480.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Oct-10 | D23616-207-2010 | 15249 | 0093-10 | Arnold, Bernard | Written Reprimand/Suspension | Machinst Sub-Foreman | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Oct-10 | D23650-207-2010 | 15256 | 0158-10 | AFSCME Local 207 | Contracting Out | | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 02-Nov-10 | D23701-207-2010 | 15269 | 0155-10 | Michael Benson | Improper recall procedures | Service Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 02-Nov-10 | D23702-207-2010 | 15270 | 0159-10 | Andre Ranson | Equipment damage | | | $5,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 02-Nov-10 | D23703-207-2010 | 15268 | 0130-10 | Franklin, Alfonzo | FMLA and medical documentation | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Nov-10 | D23781-207-2010 | 15277 | 0145-10 | James, Beverly A | Lack of security for vehicles at MOB | Service Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Nov-10 | D23782-207-2010 | 15276 | 0144-10 | Union Policy | O.T. Equalization | All Service Guards P.U. | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Nov-10 | D23783-207-2010 | 15273 | 0142-10 | UnionPolicy | Contractual work | All Service Guards P.U. | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Nov-10 | D23784-207-2010 | 15275 | 0143-10 | Union Policy | Security Management Not Posting Overtime records | All Service Guards P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Jan-11 | D24033-207-2011 | 15352 | 0180-10 | Mruphy, Gerald | Owed Step Increases | Water Systems Repair Worker | | $1,050.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Jan-11 | D24035-207-2011 | 15341 | 0179-10 | Staley, Craig | Denied Promotion to Water System Mechanic | Water Systems Repair Worker | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 24-Jan-11 | D24054-207-2011 | 15354 | 0196-10 | Roberson, Elton | Damaged Tool Box | General Auto Mechanic | | $5,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Feb-11 | D24094-207-2011 | 15411 | 0212-10 | Williams, James | Overtime for Stewards | General Auto Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 31-Mar-11 | D24386-207-2011 | 15475 | 0216-10 | Teasley, Alfred | Unpaid overtime | Plant Maint. Mechanic | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 31-Mar-11 | D24389-207-2011 | 15473 | 0184-10 | Cotton, Jeffrey L | Pay error | Plant Maint. Mechanic | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 31-Mar-11 | D24391-207-2011 | 15649 | 0199-10 | Chandler, Albert | Insubordination | Plant Maint. Mechanic | | $160.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Apr-11 | D24440-207-2011 | 15563 | 0002-11 | Local 207 | Contractors doing Union work | | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-11 | D24397-207-2011 | 15450 | 0007-11 | Williams, James | Out of class pay | Mech Helper | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-11 | D24398-207-2011 | 15454 | 0025-11 | Union Policy | overtime | ALL | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-11 | D24399-207-2011 | 15478 | 0022-11 | Mason Drake | Job not posted in his work... | Water System Repair workers | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-11 | D24400-207-2011 | 15474 | 0210-10 | Tawanda Salisbury | Supervisor yelling disrespectfully | Park Maint. Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-11 | D24401-207-2011 | 15449 | 0194-10 | Franklin, Alfonzo | Owed 1/2 hour overtime | water system repair worker | | $11.35 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-11 | D24402-207-2011 | 15448 | 0191-10 | Leonard, Edward | Owed pay rate & retro | Water System Repair worker | | $832.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-11 | D24404-207-2011 | 15447 | 0187-10 | Lawanda Salisbury | Owed unpaid wages | Plant Maint Helper | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-11 | D24405-207-2011 | 15453 | 0021-11 | Stanford, Earle | Denied overtime | General Auto Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-11 | D24438-207-2011 | 15566 | 0023-11 | Charles Huskey | Excessive absenteeism | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-11 | D24449-207-2011 | 15557 | 0157-10 | Clark, Jeannette L. | OT | Park Maint. Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-11 | D24453-207-2011 | 15561 | 0178-10 | Local 207 | OT equalization records for Sept. 2010 | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/19/2013

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 18-Apr-11 | D24454-207-2011 | 15560 | 0173-10 | Harris, Sidney | Failure to maintain valid driver's license. | Plant Maint Mechanic | | $200,025.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-11 | D24455-207-2011 | 15559 | 0177-10 | Local 207 | OT Equalization records | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-11 | D24461-207-2011 | 15502 | 0227-10 | Massey, Nicole | OT Equalization & disparate treatment | Service Guard PU | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-11 | D24471-207-2011 | 15601 | 0032-11 | Thomas, Aaron | Not wearing safety vest | Water Sys Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-11 | D24472-207-2011 | 15496 | 0218-10 | Massey, Nicole | SW freshwater plant needs new chairs and the bathroom needs cleaning. | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-11 | D24473-207-2011 | 15451 | 0004A-11 | Powers, Keinya M | Work place bullying, harassment & retaliation | Storekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-11 | D24474-207-2011 | 15476 | 0004-11 | Ford, Keisha | Work place bullying, harassment and retaliation | Storekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-11 | D24477-207-2011 | 15455 | 0014-11 | Massey, Nicole | Disparate treatment & hostile work environment | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-11 | D24478-207-2011 | 15456 | 0027-11 | Massey, Nicole | Continued disparate treatment | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-11 | D24479-207-2011 | 15458 | 0221-10 | Massey, Nicole | Disparate treatment - not assigned to pum station patrol | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-11 | D24480-207-2011 | 15457 | 0220-10 | Massey, Nicole | Disparate treatment - comp time | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-11 | D24482-207-2011 | 15452 | 0020-11 | Powers, Keinya M | Poor work performance | Storekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-11 | D24483-207-2011 | 15479 | 0026-11 | Smith, Darryl | Overtime equalization | Plant maintenance mechanic | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-11 | D24484-207-2001 | 15579 | 0034-11 | Sayles, Darnell | Threats and abusive language toward supervisor | Senior water plant operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-11 | D24485-207-2011 | 15472 | 0198-10 | Howard, Sokoni K | Harassment | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-May-11 | D24720-207-2011 | 15606 | 0082-11 | LAWANDA SALISBURY | SUPERVISOR YELLING AND DISRESPECTFUL | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-May-11 | D24722-207-2011 | 15607 | 0087-11 | Martin, Bryant | Harassment | mechanical helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-May-11 | D24643-207-2011 | 15616 | 0046-11 | Cotton, Jeffrey L | | Plant Maint Mech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-May-11 | D24645-207-2011 | 15618 | 0084-11 | Cotton, Jeffrey L | 3 calendar days 2 working days | plant maint mech | | $320.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 13-May-11 | D24740-207-2011 | 15545 | 0088-11 | Union Policy | Overtime & contractual work | | | $30,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-May-11 | D24771-207-2011 | 15608 | 0099-11 | Drost, George J | HARASSMENT | GENERAL AUTO MECHANIC | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-May-11 | D24772-207-2011 | 15604 | 0060-11 | Allen, James | INSULTED BY SUPERVISOR | PARK MAINT SUB FOREMAN | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/19/2014

| Local ID | Rec'd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 27-May-11 | D24775-207-2011 | 15605 | 0074-11 | MONIQUE COLBY | HARRASSMENT & UNPROFESSIONAL BEHAVIOR BY SUPERVISOR. | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-May-11 | D24778-207-2011 | 15542 | 0076-11 | UNION POLICY | OVERTIME/SAETY | ALL | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Jun-11 | D24781-207-2011 | 15603 | 058-11 | Quarles, James L | ORAL REPRIMAND | WATER SYSTEMS REPAIR | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Jun-11 | D24797-207-2011 | 15648 | 0157-11-SC | AFSCME Local 207 | Work Rules | Seward Plant Attendants | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Jun-11 | D24798-207-2011 | 15632 | 11-12-02 | Dumont, Michael | Shift Preference | Water Systems Cont Ins Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Jun-11 | D24802-207-2011 | 15638 | 0143-11 | McNair, Yolanda M | Shift Preference | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Jun-11 | D24805-207-2011 | 15635 | 0140-11 | Allen, Mandel | Shift Preference | Water Systems Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Jun-11 | D24806-207-2011 | 15634 | 0139-11 | Winston, Gary B | Shift Preference | Water System Repair Worker | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Jun-11 | D24808-207-2011 | 15633 | 0138-11 | Hopkins, Robin Yvette | Shift Preference | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Jun-11 | D24809-207-2011 | 15645 | 0151-11 | Isabelle, Jimmie | Shift Preference | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Jun-11 | D24810-207-2011 | 15643 | 0149-11 | Osley, Damon | Shift Preference | Water Systems Repair Worker | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Jun-11 | D24811-207-2011 | 15637 | 0142-211 | Mccaskill, Kathy | Shift Preference | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Jun-11 | D24812-207-2077 | 15644 | 0150-11 | Joshua, David | Shift Preference | Shift Preference | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-11 | D24816-207-2011 | 15619 | 0110-11 | Benson, Deshawn | Written Reprimand | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-11 | D24818-207-2011 | 15729 | 0132-11 | Ellison, Philip | Suspension | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-11 | D24819-207-2011 | 15761 | 0130-11 | Hubbard, Daniel | Suspension | | | $480.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-11 | D24821-207-2011 | 15726 | 0114-11 | White, William M | Suspension | Water Systems Repair Worker | | $360.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-11 | D24822-207-2011 | 15703 | 0156-11 | AFSCME Local 207 | Sub-Contracting | | | $30,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-11 | D24823-207-2011 | 15655 | 0164-11 | Moore, Patricia | Sick Pay (2-Days) | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Jul-11 | D24828-207-2011 | 15630 | 0153-11 | Mulholland, Michael | Sick Pay (2-Days) | Sr. Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 13-Jul-11 | D24875-207-2011 | 15656 | 0194-11 | Ghee, Ronald R. | Change of "R" Days | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 21-Jul-11 | D24935-207-2011 | 15677 | 0174-11 | AFSCME Local 207 | Work Rules | Service Guards PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 21-Jul-11 | D24936-207-2011 | 15678 | 0089-11 | AFSCME Local 207 | Work Rules | Service Guar PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 21-Jul-11 | D24940-207-2011 | 15686 | 0111-11 | James, Beverly A | Overtime | Service Guard PU | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 21-Jul-11 | D24941-207-2011 | 15685 | 0102-11 | James, Beverly A | Employee Benefits | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 21-Jul-11 | D24942-207-2011 | 15727 | 0122-11 | Rudolph, Richard | Holidays | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalReff// Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 21-Jul-11 | D24947-207-2011 | 15688 | 0152-11 | Mccaskill, Kathy | Health and Safety | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Aug-11 | D25018-207-2011 | 15770 | 0190-11 | Pettway, Steven | Harassment | Mechanical Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Aug-11 | D25068-207-2011 | 15814 | 0176-11 | Sims, Alicia | Wages | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Aug-11 | D25070-207-2011 | 15813 | 0184-11 | Holts, Patricia A | Work Assignment | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Aug-11 | D25074-207-2011 | 15810 | 0100-11 | Davis, Eduardo A | Written Reprimand | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Aug-11 | D25077-207-2011 | 15681 | 0115-11 | Thomas, Lekita | Wages | | | $126.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Aug-11 | D25079-207-2011 | 15730 | 0173-11 | AFSCME Local 207 | Other | All Service Guards PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 11-Aug-11 | D25103-207-2011 | 15705 | 0193-11 | Staley, Craig | Out of Class Pay Owed | Water Systems Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Aug-11 | D25149-207-2011 | 15812 | 0215-11 | Davis, Eduardo A | Job Assignment Not Prorated Properly | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Aug-11 | D25151-207-2011 | 15811 | 0200-11 | Davis, Eduardo A | Chief Steward Not Allowed to Look At the Overtime Book | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Aug-11 | D25152-207-2011 | 15815 | 0177-11 | Sims, Alicia | Incorrect Sick Pay | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Aug-11 | D25159-207-2011 | 15805 | 0023-10 | Massey, Nicole | Holiday Assignments W/O Regard Seniority | Service Guard PU | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Aug-11 | D25160-207-2011 | 15806 | 0021-10 | Massey, Nicole | Harassment/FMLA | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Aug-11 | D25161-207-2011 | 15807 | 0206-11 | Massey, Nicole | Scheduled Off 4th of July | Service Guard PU | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Aug-11 | D25162-207-2011 | 15808 | 0212-11 | Massey, Nicole | Schedules Not Rotated Properly | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Aug-11 | D25163-207-2011 | 15804 | 0219-11 | Allen, Michele | Harassment | Park Maintenance Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Aug-11 | D25164-207-2011 | 15803 | 0218-11 | Allen, Michele | Overtime | Park Maintenance Helper | | $156.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Aug-11 | D25166-207-2011 | 15791 | 0220-11 | Salisbury, Lawanda J | Furlough 7/5/11 | Park Maintenance Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Aug-11 | D25168-207-2011 | 15790 | 0161-11 | Salisbury, Lawanda J | Suspension | Park Maintenance Helper | | $312.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Aug-11 | D25169-207-2011 | 15706 | 0198-11 | AFSCME Local 207 | Overtime | Service Guard PU | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Aug-11 | D25172-207-2011 | 15710 | 0217-11 | AFSCME Local 207 | Supervisors Doing Bargaining Unit Work | Service Guard PU | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 29-Aug-11 | D25174-207-2011 | 15704 | 0158-11 | AFSCME Local 207 | Promotion | | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Sep-11 | D25183-207-2011 | 15792 | 0241-11 | Joyner, Victor | Suspension | General Auto Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Sep-11 | D25184-207-2011 | 15793 | 0242-11 | Pettway, Steven | Suspension | Mechanical Helper | | $3,400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 13-Sep-11 | D25246-207-2011 | 15794 | 0252-11 | Dickens, Carl | Discharge | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 13-Sep-11 | D25248-207-2011 | 15893 | 0231-11 | Chase, Robert | Layoff | Auto Mechanic | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/16/2014

13-53846-tjt Doc 8276-2 Filed 05/15/14 Entered 05/15/14 21:08:39 Page 57 of 73

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 13-Sep-11 | D25250-207-2011 | 15796 | 0224-11 | Davis, Allan | Step Increase | Service Guard PU | | $624.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Sep-11 | D25265-207-2011 | 15802 | 0065-11 | Kelley, Douglas | Discharge | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Sep-11 | D25303-207-2011 | 15830 | 0229-11 | Duncan, Gregory | Leaves | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Sep-11 | D25304-207-2011 | 15829 | 0228-11 | Duncan, Gregory | Holidays | Service Guard PU | | $340.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Sep-11 | D25307-207-2011 | 15798 | 0236-11 | Mccaskill, Kathy | Overtime | Service Guard PU | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Sep-11 | D25308-207-2011 | 15797 | 0234-11 | Mccaskill, Kathy | Pay Checks Handled Carelessly | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 30-Sep-11 | D25385-207-2011 | 15867 | 0246-11 | James, Beverly A | Employee Safety | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 30-Sep-11 | D25387-207-2011 | 15801 | 0255-11 | Mortinger, Robin | Transfer Request | Repair Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 02-Nov-11 | D25524-207-2011 | 16017 | 0267-11 | Stokes, Cynthia | Unfair Job Assignment | Plant Maint Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Nov-11 | D25550-207-2011 | 16022 | 0295-11 | AFSCME Local 207 | Contractual Work | | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Nov-11 | D25551-207-2011 | 15942 | 0289-11 | James, Beverly A | Employment Verification | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Nov-11 | D25566-207-2011 | 16019 | 0270-11 | James, Beverly A | Poor Uniform Cleaning Service | Service Guard PU | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-Nov-11 | D25567-207-2011 | 15945 | 0304-11 | Malone, Linard | Suspension | Water Sys Con Inst Tech | | $312.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-Nov-11 | D25621-207-2011 | 15946 | 0305-11 | Hansberry, Maurice | Written Reprimand | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Dec-11 | D25671-207-2011 | 15950 | 0312-11 | Martin, Andrea | Written Reprimand | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Dec-11 | D25672-207-2011 | 15944 | 0300-11 | Massey, Nicole | Written Reprimand | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Dec-11 | D25673-207-2011 | 15943 | 0299-11 | Massey, Nicole | FMLA Practices | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Dec-11 | D25674-207-2011 | 16023 | 0314-11 | AFSCME Local 207 | Work Rules | Services Guards PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Dec-11 | D25689-207-2011 | 15948 | 0307-11 | Kimbrough, Joe | Premium Pay | Sewage Plant Attendant | | $112.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Dec-11 | D25693-207-2011 | 15952 | 0318-11 | Weber, Michael A | Suspension | Building Attendant A | | $336.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Dec-11 | D25694-207-2011 | 15951 | 0317-11 | McKinney, Nathan | Suspension | Sewage Plant Operator | | $800.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Jan-12 | D25816-207-2011 | 16076 | 0296-11 | Miller, Andrea J | Written Reprimand - Failure to Turn in Equipment | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Jan-12 | D25820-207-2012 | 16016 | 0322-11 | Clark, Jeannette L. | Overtime | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Jan-12 | D25820-207-2012 | 15953 | 0346-11 | Wilson, Kenneth | Suspension | Sewage Plant Attendant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Jan-12 | D25821-207-2012 | 15954 | 0347-11 | Franklin, Martinus | Suspension | Sewage Plant Attendant | | $85,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Jan-12 | D25826-207-2012 | 16027 | 0337-11 | AFSCME Local 207 | Overtime | | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Jan-12 | D25827-207-2012 | 16028 | 0338-11 | ASFCME Local 207 | Overtime | | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Jan-12 | D25829-207-2012 | 16024 | 0324-11 | AFSCME Local 207 | Overtime | | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/19/201

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 17-Jan-12 | D25830-207-2012 | 16025 | 0329-11 | AFSCME Local 207 | Overtime | | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 24-Jan-12 | D25839-207-2012 | 16105 | 0361-11 | AFSCME Local 207 | Pension Change | | | $500,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Feb-12 | D25860-207-2012 | 16141 | 0348-11 | Morrison, Paul | Work Rules | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Feb-12 | D25864-207-2012 | 16114 | 0336-11 | AFSCME Local 207 | Overtime | | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Feb-12 | D25869-207-2012 | 16111 | 0332-11 | AFSCME Local 207 | Overtime | | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Mar-12 | D26069-207-2012 | 16078 | 0352-11 | Stokes, Crystal | Work Rules | Mechanical Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Mar-12 | D26070-207-2012 | 16081 | 0355-11 | Martin, Melinda | Work Rules | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Mar-12 | D26072-207-2012 | 16077 | 0349-11 | Jenkins, Michael | Oral Reprimand - Tardiness | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Mar-12 | D26075-207-2012 | 16138 | 0015-12 | Duncan, Gregory | Oral Reprimand | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Mar-12 | D26078-207-2012 | 16137 | 0014-12 | Duncan, Gregory | Oral Reprimand | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Mar-12 | D26079-207-2012 | 16082 | 0356-11 | Martin, Melinda | Harassment | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Mar-12 | D26080-207-2012 | 16139 | 0006-12 | King, Gregory | Not Wearing Uniform | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Mar-12 | D26081-207-2012 | 16075 | 0008-12 | Hamilton, Rodney | Suspension-Fighting | Sewage Plant Attendant | | $56,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Mar-12 | D26084-207-2012 | 16142 | 0358-11 | Herron, Terry | Ignoring Shift and Location Preferences and Article 18, H | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Mar-12 | D26085-207-2012 | 16080 | 0354-11 | Martin, Melinda | Work Rules | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Mar-12 | D26086-207-2012 | 16079 | 0353-11 | Martin, Melinda | Work Assignment | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Mar-12 | D26089-207-2012 | 16153 | 0345-11 | AFSCME Local 207 | Staffing/and or Health and Safety | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Mar-12 | D26091-207-207 | 16140 | 0029-12 | AFSCME Local 207 | Overtime | Service Guards PU | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-Mar-12 | D26120-207-2012 | 16120 | 0020-12 | Calvert, Charni | Suspension | Wastewater Technician | | $480.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 10-Apr-12 | D26147-207-2012 | 16146 | 0351-11 | Salisbury, Lawanda J | FMLA/Forced Unpaid Medical Leave | PMH | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 10-Apr-12 | D26154-207-2012 | 16145 | 0344-11 | Salisbury, Lawanda J | Violation of Grievance Procedure | Park Maintenance Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 10-Apr-12 | D26156-207-2012 | 16143 | 0017-12 | Malone, Linard | Suspension | Water Systems Helper | | $325.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Jun-12 | D26336-207-2012 | 16171 | 0041-12 | Collins, Cynthia | Overtime | Building Attendant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Jun-12 | D26341-207-2012 | 16170 | 0039-1228 | Henry, Judnard | Suspension | Park Maintenance Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Jun-12 | D26342-207-2012 | 16179 | 0051-12 | Jimmerson, Michael | Suspension | Waters Systems Mechanic | | $384.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Jun-12 | D26343-207-2012 | 16183 | 0062-12 | Porter, Timi Gay | Harassment | Park Maintenance Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/19/2014

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept. | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 08-Jun-12 | D26340-207-2012 | 16178 | 0048-12 | Gray, Kenneth D | Harassment | General Auto Mechanic | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 12-Jun-12 | D26359-207-2012 | 16174 | 0044-12 | Royster, Ronald | Written Reprimand | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 12-Jun-12 | D26360-207-2012 | 16175 | 0045-12 | Wooten, Walter | Written Reprimand | Sewage Plant Attendant | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 12-Jun-12 | D26361-207-2012 | 16176 | 0046-12 | Ballard, William | Written Reprimand | | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 12-Jun-12 | D26362-207-2012 | 16169 | 0024-12 | Scaife, Thelma | Oral Reprimand | Sewage Plant Attendant | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 12-Jun-12 | D26363-207-2012 | 16177 | 0047-12 | Mckinney, Donna M | Written Reprimand | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 12-Sep-12 | D26642-207-2012 | | 0056-12 | Barnett, Charlesa | Wages | Service Guard PU | | $200.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 12-Sep-12 | D26644-207-2012 | 16266 | 0063-12 | Fagan, Carolyn | Work Rules | Service Guard PU | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 26-Sep-12 | D26713-207-2012 | | 0342-11 | AFSCME Local 207 | FMLA Increments | | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 07-Nov-12 | D26836-207-2012 | | 0144-12 | Holts, Patricia A | Work Rules | Service Guard PU | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 03-May-13 | D27420-207-2013 | | 0059-13 | Lindell, Richard | Absenteeism | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22291-207-2010 | 14866 | 0330-09 | Duncan, Gregory | Shift and Location Preference | Service Guard PU | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 6-Mar-09 | L2454-207-09 | | | | Employer requiring employees to have CDL, Class A with Airbrakes | | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | ULP |
| 207 | 18-Mar-13 | L3187-207-13 | | | | Instructor for Civil Disobedience Training (Gary Spale) instructed class to decertify from AFSCME and join another Union. | | | $20,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | 8/2/2013 | ULP |
| 207 | 31-Jan-14 | L3289-207-14 | | | | Employer failure to meet regarding new job classifications and to provide requested information. Employer laying off 700 people and implementing new job classifications, all without bargaining. | | | $50,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | ULP |

Prepared by Tangie Davis-Johnson 2/10/2014

| Local ID | Rec'd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 229 | 16-Jan-09 | D20443-229-2009 | 14173 | 08-23SM | Gray, Brenda D | 3-Day Suspension | Street Maintenance Helper | | $333.84 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 24-Mar-09 | D20995-229-2009 | 14421 | 09-05v | Lenard Shannon | Not recalled from lay off | General Auto Mech | | $150,328.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 08-Mar-07 | D3333-229-2007 | 0 | 07-10F | CHAN DOWNS | 29.5 DAY SUS-DOING WORK FOR MONEY WHILE ON CITY TI | SENIOR TREE ARTISAN | | $168,064.00 | ☑ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 16-May-07 | D3417-229-2007 | 13523 | 06-12V | UNION POLICY | UNAUTHORIZED USE OF VACAY TIME | GENERAL AUTO MECHANICS | | $50,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 16-Apr-10 | D22718-229-2010 | 14956 | 10-05S | Palmer, Dexter | Discharge | Storekeeper | | $126,800.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 05-Dec-08 | D20299-229-2008 | 14114 | 08-14SM | Littlejohn, Terry | 1-Day Suspension | | | $107.20 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 05-Feb-09 | D20598-229-2009 | 14245 | 08-28SM | Gray, Brenda D | 5-Day Suspension Insubordination | St. Maintenance Helper | | $556.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 08-Apr-10 | D22694-229-2010 | 15027 | 09-31V | Danforth, Albert | 14-Day Suspension | General Auto Mechanic | | $2,335.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 08-Apr-10 | D22696-229-2010 | 15025 | 10-02 SW | Macaulay, Melvin | 3-Day Suspension | Transfer Station Agent | | $326.24 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 06-Oct-10 | D23609-229-2010 | 15240 | 10-11SW | Macaulay, Melvin | Suspension | | | $326.24 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 02-Dec-10 | D23829-229-2010 | 15304 | 10-06f | Benson, Donald L | WRITTEN REPRIMAND/ POOR WORK PERFORMANCE | SENIOR TREE ARTISAN | | $2,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 02-Dec-10 | D23830-229-2010 | 15303 | 10-7F | Wallace, Norman A | DENIED OVERTIME | SENIOR TREE ARTISAN | | $25,209.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 16-Dec-10 | D23891-229-2010 | 15302 | 10-25-UP | Union Policy | Longevity payment | ALL | | $900,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 05-Apr-11 | D24393-229-2011 | 15421 | 10-20F | Norman Wallace | Assaulted by foreman | Senior Three Artisan | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 05-Apr-11 | D24394-229-2011 | 15420 | 10-23F | Jackson, Allen | Overtime | Senior Tree Artisan | | $25,209.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 15-Jul-11 | D24889-229-2011 | 15592 | 11-01V | Richardson, Michael | Not Allowed to Return to Work After Illness | General Automovive Mechanic | | $166.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 15-Jul-11 | D24890-229-2011 | 15591 | 10-22V | Shaffer, Gail | Not Allowed to File Incident Report | GAM | | $166.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 15-Jul-11 | D24893-229-2011 | 15584 | 11-02V | Robillard, Janice | Not Paid for Sick Time | General Auto Mechanic | | $500.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 15-Jul-11 | D24895-229-2011 | 15586 | 11-04V | Smith, Tyrone D | Denied Sick Time | GMA | | $500.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 15-Jul-11 | C24896-229-2011 | 15593 | 11-05V | McClure, Marlando | Suspension | GAM | | $1,668.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 15-Jul-11 | D24899-229-2011 | 15595 | 11-15SM | Gladney, William Niquel | Suspension | Laborer A | | $1,931.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 15-Jul-11 | D24900-229-2011 | 15594 | 11-16SM | Bivens, Rodney | Discharge | Labor A | | $83,670.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 15-Jul-11 | D24901-229-2011 | 15583 | 10-24V | AFSCME Local 229 | Foreman Performing Bargaining Unit Work | | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 26-Sep-11 | D25325-229-2011 | 15735 | 11-08V | Metivier, Mark W | Suspension | General Auto Mechanic | | $1,668.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 26-Sep-11 | D25326-229-2011 | 15736 | 11-12F | AFSCME Local 229 | Overtime | Senior Tree Artisan | | $25,209.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/18/2014

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 229 | 26-Sep-11 | D25327-229-2011 | 15737 | 11-13F | AFSCME Local 229 | Overtime | Senior Tree Artisian | | $25,209.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 11-Jan-12 | D25776-229-2012 | 15877 | 11-09V | Metivier, Mark W | Harassment | GAM | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 10-Sep-12 | D26632-229-2012 | 16218 | 12-21LR | AFSCME Local 229 | Management Not Deducting Union Dues | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 14-Nov-12 | D26848-229-2012 | 16242 | 11-11V | Agens, Thomas A | Suspension | | | $500.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 229 | 22-Dec-08 | L2416-229-08 | | C08 G-146 | | Unilateral Change in healthcare for Locals 207, 214, 229, 312, 1642, and 2920 | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 7/18/2008 | UU |

Prepared by Tangie Davis-Johnson 2/19/2014

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept. | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312 | 18-May-83 | D17585-312-2007 | 13263 | KK-195-2006 | Simpson, Gregory | reprimand; late from break | storekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 02-Dec-04 | D20220-312-2008 | 14124 | MM 78-2008 | Mansfield, Wendell | Written Reprimand | GAM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 02-Dec-04 | D20224-312-2008 | 14128 | MM-86-2008 | Local 312 | Denied Holiday Work | | DDOT | $1,523.88 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 05-Jul-07 | D17602-312-2007 | 13267 | LL-43-2007 | Simpson, Gregory | Denied Overtime work | Storekeeper | DDOT | $378.96 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 05-Jul-07 | D17583-312-2007 | 13259 | LL-63-2007 | Lile, Richard F | Suspension | GAM | DDOT | $500.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 05-Jul-07 | D17584-312-2007 | 13261 | LL-62-2007 | Danna, Dwight F | Suspension | GAM | DDOT | $500.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 05-Jul-07 | D17585-312-2007 | 13264 | KK-196-2006 | Mayes, William M | Reprimand; late from break | Ass. Storekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 05-Jul-07 | D17589-312-2007 | 13262 | KK-200-2006 | McCarty, Jerald | Reprimand | Storekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 05-Jul-07 | D17590-312-2007 | 13266 | LL-2-2007 | Simpson, Gregory | Unequal distribution | N/A | DDOT | $1,894.80 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 10-Jul-07 | D17595-312-2007 | 13260 | LL-90-2007 | Union Policy | Transfer of Service Guards | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 07-Aug-07 | D18093-312-2007 | 13566 | KK-39-2006 | Nwosu, Dennis C | Denied OT work | CSA | DDOT | $417.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 07-Aug-07 | D18094-312-2007 | 13532 | KK-193-2006 | Perrin, Eric V | Favoritism / denied seniority | CSA | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 07-Aug-07 | D18097-312-2007 | 13529 | LL-42-2007 | Jackson, Jeanette | Improper admin of FMLA | Senior Typist | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 07-Aug-07 | D18121-312-2007 | 13573 | LL-79-2007 | Union Policy | Allow Service Guards to make their vacation selections | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 13-Nov-07 | D18128-312-2007 | 13569 | LL-104-2007 | White, Geoffrey R | Overtiem | Print Shop Asst. | DDOT | $175.20 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 13-Nov-07 | D18129-312-2007 | 13570 | LL-113-2007 | White, Geoffrey R | Denied OT | Print Shop Asst. | DDOT | $21.90 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 13-Nov-07 | D18130-312-2007 | 13572 | LL-133-2007 | Union Policy | management authority | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 13-Nov-07 | D18131-312-2007 | 13559 | LL-134-2007 | Union Policy | Employer Planning on outsourcing Service Guard positions to contractors | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 13-Nov-07 | D18132-312-2007 | 13562 | LL-135-2007 | Union Policy | Guards have been laid off and positions eliminated. | D-Dot Guards | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 13-Nov-07 | D18133-312-2007 | 13563 | LL-136-2007 | Union Policy | Improper transfer | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 25-Mar-08 | D18966-312-2008 | 13875 | LL-67-2007 | Union Policy | supervisor working | | DDOT | $189.48 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 25-Mar-08 | D18967-312-2008 | 13874 | LL-106-2007 | Union Policy | supervisor working | | DDOT | $189.48 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 25-Mar-08 | D18968-312-2008 | 13869 | LL-131-2007 | Union Policy | OT not being rotated equal | | DDOT | $4,650.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 25-Mar-08 | D18969-312-2008 | 13872 | LL-120-2007 | Simpson, Gregory | Denied vacation time usage | Storekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 25-Mar-08 | D18970-312-2008 | 13873 | LL-111-2007 | Canty, Darryl | supervisor working | Storekeeper | DDOT | $189.48 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 25-Mar-08 | D18971-312-2008 | 13866 | MM-42-2008 | Union Policy | Improper discip for parking | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 25-Mar-08 | D18972-312-2008 | 13868 | LL-95-2007 | Walker, Sonya | Denied overtime work | Typsit | DDOT | $288.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 23-Sep-08 | D19825-312-2008 | 13990 | MM-98-2008 | Thomas, James | Termination of LTD Benefits | GAM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312 | 23-Sep-08 | D19827-312-2008 | 13985 | MM17-2008 | Johnson, Alethea | Denied Overtime | | DDOT | $189.48 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 23-Sep-08 | D19829-312-2008 | 13987 | MM-18-2008 | Johnson, Alethea | Denied Holiday Work | Assistant Storekeeper | DDOT | $378.96 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 23-Sep-08 | D19830-312-2008 | 13993 | MM-90-2008 | Craig, Larry D | Unprofessional Behavior of Supervisor | GAM | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 17-Nov-08 | D20178-312-2008 | 14109 | MM-63-2008 | Bray, Kenya M | Overtime | Storekeeper | DDOT | $757.96 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 17-Nov-08 | D20180-312-2008 | 14107 | MM-29-2008 | Union | Outsourcing | | DDOT | $32,025.60 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 17-Nov-08 | D20181-312-2008 | 14108 | MM-46-2008 | Union | Outsourcing | | DDOT | $3,679.20 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 25-Nov-08 | D20175-312-2008 | 14105 | LL-110-2007 | Union | Contracting Out | | DDOT | $32,025.60 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 25-Nov-08 | D20179-312-2008 | 14106 | LL-111-2007 | Union | Contracting Out | | DDOT | $32,025.60 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 02-Dec-08 | D20218-312-2008 | 14122 | MM-60-2008 | Thomas, Hardy R | Denied Overtime Work | | DDOT | $125.10 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 02-Dec-08 | C20219-312-2008 | 14123 | MM-72-2008 | Ference, Edward | Outsourcing | GAM | DDOT | $2,502.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 02-Dec-08 | D20222-312-2008 | 14126 | Mm-84-2008 | Ference, Edward | Denied Overtime Pay | GAM | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 02-Dec-08 | D20226-312-2008 | 14129 | MM-100-2008 | Local 312 | Outsourcing | | DDOT | $32,025.60 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 02-Dec-08 | D20226-312-2008 | 14130 | MM-101-2008 | Local 312 | Outsourcing/Reduced Overtime | | DDOT | $32,025.60 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 02-Dec-08 | D20230-312-2008 | 14177 | MM-113-2008 | Local 312 | Outsourcing Security | | DDOT | $2,128.32 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 02-Dec-08 | D20289-312-2008 | 14205 | MM 127 2008 | Newman, Russell E | Short Vacation Time | GAM | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 02-Dec-08 | D20290-312-2008 | 14206 | MM 128 2008 | Jones, Edward R | Short Vacation Time | GAM | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 02-Dec-08 | D20293-312-2008 | 14209 | MM 131 2008 | Goodman, Darryl | Not Given Casual Leave Time | GAM | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 02-Dec-08 | D20294-312-2008 | 14178 | MM 132 2008 | Nahhal, Ibrahim | Lost Comp Time | GAM | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 02-Dec-08 | D20296-312-2008 | 14180 | MM 134-2008 | Newman, Russell E | Denied Light Duty Work | GAM | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 04-Dec-08 | D20227-312-2008 | 14131 | MM-103-2008 | Local 312 | Improper Job Assignment | | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 04-Dec-08 | D20228-312-2008 | 14175 | MM-104-2008 | Canty, Darryl | Supervisor Doing Bargaining Unit Work | Storekeeper | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 04-Dec-08 | D20229-312-2008 | 14176 | MM-112-2008 | Local 312 | Properties Not Secured | | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 06-Jan-09 | D20359-312-2009 | 14181 | MM-142-2008 | Union | No Heat Coolidge Garage | | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 18-Feb-09 | D20688-312-2009 | 14318 | MM-152-2008 | Murphy, Gerry D | Suspension - Insubordination | GAM | DDOT | $500.40 | ☑ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 10-Mar-09 | D20984-312-2009 | 14400 | MM-158-2008 | Union Policy | merger talks: union not inc | | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 16-Mar-09 | D20869-312-2009 | 14432 | NN-6-2009 | UNION POLICY | unsafe work area: hoists | N/A | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 16-Mar-09 | D20870-312-2009 | 14433 | NN-7-2009 | Union Policy | Unsafe work area | | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 16-Mar-09 | D20871-312-2009 | 14436 | NN-17-2009 | UINION POLICY | no heat, cool garage | | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 29-Apr-09 | D2107S-312-2009 | 14426 | MM-140-08 | AFSCME Local 312 | Unsafe Working Conditions | | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/19/2014

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312 | 29-Apr-09 | D21077-312-2009 | 14434 | NN-14-2009 | Quates, Clayton L | Denied Overtime | GAM | DDOT | $125.10 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 312 | 29-Apr-09 | D21079-312-2009 | 14427 | MM-155-2008 | Wolfe, Duncan A | Denied Overtime | GAM | DDOT | $750.60 | ☐ Y-Supporting Docs Attached<br>☑ N-Not Yet Litigated | | |
| 312 | 29-Apr-09 | D21080-312-2009 | 14428 | MM-156-2008 | AFSCME Local 312 | Denial of Overtime/Favoritism | | DDOT | $8,757.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 312 | 29-Apr-09 | D21081-312-2009 | 14429 | MM-157-2008 | AFSCME Local 312 | Favoritism/Denied Holiday Overtime | | DDOT | $8,006.40 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 312 | 29-Apr-09 | D21082-312-2009 | 14437 | NN-19-2009 | AFSCME Local 312 | Outsourcing | | DDOT | $3,892.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 312 | 29-Apr-09 | D21084-312-2009 | 14466 | NN-5-2009 | Ross, Shawn R | Unjust Discipline Leaving Work | GAM | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 312 | 29-Apr-09 | D21085-312-2009 | 14435 | NN-16-2009 | Davis, Darryl J | Improper DOTAMS Occurrence | GAM | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 312 | 29-Apr-09 | D21086-312-2009 | 14467 | NN-21-2009 | Yeldon, Ramona | Oral Reprimand Insubordination | Clerk | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 312 | 29-Apr-09 | D21088-312-2009 | 14468 | NN-22-98 | Johnson, Alethea | Incorrect Appointment Date | Storekeeper | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 312 | 01-May-09 | D21073-312-2009 | 14431 | NN-3-2009 | AFSCME Local 312 | Overtime Holiday Time | | DDOT | $8,006.40 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 312 | 01-May-09 | D21074-312-2009 | 14430 | NN-1-2009 | AFSCME Local 312 | Work on Christmas Holidays | | DDOT | $8,006.40 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 312 | 21-Sep-09 | D21697-312-2009 | 14598 | NN-65-2009 | Williams, Leon | Written Reprimand | CSA | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 312 | 21-Sep-09 | D21698-312-2009 | 14600 | NN-70-09 | Wolfe, Duncan A | Schedule Change | GAM | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 312 | 24-Sep-09 | D21715-312-2009 | 14634 | NN-91-2009 | AFSCME Local 312 | Layoffs/Outsourcing | | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 312 | 23-Nov-09 | D21997-312-2009 | 14668 | NN-81-2009 | Wolfe, Duncan A | Reprimand - AWOL | | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 312 | 30-Nov-09 | D22028-312-2009 | 14666 | NN-54-2009 | AFSCME Local 312 | Overtime | | | $8,584.80 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 312 | 30-Nov-09 | D22029-312-2009 | 14667 | NN-71-2009 | Robinson, Dwayne | Denied Seniority Rights; Overtime | Elec Equip Tech | DDOT | $252.36 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 312 | 30-Nov-09 | D22019-312-2009 | 14671 | NN 64 2009 | Ference, Edward | Reprimand | GAM | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 312 | 02-Dec-05 | D2177-312-2005 | 14249 | II-269-2004 | Allen, Dennis L | Equalization of overtime | Service Guard | DDOT | $177.36 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 312 | 02-Dec-05 | D2179-312-2005 | 14250 | II-271-2004 | Allen, Dennis L | Denied overtime work | Service Guard | DDOT | $177.36 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 312 | 02-Dec-05 | D2180-312-2005 | 14251 | II-280-2004 | Ference, Edward | Denied overtime pay | GAM | DDOT | $62.55 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 312 | 02-Dec-05 | D2181-312-2005 | 14252 | II-282-2004 | McCarty, Jerald | Improper job assignment | Storekeeper | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 312 | 20-Mar-07 | D3358-312-2007 | 12912 | KK-38-2006 | UNION POLICY | OUTSOURCING | | DDOT | $2,502.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 312 | 24-Apr-07 | D3389-312-2007 | 13075 | LL-1-2007 | Wolfe, Duncan A | DENIED OVERTIME WORK | GAM | DDOT | $125.10 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 312 | 26-Apr-07 | D3415-312-2007 | 13318 | 0048-07 | CALVIN MORROW | MEMBER NOTIFIED MANAGEMNT OF HIS LICENSE SUSPENSIO | WATER SYS REPAIR WORKER | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3434-312-2007 | 13074 | LL-33-2007 | Fred Evans | DENIED OVERTIME PAY | GABM | DDOT | $61,670.40 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3435-312-2007 | 13073 | LL-34-2007 | Griffin, Jerome C | DENIED OVERTIME PAY | GAM | DDOT | $58,713.60 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312 | 23-May-07 | D3436-312-2007 | 13072 | LL-35-2007 | Dukes, Michelle | DENIED OVERTIME PAY | CSA | DDOT | $39,142.40 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3437-312-2007 | 13071 | ll-36-2007 | Reid, Sheree D | DENIED OVERTIME PAY | CSA | DDOT | $39,142.40 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3438-312-2007 | 13070 | ll-37_2007 | Williams, Leon | DENIED OVERTIME PAY | CSA | DDOT | $39,142.40 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3439-312-2007 | 13058 | LL-44-2007 | Tillman, Renee | HARASSMENT | SENIOR TYPIST | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3445-312-2007 | 13059 | KK-152-2006 | UNION POLICY | Denied Holiday Work Opportunity | N/A | DDOT | $1,523.88 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3446-312-2007 | 13069 | KK-166-2006 | Stewart, Kenneth | Rep, careless workmanship | GAM | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3447-312-2007 | 13068 | KK-167-2006 | | Rep, careless workmanship | GAM | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3448-312-2007 | 13067 | KK-180-2006 | Anderson, Craig | Rep, careless workmanship | GAM | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3449-312-2007 | 13060 | KK-181-2006 | UNION POLICY | Favoritism in job assignment | N/A | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3450-312-2007 | 13066 | KK-182-2006 | Peete, Walter L | Rep, careless workmanship | GAM | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3451-312-2007 | 13065 | KK-212-2006 | Williamson, Edward | Rep, careless workmanship | GAM | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3453-312-2007 | 13064 | KK-213-2006 | Smith, Delvin L | Rep, careless workmanship | GAM | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3455-312-2007 | 13062 | KK-41-2006 | UNION POLICY | Improper rotation of overtime | N/A | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3459-312-2007 | 13056 | KK-37-2006 | UNION POLICY | Outsourcing bargaining unit work | N/A | DDOT | $2,186.40 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 23-Sep-08 | D19826-312-2008 | 13989 | MM-87-2008 | Alfred Thomas | Discharge | GAM | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 23-Nov-09 | D21988-312-2009 | 14669 | NN-85-2009 | Brown, Anthony R | Suspension | GAM | DDOT | $500.40 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 23-Nov-09 | D21986-312-2009 | 14665 | NN-82-2009 | Supervisors Working | | DDOT | $2,837.76 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | | |
| 312 | 07-Dec-09 | D22052-312-2009 | 14737 | NN 98-2009 | AFSCME Local 312 | Supervisors Doing Bargaining Unit Work | | DDOT | $2,128.32 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 01-Feb-11 | D24081-312-2011 | 15386 | PP-4-2011 | Lewis, Quincy C | Discharge | Service Guard | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 01-Feb-11 | D24083-312-2011 | 15375 | 00-112-2010 | Goodman, Darryl | Suspension/Discharge | GAM | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25791-312-2012 | 15925 | PP-46-2011 | AFSCME Local 312 | Subcontracting | | DDOT | $4,256.64 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25793-312-2012 | 15986 | PP-73-2011 | Bolter, Charles | Overtime | Service Guard | DDOT | $88.68 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25800-312-2012 | 15959 | PP-62-2011 | AFSCME Local 312 | Overtime | | DDOT | $177.36 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25765-312-2012 | 15965 | PP-138-2011 | AFSCME Local 312 | Subcontracting | | DDOT | $177.36 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 05-Mar-12 | D25976-312-2012 | 16088 | QQ-9-2012 | AFSCME Local 312 | Overtime | | DDOT | $177.36 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 05-Mar-12 | D25977-312-2012 | 16089 | QQ-13-2012 | AFSCME Local 312 | Overtime | | DDOT | $177.36 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 05-Mar-12 | D25978-312-2012 | 16090 | QQ-14-2012 | AFSCME Local 312 | Overtime | | DDOT | $177.36 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 05-Mar-12 | D25979-312-2012 | 16087 | QQ-7-2012 | AFSCME Local 312 | Overtime | | DDOT | $177.36 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 10-Apr-12 | D26138-312-2012 | 16073 | QQ-40-2012 | AFSCME Local 312 | Recall | | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/10/2013

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312 | 20-Jul-12 | D26521-312-2012 | 16207 | QQ-51-2012 | McCrae, Jewett | Denied LTD Benefits | GAM | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 26-Jul-12 | D26540-312-2012 | 16209 | QQ-49-2012 | AFSCME Local 312 | Sub Contracting | | DDOT | $250.20 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 12-Feb-10 | D22405-312-2010 | 14805 | 00-11-2010 | AFSCME Local 312 | Violation of Successor Clause | | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 17-Feb-10 | D22452-207-2010 | 14857 | NN-114-2009 | Mayes, Charles | Denied Step Increases | GAM | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 17-Feb-10 | D22455-312-2010 | 14859 | NN-120-2009 | Carter, Georgette | Denied Longevity Pay | OAIII | | $300.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 17-Feb-10 | D22456-312-2010 | 14858 | NN-119-2009 | White, Geoffrey R | Denied Shift Premium | Service Guard | DDOT | $22.50 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 09-Mar-10 | D22534-312-2010 | 15013 | NN-129-2009 | AFSCME Local 312 | Outsourcing Bargaining Unit Work | | DDOT | $11,910.60 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 09-Mar-10 | D22535-312-2010 | 15014 | NN-113-2009 | Williams, Latosha | Suspension | CSA | DDOT | $333.60 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 22-Mar-10 | D22574-312-2010 | 14976 | OO-2-2010 | Union Policy | Health and Safety | N/A | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 22-Mar-10 | D22576-312-2010 | 14977 | NN-80-2009 | Denham, Alice M | Discrimination in job assignments | | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 22-Mar-10 | D22577-312-2010 | 14978 | NN-110-2009 | Blunt, John R | Unjust dicipline: rep, parking | GAM | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 19-Apr-10 | D22722-312-2010 | 14974 | OO-25-2010 | Washington, Marvin | Suspension | CSA | DDOT | $333.60 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 19-Apr-10 | D22723-312-2010 | 14973 | OO26-2010 | James, Nicole S | Suspension | CSA | DDOT | $333.60 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 18-May-10 | D22908-312-2010 | 15055 | OO-12-2010 | Ransom, Andre M | Reprimand - Careless Work | GAM | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 25-May-10 | D22924-312-2010 | 15099 | OO-16-2010 | James, Nicole S | Suspension | CSA | DDOT | $333.60 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 25-May-10 | D22926-312-2010 | 15100 | OO-15-2010 | Washington, Marvin | Suspension | CSA | DDOT | $333.60 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 01-Jul-10 | D23144-312-2010 | 15101 | OO-50-2010 | Perrin, Eric V | Suspension/Discharge | GAM | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 01-Jul-10 | D23145-312-2010 | 15105 | OO-57-2010 | AFSCME Local 312 | Layoffs and Outsourcing | | DDOT | $21,350.40 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 13-Sep-10 | D23462-312-2010 | 15175 | OO-32-2010 | AFSCME Local 312 | Improper Supervision | | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 13-Sep-10 | D23463-312-2010 | 15174 | OO-13-2010 | Carter, Gyrome | Suspension | CSA | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 13-Sep-10 | D23464-312-2010 | 15177 | OO-39-2010 | Sparks, Giselle | Suspension | GABM | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 13-Sep-10 | D23474-312-2010 | 15176 | OO-38-2010 | AFSCME Local 312 | Sub-Contracting | | DDOT | $250.20 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 13-Sep-10 | D23475-312-2010 | 15179 | OO-41-1984 | Haas, Thomas K | Hours | GAM | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 13-Sep-10 | D23476-312-2010 | 15180 | OO-56-2010 | AFSCME Local 312 | Layoff/Job Elimination | | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 13-Sep-10 | D23477-312-2010 | 15181 | OO-61-2010 | Robinson, Hubbard | Supervisors | Electric Equip Rep | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 13-Sep-10 | D23512-312-2010 | 15182 | OO-67-2010 | Mayes, Charles | P.A. 414 and Workers' Compensation | | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 13-Sep-10 | D23512-312-2010 | 15178 | OO-40-2010 | Hamden, Edward W | Employee Denied Rest-of-Shift Pay | GAM | DDOT | $166.80 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 08-Nov-10 | D23834-312-2010 | 15282 | OO-87-2010 | Union Policy | UNSAFE WORKING CONDITIONS | N/A | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312 | 08-Nov-10 | D23835-312-2010 | 15283 | OO-106-2010 | | OUTSOURCING/ FURLOUGHS | N/A | DDOT | $849,293.64 | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 10-Nov-10 | D23845-312-2010 | 15280 | OO-86-2010 | Union Policy | Threats and unprofessional | N/A | | | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 10-Nov-10 | D23846-312-2010 | 15279 | OO-83-2010 | Union Policy | Unannounced sched change | n/a | | | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 14-Feb-11 | D24142-312-2011 | 15398 | 00-115-2010 | AFSCME Local 312 | Sixth Day Pay | | DDOT | $849,293.64 | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 14-Feb-11 | D24145-312-2011 | 15400 | 00-114-2010 | AFSCME Local 312 | Non-Consecutive Days Off | | | | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 14-Feb-11 | D24146-312-2011 | 15401 | 00-124-2010 | AFSCME Local 312 | Non Consecutive Days Off | | | | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 14-Feb-11 | D24147-312-2011 | 15402 | 00127-2010 | AFSCME Local 312 | Non Consecutive Days Off | | | | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 14-Feb-11 | D24153-312-2011 | 15404 | OO-179-2010 | AFSCME Local 312 | Non Consecutive Days Off | | | | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 14-Feb-11 | D24155-312-2011 | 15405 | PP-6-2011 | AFSCME Local 312 | Non Consecutive Days Off | | | | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 15-Feb-11 | D24148-312-2011 | 15403 | 00-132-2010 | Coleman, Joe D | Non Consecutive Off Days | GAM | | | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 18-Feb-11 | D24181-312-2011 | 15399 | PP-1-2011 | Bolter, Charles | Suspension | Service Guard | | | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 23-Feb-11 | D24188-312-2011 | 15397 | PP-2-2011 | Brooks, Clarence | Suspension | Service Guard | | | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 06-Apr-11 | D24414-312-2011 | 15436 | OO-70-2011 | Haas, Thomas K | Short OT Pay | GAM | DDOT | $125.10 | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 06-Apr-11 | D24416-312-2011 | 15460 | OO-176-2010 | Williams-Gilson, Ramona | Denied Holiday Work | Service Guard | DDOT | $177.36 | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 06-Apr-11 | D24417-312-2011 | 15461 | OO-177-2010 | Williams-Gilson, Ramona | Improper notice of schedule change | Service Guard | | | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 06-Apr-11 | D24421-312-2011 | 15521 | OO-31-2010 | Korona, David S | Denied Union Representation | GAM | | | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 06-Apr-11 | D24427-312-2011 | 15522 | OO-162-2010 | Local 312 | Outsourcing | | DDOT | $2,502.00 | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 06-Apr-11 | D24436-312-2011 | 15523 | OO-163-2010 | Local 312 | Unprofessional management behavior | | | | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25790-312-2012 | 15996 | PP-40-2011 | Davis, Darryl J | Overtime | GAM | DDOT | $125.10 | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25796-312-2012 | 15997 | PP-52-2011 | Williams, Latosha | Overtime | CSA | DDOT | $83.40 | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25797-312-2012 | 15998 | PP-53-2011 | Latoyia Stewart | Overtime | CSA | DDOT | $83.40 | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25801-312-2012 | 15926 | PP-63-2011 | AFSCME Local 312 | Subcontracting | | DDOT | $177.36 | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25804-312-2012 | 15999 | PP-74-2011 | AFSCME Local 312 | Overtime | | DDOT | $8,631.90 | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25805-312-2012 | 15961 | PP-83-2011 | AFSCME Local 312 | Overtime | | DDOT | $8,631.90 | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25809-312-2012 | 16000 | PP-76-2011 | Pierce, Steven | Overtime | GAM | DDOT | $125.10 | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25738-312-2012 | 16001 | PP-77-2011 | Lefevre, John C | Overtime | GAM | DDOT | $125.10 | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25739-312-2012 | 16005 | PP-82-2011 | Waligora, Raymond | Overtime | GAM | DDOT | $125.10 | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25740-312-2012 | 16004 | PP-81-2011 | Murphy, Gerry D | Overtime | GAM | DDOT | $125.10 | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25741-312-2012 | 16003 | PP-80-2011 | Jennings, Christopher | Overtime | GAM | DDOT | $125.10 | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25742-312-2012 | 16002 | PP-78-2011 | Smith, Charles T | Overtime | GAM | DDOT | $125.10 | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor-Case# | # By Which Creditor Identifies Debtor-LocalReff/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312 | 09-Jan-12 | D25744-312-2012 | 16006 | PP-86-2011 | Robinson, John A | Overtime | GAM | DDOT | $125.10 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25750-312-2012 | 16007 | PP-99-2011 | Washington, Marvin | Overtime | CSA | DDOT | $83.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25758-312-2012 | 16008 | PP-117-2011 | Washington, Marvin | overtime | CSA | DDOT | $83.40 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 05-Mar-12 | D25974-312-2012 | 16093 | QQ-27-2012 | Overtime | | | DDOT | $177.36 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 05-Mar-12 | D25980-312-2012 | 16086 | QQ-6-2012 | AFSCME Local 312 | Seniority | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 05-Mar-12 | D25981-312-2012 | 16085 | QQ-5-2012 | AFSCME Local 312 | Work Assignment | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 05-Mar-12 | D25982-312-2012 | 16085 | QQ-5-2012 | AFSCME Local 312 | Sub Contracting | | DDOT | $2,128.32 | ☑ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 05-Mar-12 | D25983-312-2012 | 16083 | QQ-3-2012 | AFSCME Local 312 | Discrimination-Union Activity | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 05-Mar-12 | D25984-312-2012 | 16063 | PP-146-2011 | AFSCME Local 312 | Layoff/Job Elimination | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 05-Mar-12 | D26005-312-2012 | 16060 | PP-130-2011 | Johnson, Matthew | Overtime | Ele Equip Tech | DDOT | $175.20 | ☑ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 06-Mar-12 | D25975-312-2012 | 16065 | QQ-20-2012 | AFSCME Local 312 | Leaves | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 05-Jun-12 | D25988-312-2012 | 16092 | QQ-26-2912 | Glover, Lodiska | Suspension | CSA | DDOT | $333.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 26-Jul-12 | D26538-312-2012 | 16211 | PP-129-2011 | Jennings, Dora J | Overtime | GAM | DDOT | $333.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 26-Jul-12 | D26541-312-2012 | 16208 | QQ-47-2012 | AFSCME Local 312 | Stewards Placed on Weekend Schedule | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 22-Oct-12 | D26787-312-2012 | 16223 | QQ-53-2012 | Local 312 | Seniority | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 22-Oct-12 | D26788-312-2012 | 16234 | QQ-61-2012 | AFSCME Local 312 | Seniority | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 30-Oct-12 | D26798-312-2012 | 16232 | QQ-67-2012 | Dukes, Michelle | Denied LTD benefits | CSA | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 31-Oct-12 | D26797-312-2012 | 16233 | QQ-80-2012 | Spragins, Eric M | Denied LTD benefit | GAM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 09-Nov-12 | D26846-312-2012 | 16230 | QQ-73-2012 | AFSCME Local 312 | Job Vacancy/Posting | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 21-Nov-12 | D26888-312-2012 | 16228 | QQ-74-2012 | Sub Contracting | | | DDOT | $5,838.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 21-Nov-12 | D26889-312-2012 | 16229 | QQ-64-2101 | Ross, Shawn R | Discharge | GAM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 22-Jan-13 | D27025-312-2013 | 16225 | QQ-79-2012 | AFSCME Local 312 | Overtime | | DDOT | $2,128.32 | ☑ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 22-Jan-13 | D27026-312-2013 | 16224 | QQ-93-2012 | Price, Don A | Harassment | Print Shop Assistant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 04-Mar-13 | D27194-312-2013 | 16300 | QQ 104-2012 | Pugh, Squire | S and A Benefit Period | GAM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 04-Mar-13 | D27195-312-2013 | 16302 | QQ 110-2013 | Smith, Derrick | Denied LTD Benefits | CSA | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 04-Mar-13 | D27196-312-2013 | 16318 | RR 1-2013 | AFSCME Local 312 | Faulty Punch Cards | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 5-Dec-13 | L3271-312-13 | | | | Fact Finding - City of Detroit pursuing Fact Finding over our objection | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 11/1/2013 | FactFind |
| 312 | 16-Jun-11 | L2925-312-11 | | C10 L-295 | | MERC ULP Charge - we are an Interested Party - filed by Local 312 and George B. Washington | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 12/7/2010 | ULP |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 457 | 06-Oct-08 | D19888-457-2008 | 14025 | 08-05 | Union | Contracting Out Violation | OA I, II, III, Clerk | Health | $300,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 457 | 06-Oct-08 | D19889-457-2008 | 14026 | 08-04 | Union | Contracting Out | CHA, OA I, II, III | Health | $300,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 457 | 22-Oct-08 | D19958-457-2008 | 14058 | 08-02 | | Involuntary Transfer | Office Assistant II | Health | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 457 | 06-Apr-11 | D24395-457-2011 | 15442 | 10-13 | McAdory, Tammy W | Suspension | Pharmacy Tech | Health | $1,200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 457 | 06-Apr-11 | D24410-457-2011 | 15443 | 10-14 | Local 457 | Contracting out OA Lab | OAI, OAII | Health Clinic | $30,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 457 | 06-Apr-11 | D24411-457-2011 | 15446 | 10-18 | Evans, Linda J | Suspension - 5 Day | OA II | Health | $1,200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 457 | 06-Apr-11 | D24412-457-2011 | 15444 | 10-15 | Evans, Linda J | Involuntary Transfer | Office Assistant II | Health | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 457 | 06-Apr-11 | D24403-457-2011 | 15445 | 10-16 | Local 457 | Contracting out | OAIII | Health-Lab | $30,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 457 | 9-Dec-05 | L1856-457-05 | | C05 H-194 & C06 E-11 | | RE: AFSCME v City of Detroit Health Department 05-525710-CL - SEMHA / MERC #C05 H-194 & UC06 E-013 and Perhaps #09-267634-CL | | | See R.Mack | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 1/18/2006 | ULP |
| 457 | 6-Mar-12 | | | 12-06 | Butler, Fay | Susp-1 Day | Teller | Health Vital Record | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 457 | 28-Jun-05 | | | 04-39 | Scott, Valonza | Susp 5 Days | Bldg Atten | Health | $1,200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 457 | 12-Apr-05 | | | 04-36 | Parnell, Joanne | Susp 10 Days | OAI | Health | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 457 | 23-Nov-08 | | | 08-12 | McAdory, Tammy | Susp 5 Days | Pharmacy Tech | Health | $1,260.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 457 | 9-Sep-12 | | | 12-12 | Butler, Fay | Susp 5 Days | Teller | Health | $1,260.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 18-Jan-06 | D2373-542-2006 | | 12071 | 1010-AUG.05 | James, Jomo | Restore lay-off | Life Guard | Recreation | $167,440.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 14-Jan-08 | D20419-542-2009 | | 14162 | 1007APR08 | Williams, Ahmed | Voluntary Quit | Locker Facility Attendant | Recreation | $14,504.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 14-Feb-08 | D18904-542-2008 | | 13799 | 1023Sep.07 | Burnley, Damian | Discharged | Lifeguard | Recreation | $119,600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 14-Feb-08 | D18905-542-2008 | | 13793 | 1018aug.07 | Seay, Alton | Return to work | Lifeguard | Recreation | $119,600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 07-May-08 | D21104-542-2009 | | 14451 | 10002MAR.09 | Roundtree, Jason | 3-Day Suspension | Play Leader | Recreation | $240.96 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 07-May-08 | D21106-542-2009 | | 14453 | 1008APR.09 | AFSCME Local 542 | Stipulation to Grievance | LFA/Lifeguard | Recreation | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 17-Jun-08 | D19265-542-2008 | | 13886 | 745 Jun 086/21/ | Bailey, Ladenna | Transfer | PMH/PMW | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 25-Jun-08 | D19296-542-2008 | | 13925 | 751JUN08 | Union Policy | Outsourcing Work | Sr. Tree Artisan | GSD | $2,474.82 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 28-Jul-08 | D19486-542-2008 | | 13924 | 738may.08 | Union | Non Bargaining Unit Members doing BU Work | | GSD | $25,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 28-Jul-08 | D19488-542-2008 | | 13888 | 750jun.08 | Willie Jackson | Refused Drug Test | | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 05-Sep-08 | D19697-542-2008 | | 14009 | 1026JUL08 | Drumgoole, Doris | Poor Work Performance | PSA | Recreation | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 12-Sep-08 | D19734-542-2008 | | 14008 | 762AUG.08 | Chamberlain, Johnny (Deceased) | Unfair Treatment | PMH/PMW | GSD | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 12-Sep-08 | D19736-542-2008 | | 14015 | 767AUG.08 | Union | Overtime | | GSD | $21,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 17-Sep-08 | D19851-207-2008 | | 14078 | 1011MAY.08 | Buggs, Antonn | 30-Day Suspension | LFA | | $1,785.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 23-Sep-08 | D19812-542-2008 | | 14011 | 1019JUN08 | Lance Martin | Work Schedule | | Recreation | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 23-Sep-08 | D19816-542-2008 | | 14052 | 1022JUL08 | Walker, Justin V | Holiday | Lifegaurd | Recreation | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 23-Sep-08 | D19817-542-2008 | | 14056 | 1018JUL08 | Garrett, Yaleta | Assignment | Lifegaurd | Recreation | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 23-Sep-08 | D19818-542-2008 | | 14055 | 1025JUL08 | Alston, Marcus | Summer Assginment | Lifeguard | Recreation | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 23-Sep-08 | D19819-542-2008 | | 14054 | 1023JUL08 | Justin Cotton | Summer Assignment | | Recreation | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 23-Sep-08 | D19820-542-2008 | | 14053 | 1020JUL08 | Blount, Christopher | Assignment | LifeGuard | Recreation | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 23-Sep-08 | D19821-542-2008 | | 14051 | 1021JUL08 | Sigler, Kareem | Overtime | Lifeguard | Recreation | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 25-Sep-08 | D19811-542-2008 | | 14005 | 1024JUL06 | Tyler, Sheming | Overtime | Play Leader | Recreation | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 03-Oct-08 | C19884-542-2008 | | 14029 | 1017JUL.08 | Jackson, Lenetta | 3-Day Suspension | Life Guard | Recreation | $276.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 03-Oct-08 | D19885-542-2008 | | 14028 | 1010MAY08 | Rafael Quintanilla | Recall | Life Guard | Recreation | $119,600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 03-Oct-08 | C19886-542-2008 | | 14027 | 1008MAY.08 | Buggs, Antonn | Suspension | | Recreation | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 14-Oct-08 | D19932-542-2008 | | 14030 | 772SEPT.08 | Union | Overtime | | GSD | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 14-Oct-08 | D19934-542-2008 | | 14050 | 777Sept.08 | Jeffrey Rozier | Wages | Laborer A/PMH | GSD | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 14-Oct-08 | D19935-542-2008 | | 14032 | 710APR.13 | Patrick Nolden | Wages | Laborer A/PMH | GSD | $800.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 27-Oct-08 | D20013-542-2008 | | 14070 | 784SEP 08 | David Gordon | 29 1/2 Day Suspension | Tree Artesian Helper | GSD | $3,230.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 27-Oct-08 | D20014-542-2008 | | 14065 | 779 Sep.08 | Dupree, Mario L | 29 1/2 Day Suspension | Tree Artesian Helper | GSD | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/19/2014

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 27-Oct-08 | D20019-542-2008 | 14073 | 788SEP.08 | Greg Nolden | 29 1/2 Day Suspension | Tree Artisan | GSD | $3,652.80 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 27-Oct-08 | D20020-542-2008 | 14071 | 786SEP08 | Daryl Buchanan, Jr. | 29 1/2 Day Suspension | Tree Artisan Helper | GSD | $3,230.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 27-Oct-08 | D20021-542-2008 | 14074 | 789SEP.08 | Dale Green | 29 1/2 Day Suspension | Tree Artisan Helper | GSD | $3,230.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 27-Oct-08 | D20022-542-2008 | 14068 | 782SEP.08 | Lisa Downey | 29 1/2 Day Suspension | Tree Artisan Helper | GSD | $3,230.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 27-Oct-08 | D20026-542-2008 | 14066 | 780SEP.08 | Jerome Goodloe | 29 1/2 Day Suspension | | GSD | $3,230.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 27-Oct-08 | D20027-542-2008 | 14072 | 787SEP.08 | Hayward Prather | 29 1/2 Day Suspension | Treee Artisan Helper | GSD | $3,230.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 27-Oct-08 | D20033-542-2008 | 14067 | 781SEP.08 | Catherine Miller | 29 1/2 Day Suspension | Tree Artisan Helper | GSD | $3,230.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 27-Oct-08 | D20025-542-2008 | 14069 | 783SEPT.08 | Rodney Colston | 29 1/2 Day Suspension | Tree Artisan H elper | GSD | $3,230.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 28-Oct-08 | D20025-542-2008 | 14075 | 790SEP.08 | Dyson, Charmaine L | 29 1/2 Day Suspension | Tree Artisan Helper | GSD | $3,230.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 28-Oct-08 | D20032-542-2008 | 14077 | 1032OCT.08 | Veronica Ruff | Recall | Play Leader | Recreation | $108,160.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 27-Oct-08 | D20033-542-2008 | 14079 | 776SEPT.08 | Terry Jackson | | Laborer A/PMM | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 542 | 10-Dec-08 | D20260-542-2008 | 14118 | 757JUL08 | Nolan, Julita | Overtime | Laborer A/PMH | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 10-Dec-08 | D20261-542-2008 | 14119 | 802NOV08 | Union | Contracted Work | PMH/PMW | GSD | $113,703.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 10-Dec-08 | D20286-542-2008 | 14120 | 7970CT08 | McCrary, Elvin D | | Laborer A/PMH | | $300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 06-Jan-09 | D20361-542-2009 | 14166 | 799OCT.08 | Watson, Anthony | | | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 06-Jan-09 | D20362-542-2009 | 14164 | 794Oct.08 | Union | Discharge | | GSD | $25,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 06-Jan-09 | D20363-542-2009 | 14165 | 798Oct.08 | Earley, Justin R | 2-Day Suspension | Laborer A/PMH | GSD | $214.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 07-Jan-09 | D20364-542-2009 | 14167 | 700JAN.09 | Union | Outsourcing Work | | GSD | $150,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 14-Jan-09 | D20417-542-2009 | 14161 | 1006APR08 | James, Jomo | 3-Day Suspension | Lifeguard | Recreation | $276.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 14-Jan-09 | D20418-542-2009 | 14192 | 1027JUL08 | Nunnery, Larry | Promotion | Lifeguard | Recreation | $95,680.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 14-Jan-09 | D20421-542-2009 | 14159 | 1000JAN08 | Gabriel, Marianna | Layoff | Junior Lifeguard | Recreation | $71,884.80 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 14-Jan-09 | D20423-542-2009 | 14168 | 713MAR08 | Glover, Maletus (Deceased) | Performing Building Attendant Work | PMH/PMW | | $115,398.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 11-Feb-09 | D20690-542-2009 | 14289 | 1034OCT.08 | Guy, Randall C | Written Reprimand | Playleader | Recreation | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 11-Feb-09 | D20692-542-2009 | 14290 | 1038DEC.08 | Dunson, Edwina | Written Reprimand | Lifeguard | Recreation | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 11-Feb-09 | D20696-542-2009 | 14294 | 1000Jan.08 | Gentry, Leonard | Suspension | Life Guard | Recreation | $57,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 20-Feb-09 | D20694-542-2009 | 14292 | 1039DEC.08 | Jackson, Lenetta | Written Reprimand | Life Guard | Recreation | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 03-Mar-09 | D20756-542-2009 | 14299 | 701Jan.09 | AFSCME Local 542 | Wages | | GSD | $900.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 03-Mar-09 | D20757-542-2009 | 14298 | 704Jan.09 | AFSCME Local 542 | Wages | | GSD | $900.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 03-Mar-09 | D20760-542-2009 | 14296 | 703Jan.09 | MCMILLON, PHYLLIS | Wages | | GSD | $150.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 07-May-09 | D21105-542-2009 | 14452 | 1004MAR.09 | Pickens, Taylor | 1-Day Suspension | LFA | GSD | $72.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/10/2014

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalReff#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 09-Sep-09 | D21648-542-2009 | 14678 | 1027JUL.OI | Booth, Coy E | Wages | Life Guard | Recreation | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 09-Sep-09 | D21649-542-2009 | 14709 | 1025JUL.09 | Freeman, Arnold | Availability to Work | Senior Guard | Recreation | $136,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 09-Sep-09 | D21654-542-2009 | 14681 | 1033AUG.09 | Weaver, Bernadine | 30 Day Suspension | LFA | Recreation | $37,200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 09-Sep-09 | D21655-542-2009 | 14710 | 1020JUL.09 | Waters, Javon | Availability for Employment | Senior Guard | Recreation | $136,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 09-Sep-09 | D21656-542-2009 | 14708 | 1017JUL.09 | Williams, Steven | Availability for Employment | Senior Guard | Recreation | $136,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 10-Sep-09 | D21641-542-2009 | 14593 | 732AUG.09 | Stafford, Kim | 29 1/2 Day Suspension | LA/PMM | Recreation | $1,785.06 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 05-Oct-09 | D21753-542-2009 | 14692 | 738SEP.09 | Colbert, Calvin E | ADA | Security Officer | GSD | $136,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 14-Oct-09 | D21795-542-2009 | 14711 | 1038OCT.09 | AFSCME Local 542 | Operational Hours | All | Recreation | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 04-Nov-09 | D21903-542-2009 | 14696 | 748OCT.09 | MCMILLON, PHYLLIS | Denied Vacation Time | PMH/PMW | GSD | $300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 04-Dec-09 | D22049-542-2009 | 14697 | 750NOV.05 | Jones, Clementine | Voluntary Quit | PMH | ESO | $420,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 05-Mar-07 | D3310-542-2007 | 12786 | 761sept.06 | Rieves, Edwin | Contracted Out Work | Service Guard | GSD | $184,454.04 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 20-Mar-07 | D3372-542-2007 | 0 | 765OCT.06 | Dyer, Linda J | 3 DAY SUSPENSION | BUILDING ATTENDANT | | $332.88 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 12-Sep-08 | D19730-542-2008 | 14018 | 2AUG.08 | Bell, Harold F | Out of Class Pay | GAM | GSD | $216,840.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 28-Apr-09 | D21013-542-2009 | 14413 | 708FEB.09 | Belloni, Richard | Vacation Hours | GAM | Fire | $26,688.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 28-Apr-09 | D21016-542-2009 | 14416 | 795Oct.08 | AFSCME Local 542 | Uniform Allowance | | GSD | $21,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 09-Jul-09 | D21392-542-2009 | 14542 | 3MAY.09 | Local 542 AFSCME | Contractual Work | GAM | Fire | $250.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 21-Sep-09 | D21658-542-2009 | 14675 | 1018JUL.09 | Matthews, Wardell | Wages | LFA | Recreation | $250.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 21-Oct-09 | D21833-542-2009 | 14705 | 742SEP.09 | AFSCME Local 542 | Overtime | | GSD | $7,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 16-Apr-10 | D22703-542-2010 | 15021 | 707MAR.10 | Bailey, Ladenna | Attendance Control | PMH/PMW | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 14-Jul-10 | D23224-542-2010 | 15146 | 740JUL.10 | AFSCME Local 542 | Layoff/Vacant Positions | | | $135,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 27-Jul-12 | D26535-542-2012 | 16282 | 1003JUL.12 | Ratliff, James | Suspension | Lifeguard | GSD | $23,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 08-Aug-12 | D26562-542-2012 | 16285 | 718JUL.12 | Wheatley, Oscar | Overtime | PMH/PMW | GSD | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 08-Aug-12 | D26563-542-2012 | 16286 | 1004JUL.12 | AFSCME Local 542 | Non BU Employee dong BU Work | Laborer A/PMH | Recreation | $27,892.80 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 08-Aug-12 | D26564-542-2012 | 16284 | 714JUN.12 | McBrayer, Robert | Suspension | | GSD | $1,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 04-Sep-12 | D26624-542-2012 | 16278 | 1005JUL.12 | AFSCME Local 542 | Safety | Lifeguard | Recreation | $23,920.01 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 13-Sep-12 | D26656-542-2012 | 16297 | 1006AUG.12 | Snowden, Thomas | Suspension | Laborer PMH | GSD | $27,892.80 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 13-Sep-12 | D26656-542-2012 | 16296 | 721AUG.12 | Patterson, Eleanor | Layoff | | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 13-Sep-12 | D26657-542-2012 | 16295 | 719AUG.12 | AFSCME Local 542 | Seniority | | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 13-Sep-12 | D26658-542-2012 | 16294 | 720AUG.12 | AFSCME Local 542 | Seniority | | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 13-Sep-12 | D26659-542-2012 | 16293 | 722AUG.12 | MCMILLON, PHYLLIS | Suspension | | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |