| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 13-Sep-12 | D26660-542-2012 | 16275 | 719AUG.12 | MCMILLON, PHYLLIS | Suspension | PMH/PMW | GSD | $28,308.80 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 18-Sep-12 | D26668-542-2012 | 16273 | 1006SEPT.12 | Local 542 AFSCME | Lay Off; Sub-Contracting | OAII | Recreation | $25,200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 18-Sep-12 | D26669-542-2012 | 16274 | 18SEPT.12 | Local 542 AFSCME | Sub Contracting | Store Keeper | Fire | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 26-Feb-13 | D27125-542-2013 | 16299 | 701FEB.13 | AFSCME Local 542 | Overtime | | GSD | $25,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 09-Jul-09 | D21397-542-2009 | 14543 | 721JUN.09 | Booker, Anesia | 29 1/2 Day Suspension | PMH/PMW | GSD | $3,266.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 10-Aug-10 | D23354-542-2010 | 15161 | 1016JUL.10 | Enabuelle, Shareese | Recall | Life Guard | Recreation | $71,760.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 10-Aug-10 | D23355-542-2010 | 15162 | 1017JUL.10 | Dawson, De'Nekra | Suspension | LFA | Recreation | $46,425.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 17-Sep-10 | D23503-542-2010 | 15168 | 1021AUG.10 | Yelder, Crystal | Discharge | LFA | Recreation | $46,425.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 18-Nov-10 | D23808-542-2010 | 15309 | 1031Oct.10 | Simes, Jenelle | 3 day suspension | Building Attendant | Recreation | $332.88 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 20-Jan-11 | D24046-542-2011 | 15356 | 701JAN.11 | Wilcoxson-Pickens, Leslie | 5-Day Suspension | PMM/PMW | GSD | $596.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 24-Feb-11 | D24209-542-2011 | 15395 | 705FEB.11 | Wilson, Rona A | 10-Day Suspension | PMH | GSD | $1,088.80 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 25-Mar-11 | D24310-542-2011 | 15416 | 1000Mar.11 | Deron Wood | Suspension | Locker Facility Attendant | Recreation | $46,425.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 02-Jun-11 | D24668-542-2011 | 15535 | 717MAY.11 | Wilson, Rona A | 29 1/2 Day Suspension | PMH/PMW | GSD | $3,266.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 04-Aug-11 | D25040-542-2011 | 15714 | 720JUL.11 | Favors, Robert D | Voluntary Quit | Laborer/PMH | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 23-Aug-11 | D25126-542-2011 | 15658 | 1004JUL.11 | Ratliff, James | 3-Day Suspension | Lifeguard | Recreation | $276.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 21-Oct-11 | D25451-542-2011 | 15775 | 730OCT.11 | Brown, Richard | Suspension | PMH/Laborer A | GSD | $56,617.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 22-Feb-12 | D25937-542-2012 | 15977 | 705FEB.12 | Sheard, Daniel | 3-Day Suspension | PMW | GSD | $357.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 12-Sep-08 | D19733-542-2008 | 14014 | 737MAY.08 | Union Policy | Classifications/Seniority | | GSD | ? | ☑ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 23-Sep-08 | D19822-542-2008 | 14013 | 770AUG.08 | Union | Contracting Out | | GSD | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 02-Mar-11 | D24221-542-2011 | 15396 | 706.FEB.01 | AFSCME Local 542 | Sub-Contracting | | GSD | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 14-Jan-09 | D20416-542-2009 | 14160 | 1005APR08 | Brown, Alvin | Threatening Physical Violence | Locker Facility Attendant | Recreation | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 21-Oct-09 | D21835-542-2009 | 14786 | 740SEP.09 | AFSCME Local 542 | Overtime | | Recreation | $575.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 22-Oct-09 | D21831-542-2009 | 14682 | 1035SEP.09 | Thompson, Cristal | Wages | Playleader | Recreation | $250.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 28-Jan-10 | D22366-542-2010 | 14787 | 703JAN.10 | AFSCME Local 542 | Shift and Location | | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 12-Feb-10 | D22406-542-2010 | 14821 | 700JAN.10 | Chamberlain, Johnny (Deceased) | Pay Late | PMH/PMW | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 19-Mar-10 | D22563-542-2010 | 14987 | 708 Mar.10 | UNION POLICY | Transfer | Office Assistant II | GSD | $1,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 26-Mar-10 | D22588-542-2010 | 14985 | 754Dec.09 | Union Policy | Non-bargaining member performing bargaining member work | ALL | GSD | $25,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 20-Apr-10 | D22721-542-2010 | 14983 | 751DEC.09 | Bailey, Ladenna | 3-Day Suspension | PMH/PMW | GSD | $326.64 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 20-Apr-10 | D22716-542-2010 | 14980 | 1040OCT.09 | Drumgoole, Doris | Shift Premium | PSA | Recreation | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 20-Apr-10 | D22717-542-2010 | 14979 | 1043NOV.09 | Boyd-Nails, Bobbie | | Playleader | Recreation | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 06-May-10 | D22823-542-2010 | 15044 | 716APR.10 | | Shift and Location | PM Helper/Worker | GSD | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 11-May-10 | D22877-542-2010 | 15043 | 713APR.10 | Miller, Catherine | Transfer and Promotion | Tree Artesian Helper | GSD | | ☑ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 14-May-10 | D22873-542-2010 | 15084 | 710APR.10 | AFSCME Local 542 | Health Hazards | | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 01-Jun-10 | D22974-542-2010 | 15086 | 717APR.10 | Moore, Derrick | Overtime | Building Attendant | GSD | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 24-Jun-10 | D23133-542-2010 | 15106 | 1004JUN.10 | Todd, Adrienne M | Attendance Review | Lifeguard | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 24-Jun-10 | D23134-542-2010 | 15108 | 1006JUN.10 | Wright, Terrance A | Attendance Review | Lifeguard | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 08-Jul-10 | D23199-542-2010 | 15117 | 732JUN.10 | Reed, Richard E | Pay Rate | Sub-Foreman | GSD | $25,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 14-Jul-10 | D23226-542-2010 | 15126 | 735JUN.10 | AFSCME Local 542 | Contracting Out | | GSD | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 19-Jul-10 | D23263-542-2010 | 15124 | 736JUL.10 | AFSCME Local 542 | Transfer and Promotion | | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 19-Jul-10 | D23265-542-2010 | 15123 | 737JUL.10 | AFSCME Local 542 | Violation of Grievance Procedure | | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 27-Jul-10 | D23296-542-2010 | 15128 | 743JUL.10 | May Harry, Jr. | Reprimand | Laborer A PMH | GSD | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 31-Aug-10 | D23429-542-2010 | 15167 | 1020AUG.10 | Hayes, Clara R | 30-Day Suspension | PSA | Recreation | $46,425.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 21-Sep-10 | D23556-542-2010 | 15200 | 751AUG.10 | AFSCME Local 542 | Overtime | | GSD | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 22-Sep-10 | D23556-542-2010 | 15170 | 1023SEPT.10 | Williams, Steven | Wages | Life Guard | Recreation | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 24-Sep-10 | D23568-542-2010 | 15203 | 755SEPT.10 | May, Harry | Overtime | Laborer A/PMH | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 24-Sep-10 | D23568-542-2010 | 15126 | 736JUN.10 | AFSCME Local 542 | Contracting Out | PMW | GSD | $1,190.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 24-Sep-10 | D23570-542-2010 | 15204 | 1028SEPT.10 | AFSCME Local 542 | Violation of Grievance Procedure | | | | ☑ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 27-Sep-10 | D23569-542-2010 | 15126 | 735JUN.10 | AFSCME Local 542 | Sub-Contracting | | GSD | $126,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 06-Oct-10 | D23610-542-2010 | 15238 | 757SEPT.10 | MCMILLON, PHYLLIS | Violation of Grievance Procedure | PMH/PMW | GSD | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 21-Oct-10 | D23661-542-2010 | 15259 | 1027SEPT.10 | Brown, Darryl E | Suspension | Play Leader | Recreation | $64,896.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 21-Oct-10 | D23663-542-2010 | 15239 | 756SEPT.10 | Wilkerson, Alvin | Overtime | PMH/PMW | Recreation | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 21-Oct-10 | D23664-542-2010 | 15261 | 7610CT.10 | Smith, Bradley | 3-Day Suspension | 3-Day Suspension | GSD | $341.52 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 04-Nov-10 | D23777-542-2010 | 15292 | 769OCT.10 | Thomasetta McClendon | recall | PMH/ PMW | GSD | $84,926.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 04-Nov-10 | D23779-542-2010 | 15286 | 7600ct.10 | Wilcoxson-Pickens, Leslie | overtime | PMH/PMW | GSD | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 12-Nov-10 | D23774-542-2010 | 15307 | 1033Oct.10 | Johnson, Angela R | Inaduectenly laid off | LFA | GSD | $46,425.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 18-Nov-10 | D23810-542-2010 | 15310 | 1032Oct.10 | Union Policy | Lay-off | | Recreation | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 18-Nov-10 | D23807-542-2010 | 15308 | 10200Ct.10 | THOMPSON, TERSHELL | wages | play leader | Recreation | $22,880.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Rec'd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 20-Jan-11 | D24044-542-2011 | 15358 | 702JAN.11 | Haynesworth, Rosemary | 3-Day Suspension | PMM/PMW | Recreation | $357.60 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 542 | 09-Feb-11 | D24115-542-2011 | 15391 | 79SDEC.10 | Williams, Julius | Violation of Grievance Grievance | Building Attendant | GSD | $1,000.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 542 | 09-Feb-11 | D24116-542-2011 | 15392 | 1JAN.11 | AFSCME Local 542 | Non Bargaining Unit Member Performing Bargaining Unit Work | | Fire | $900.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 542 | 09-Feb-11 | D24118-542-2011 | 15373 | 1000JAN.11 | Patton, Jonathan | Suspension | Life Guard | Recreation | $47,840.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 542 | 25-Feb-11 | D24210-542-2011 | 15394 | 704FEB.11 | Johnson, James | Suspension | Laborer A | GSD | $748,084.90 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 542 | 09-Mar-11 | D24248-542-2011 | 15407 | 708FEB.11 | Johnson, Angelo | Written Reprimand-Tardiness | | GSD | | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 542 | 02-Jun-11 | D24665-542-2011 | 15512 | 21MAY.11 | AFSCME Local 542 | Non Bargaining Members | | Fire | $900.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 542 | 02-Jun-11 | D24666-542-2011 | 15550 | 714MAY.11 | AFSCME Local 542 | Contracting Out Work | | GSD | $126,000.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 542 | 02-Jun-11 | D24667-542-2011 | 15551 | 715.MAY.11 | AFSCME Local 542 | Contracting Out Work | | GSD | $126,000.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 542 | 05-Jul-11 | D24832-542-2011 | 15570 | 24MAY.11 | AFSCME Local 542 | Violation of Grievance Procedure | GAM | Fire | $900.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 542 | 05-Jul-11 | D24833-542-2011 | 15571 | 25MAY.11 | AFSCME Local 542 | Violation of Grievance Procedure | GAM | Fire | $900.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 542 | 05-Jul-11 | D24834-542-2011 | 15569 | 23MAY.11 | AFSCME Local 542 | Violation of Grievance Procedure | GAM | Fire | $900.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 542 | 19-Jul-11 | D24930-542-2011 | 15597 | 1001MAY.11 | Walker, Jonathan | No Work Status | Life Guard | | | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 542 | 04-Aug-11 | D25042-542-2011 | 15713 | 719JUL.11 | Simpson, Garrick | 3-Day Suspension | PMH/PMW | GSD | $380.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 542 | 04-Aug-11 | D25045-542-2011 | 15743 | 6JULY.11 | Powell, David A | Overtime | GAM | Fire | $1,750.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 542 | 04-Aug-11 | D25046-542-2011 | 15741 | 3JUL.11 | AFSCME Local 542 | Violation of Grievance Procedure | | Fire | $150.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 542 | 04-Aug-11 | D25047-542-2011 | 15742 | 5JUL.11 | AFSCME Local 542 | Violation of Grievance Procedure | | Fire | $150.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 542 | 04-Aug-11 | D25048-542-2011 | 15740 | 2JUL.2011 | Powell, David A | Overtime | GAM | Fire | $245.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 542 | 23-Aug-11 | D25127-542-2011 | 15661 | 1006AUG.11 | AFSCME Local 542 | Wages | | Recreation | $115,000.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 542 | 23-Aug-11 | D25128-542-2011 | 15745 | 8JUL.11 | AFSCME Local 542 | Overtime | GAM | Fire | $380.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 542 | 23-Aug-11 | D25129-542-2011 | 15746 | 9JUL.11 | Powell, David A | Overtime | GAM | Fire | $380.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 542 | 06-Sep-11 | D25209-542-2011 | 15716 | 722JUL.11 | Lytle, Lori Ann | Overtime | Laborer PMH | GSD | $386.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 542 | 06-Sep-11 | D25210-542-2011 | 15715 | 721JUL.11 | Lytle, Lori Ann | Overtime | Laborer A/PMH | GSD | $380.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 542 | 08-Sep-11 | D25211-542-2011 | 15712 | 718JUL.11 | Saxton, Thomasetta | Overtime | Laborer A/PMH | GSD | $380.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 542 | 08-Sep-11 | D25237-542-2011 | 15718 | 724AUG.11 | Robinson, Lucreasia | Suspension | Laborer A/PMH | GSD | $1,100.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |

By 324uoe-aficio/

Prepared by Tangie Davis-Johnson 2/19/2014

13-53846-swr    Doc 4276-2    Filed 05/13/14    Entered 05/13/14 17:09:39    Page 3 of 43

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 08-Sep-11 | D25238-542-542 | 15700 | 1012SEP.11 | AFSCME Local 542 | Violation of Grievance Procedure | | Recreation | $150.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 12-Sep-11 | D25245-542-2011 | 15720 | 727SEP11 | AFSCME Local 542 | Violation of Grievance | Bldg. Attendant | GSD | $106.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 16-Sep-11 | D25267-542-2011 | 15701 | 101SSEPT.11 | Sims, Howard | Promotion | Lifeguard | Recreation | $5,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 16-Sep-11 | D25269-542-2011 | 15699 | 1010AUG.11 | Titus, Kiandra | Overtime | Play Leader | Recreation | $120.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 22-Sep-11 | D25323-542-2011 | 15719 | 726AUG.11 | AFSCME Local 542 | Contracting Out | Building Attendants | GSD | $3,000,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 04-Oct-11 | D25407-542-2011 | 15750 | 4SEPT.11 | Powell, David A | Overtime | GAM | Fire | $960.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 04-Oct-11 | D25408-542-2011 | 15748 | 2SEPT.11 | AFSCME Local 542 | Contracting Out | GAM | Fire | $650,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 04-Oct-11 | D25409-542-2011 | 15747 | 13SEPT.11 | AFSCME Local 542 | Sub-Contracting | GAM | Fire | $3,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 04-Oct-11 | D25410-542-2011 | 15749 | 3SEPT.11 | AFSCME Local 542 | Sub Contracting | | Fire | $3,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 21-Oct-11 | D25450-542-2011 | 15774 | 729SEPT.11 | AFSCME Local 542 | Vacation | | GSD | $4,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 26-Oct-11 | D25481-542-2011 | 15788 | 1021SEPT.11 | Quintanilla, Rafel | Layoff | Life Guard | Recreation | $78,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 26-Oct-11 | D25482-542-2011 | 15782 | 733OOCT.11 | AFSCME Local 542 | City Violated BFR Policy | | GSD | $3,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 26-Oct-11 | D25484-542-2011 | 15785 | 1016SEPT.11 | Austin, Brandi | Wages | 1016sept.11 | Recreation | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 26-Oct-11 | D25485-542-2011 | 15786 | 1018SEPT.11 | Holmes, Dennis L | Wages | Life Guard | Recreation | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 26-Oct-11 | D25486-542-2011 | 15784 | 1014SEPT.11 | Guy, Starr | Wages | Play Leader | Recreation | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 26-Oct-11 | D25487-542-2011 | 15787 | 1019SEPT.11 | Stovall, Patricia | Overtime | Play Leader | Recreation | $120.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 27-Oct-11 | D25483-542-2011 | 15783 | 1013SEPT.11 | Weems, Tiffani | Written Reprimand | Life Guard | Recreation | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 01-Nov-11 | D25512-542-2011 | 15842 | 732OCT.11 | Ford, Keshia J | Attendance Monitoring | | PMH/PMW | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 01-Nov-11 | D25513-542-2011 | 15840 | 731OCT.11 | Mack, Rodney | Attendance Monitoring | | PMH/PMW | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 08-Nov-11 | D25545-542-2011 | 15841 | 735NOV.11 | AFSCME Local 542 | Violation of Grievance Procedure | | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 02-Apr-12 | D26121-542-2012 | 16097 | 706APR12 | AFSCME Local 542 | Other | Mechanics | GSD | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 18-Apr-12 | D26206-542-2012 | 16098 | 708APR.12 | AFSCME Local 542 | Violation of Grievance Procedure | Tree Artisan & Helper | GSD | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 18-Apr-12 | D26203-542-2012 | 16100 | 9 MAR.12 | AFSCME Local 542 | Sub Contracting | | Fire | $40,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 15-May-12 | D26277-542-2012 | 16127 | 1002APR.12 | Brown, Cassondra | Layoff | | Recreation | $34,320.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 15-May-12 | D26278-542-2012 | 16131 | 709APRI.12 | Smith, Bradley | Written Reprimand | Assistant Storekeeper | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 15-May-12 | D26279-542-2012 | 16132 | 710APR.12 | AFSCME Local 542 | Sub-Contracting/Staffing | | GSD | $25,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 16-Oct-12 | D26774-542-2012 | 16253 | 1008OCT.12 | Benson, Marico | Layoff | Play Leader | Recreation | $25,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 07-Dec-12 | D26913-542-2012 | 16243 | 727DEC.12 | AFSCME Local 542 | Violation of Grievance Procedure | | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 07-Dec-12 | D26915-542-2012 | 16245 | 726NOV.12 | Hobbs, Mark L | Suspension | Laboer A PMH | GSD | $250.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/19/2013

tfj:324/aloe-aflcio/

13-53846-tit   Doc 4276-2   Filed 05/12/14   Entered 05/12/14 17:07:38   Page 426 of 763

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 21-Dec-12 | D26946-542-2012 | 16254 | 1010DEC.12 | AFSCME Local 542 | Other | | Recreation | $120,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 21-Dec-12 | D26947-542-2012 | 16238 | 730DEC.12 | AFSCME Local 542 | Other | | Recreation | $100,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 21-Dec-12 | D26948-542-2012 | 16252 | 1009DEC.12 | AFSCME Local 542 | Other | | Recreation | $100,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 21-Dec-12 | D26949-542-2012 | 16239 | 729DEC.12 | Rogers, Curtis | Suspension | Tree Arttisan | GSD | $4,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 21-Dec-12 | D26950-542-2012 | 16240 | 728DEC.12 | AFSCME Local 542 | Other | | GSD | $3,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 21-Dec-12 | D26951-542-2012 | 16241 | 729DEC.12 | AFSCME Local 542 | Other | | GSD | $4,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 01-Feb-13 | D27068-542-2013 | 16237 | 700Jan.13 | AFSCME Local 542 | Wages | | GSD | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 17-Sep-09 | D21687-542-2009 | 14785 | 1SEPT.09 | Vinson, Zaphilia | Layoff Notification | Office Assistant II | Fire | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 23-May-11 | D24628-542-2011 | 15534 | 716MAY11 | Alvon Vaughn | Substance Abuse | Laborer A/PMH | GSD | $123,968.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 17-Apr-08 | D19120-542-2008 | 13798 | 1mar.08 | | Position Recall | Sr. Clerk | | $158,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 05-Jan-10 | D22156-542-2010 | 14757 | 1NOV.09 | Gajewski, Sandra A | Overtime | Painter/Striper | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 16-Dec-10 | D23892-542-2010 | 15305 | 5Dec.10 | | special conference | | | $900.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 28-Mar-11 | D24311-542-2011 | 15419 | 5Mar.11 | | Union Policy | | GAM | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 28-Mar-11 | D24321-542-2011 | 15418 | 6Mar.11 | Union Policy | Non Bargaining Unit Members Performing BU Work | | GAM | $30,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 28-Mar-11 | D24322-542-2011 | 15417 | 7mar.11 | Union Policy | Non B.U. performing B.U. work | | GAM | $33,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 23-May-11 | D24625-542-2011 | 15510 | 19APR11 | Union Policy | Non-bargaining unit members doing BU work. | | | $35,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 23-May-11 | D24626-542-2011 | 15509 | 16APR11 | Union Policy | Non BU members doing BU work | | | $35,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 23-May-11 | D24627-542-2011 | 15508 | 1APR11 | Union Policy | Non BU members doing BU work. | | | $35,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 23-May-11 | D24629-542-2011 | 15548 | 712MAY11 | Scott, James M | Wages | | PMH/PMW | $15,496.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 25-Jul-11 | D24978-542-2011 | 15626 | 30JUN.11 | AFSCME Local 542 | Violation of Contract | | | $300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 25-Jul-11 | D24979-542-2011 | 15623 | 27JUN.11 | AFSCME Local 542 | Violation of Contract | | | $600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 25-Jul-11 | D24980-542-2011 | 15624 | 28JUN.11 | AFSCME Local 542 | Violation of Contract | | | $900.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 25-Jul-11 | D24982-542-2011 | 15622 | 26JUN.11 | AFSCME Local 542 | Overtime | | | $900.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 25-Jul-11 | D24983-542-2011 | 15621 | 25JUN.11 | AFSCME Local 542 | Overtime | | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 25-Jul-11 | D24984-542-2011 | 15628 | 4JUL.11 | AFSCME Local 542 | Violation of Contract | | | $900.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 25-Jul-11 | D24985-542-2011 | 15627 | 15JUL.11 | Gajewski, Sandra A | Violation of Contract | Painter Letterer | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 22-Sep-11 | D25322-542-2011 | 15738 | 11AUG.11 | McGhee, Darrol | Overtime | | GAM | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 22-Sep-11 | D25324-542-2011 | 15739 | 10AUG.11 | AFSCME Local 542 | Non-Bargaining Members Doing Bargaining Unit Work | | GAM | $900.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 01-Nov-11 | D25511-542-2011 | 15839 | 11SEPT.11 | AFSCME Local 542 | Violation of Grievance Procedure | | | $900.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 21-Nov-11 | D25630-542-2011 | 15856 | 734Oct.11 | Clark, Gregory | Wages | Laborer A/ PMH | | $15,496.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 16-Mar-12 | D26034-542-2012 | 16013 | 4FEB.12 | AFSCME Local 542 | Sub Contracting | | | $900.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 16-Mar-12 | D26035-542-2012 | 16014 | 5FEB.12 | AFSCME Local 542 | Sub Contracting | | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 16-Mar-12 | D26036-542-2012 | 16010 | 1FEB.12 | AFSCME Local 542 | Sub Contracting/Work Transfer | | | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 16-Mar-12 | D26037-542-2012 | 16012 | 3FEB.12 | AFSCME Local 542 | Sub Contracting | | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 16-Mar-12 | D26038-542-2012 | 16011 | 2FEB.12 | AFSCME Local 542 | Sub Contracting/Work Transfer | | Fire | $1,600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 18-Apr-12 | D26205-542-2012 | 16101 | 14AUG.11 | McGhee, Darrol | Overtime | GAM | Fire | $280.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 18-Apr-12 | D26201-542-2012 | 16099 | 6MAR.12 | AFSCME Local 542 | Sub Contracting | | Fire | $1,600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 10-May-12 | D26258-542-2012 | 16128 | 8MAR.12 | AFSCME Local 542 | Sub-Contracting | GABM | Fire | $2,400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 15-May-12 | D26274-542-2012 | 16129 | 10APR.12 | AFSCME Local 542 | Sub-Contracting | GABM | Fire | $2,400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 15-May-12 | D26275-542-2012 | 16130 | 11APR.12 | AFSCME Local 542 | Sub-Contracting | GABM | Fire | $2,400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 06-Jul-12 | D26485-542-2012 | 16204 | 12JUN.12 | AFSCME Local 542 | Sub Contracting | | Fire | $2,400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 06-Jul-12 | D26486-542-2012 | 16202 | 13JUN.12 | AFSCME Local 542 | Sub Contracting | GAM | Fire | $2,400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 06-Jul-12 | D26487-542-2012 | 16203 | 14JUN.12 | AFSCME Local 542 | Sub Contracting | GAM | Fire | $2,400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 06-Jul-12 | D26488-542-2012 | 16204 | 15JUN.12 | AFSCME Local 542 | Sub-Contracting | GAM | Fire | $2,400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 06-Jul-12 | D26489-542-2012 | 16205 | 16JUN.12 | AFSCME Local 542 | Sub-Contracting | GAM | Fire | $2,400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 21-Dec-12 | D26944-542-2012 | 16250 | 19DEC.12 | AFSCME Local 542 | Other | | Fire | $15,550.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 21-Dec-12 | D26945-542-2012 | 16251 | 20DEC.12 | AFSCME Local 542 | Other | | Fire | $821,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 27-Dec-12 | D26982-542-2012 | 16247 | 21 Dec.12 | UNION POLICY | Rec. of Union, Union Rights, Contract Work, Maintenance of Condition and all other Contracts. | ALL | Fire | $3,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 27-Dec-12 | D26983-542-2012 | 16246 | 22 Dec.12 | UNION POLICY | Longevity pay, Management Rights & Responsibilities and Unfair Treatment | ALL | Fire | $240,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 05-Feb-13 | D27089-542-2013 | 16248 | 1JAN.13 | AFSCME Local 542 | Promotion | | Fire | $15,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 05-Feb-13 | D27090-542-2013 | 16249 | 2JAN.13 | Mahone, Reginald | Insurance Coverage | GAM | Fire | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 30-Jul-07 | D17743-542-2007 | 13364 | 70BApr.07 | Union Policy | Contractual Work | | GSD | $500,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 15-Aug-07 | D17761-542-2007 | 13361 | 721Jun.07 | Dalton, Willie | Crew leader | PMH/Worker | GSD | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 15-Aug-07 | D17764-542-2007 | 13360 | 736July.07 | Union Policy | Sub Assignment | | GSD | | ☑ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/19/2013

13-53846-swr   Doc 4276-2   Filed 05/12/14   Entered 05/12/14 17:07:39   Page 24 of 43

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 15-Aug-07 | D17766-542-2007 | 13385 | 1012July.07 | McGowan, Florette | Wages | Playleader | Recreation | $2,000.00 | ☑ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 15-Aug-07 | D17767-542-2007 | 13384 | 1011July.07 | Asberry, Lorraine | Wages | Playleader | Recreation | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 27-Aug-07 | D17748-542-2007 | 13387 | 1013Aug.07 | James, Jomo | Promotion | Lifeguard | Recreation | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 14-Nov-07 | D18079-542-2007 | 13447 | 759Sept.07 | Booker, Anesia | Wages | PMH | | $3,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 27-Mar-08 | D18981-542-2008 | 13801 | 705jan.08 | Mckinley Suell | 29 1/2 day suspension | PMH | GSD | $3,266.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 01-Jul-08 | D19312-542-2008 | 13841 | 727May.08 | Union | Conditions of Work/Pesticide License | | GSD | | ☑ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 03-Jul-08 | D19347-542-2008 | 13840 | 752jul.08 | Union Policy | Outsourcing Meyer Nursey | | GSD | | ☑ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 05-Aug-08 | D19644-542-2008 | | 717Mar.08 | MCMILLON, PHYLLIS | wages | PMH/PMW | GSD | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 14-Aug-08 | D19634-542-2008 | 13915 | 754Jul.08 | Hobbs, Mark L | 7 day suspension | PMH/PMW | GSD | $953.33 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 14-Aug-08 | D19635-542-2008 | 13914 | 755Jul.08 | Reed, Richard E | 3 day suspension | PMW | GSD | $326.64 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 22-Aug-08 | D19652-542-2008 | 13949 | 746JUNE08 | Union | Non-Bargaining Unit Work | | GSD | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 22-Aug-08 | D19654-542-2008 | 13948 | 747JUN08 | Union | Breaks | | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 28-May-09 | D21242-542-2009 | 14471 | 715apr.09 | WILCOXSON PICKENS, LESLIE | attendance control | pmh/pmw | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 28-May-09 | D21243-542-2009 | 14469 | 712Feb.09 | Union Policy | non-bargaining members performing bargaining members work. | ALL | GSD | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 28-May-09 | D21244-542-2009 | 14470 | 714apr.09 | Union Policy | overtime | | GSD | | ☑ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 22-Jun-09 | D21330-542-2009 | 14521 | 718May.09 | Union Policy | overtime | ALL | GSD | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 10-Sep-09 | D21643-542-2009 | 14592 | 730AUG.09 | AFSCME Local 542 | Refuse to Bargain | All | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 02-Nov-05 | D2102-542-2005 | 11933 | 719may.05 | Willie Jackson | Out of class | Laborer A | | $223,142.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 23-Jan-07 | D3243-542-2007 | 12791 | 738/JUNE.06 | ADRIANNE CADWELL | DISCIPLINE NO UNION REP. | BUILDING ATTENDANT | | $332.88 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 20-Mar-07 | D3367-542-2007 | 0 | 766OCT.06 | Watson, Anthony | | | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 20-Mar-07 | D3373-542-2007 | 0 | 771OCT.06 | LAWANDA SALISBURY | ATTENDANCE | | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 23-May-07 | D3456-542-2007 | 13036 | 1001Jan. 2007 | Donnel Roberson | | LFA | Recreation | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 18-Nov-10 | D23809-542-2010 | 15293 | 770Oct.10 | Bradley Smith | assistant storekeeper | | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 14-Oct-09 | D21790-542-2009 | 14698 | 745OCT.09 | AFSCME Local 542 | Unilateral Change to Contract | Building Attendant Series | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 05-Jan-10 | D22161-542-2010 | 14753 | 12DEC.09 | AFSCME Local 542 | Non-BU Members Doing BU Work | | Fire | $25,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 05-Jan-10 | D22162-542-2010 | 14752 | 7NOV.09 | AFSCME Local 542 | Non BU Members Performing BU Work | | Fire | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 05-Jan-10 | D22163-542-2010 | 14751 | 11NOV.09 | AFSCME Local 542 | Overtime | | Fire | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 28-Jan-10 | D22367-542-2010 | 14788 | 70JJAN.10 | Rieves, Edwin | Vacation Pay | Service Guard General | | $14,188.80 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 28-Jan-10 | D22368-542-2010 | 14789 | 702JAN.10 | Rieves, Edwin | Uniform Allowance | Service Guard General | | $1,050.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 05-Nov-10 | D23790-542-2010 | 15286 | 76OOct.10 | Wilcoxson-Pickens, Leslie | overtime | PMH/PMW | GSD | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 05-Nov-10 | D23791-542-2010 | 15289 | 76GOct.10 | Union Policy | Vehicle Safety | Blg Att | GSD | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 15-Nov-10 | D23775-542-2010 | 15294 | 771Nov.10 | Union Policy | Special Conference | PMH | GSD | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 18-Nov-10 | D23811-542-2010 | 15291 | 768Oct.10 | Union Policy | Layoff | ALL | GSD | $3,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 23-Nov-10 | D23816-542-2010 | 15295 | 772Nov.10 | MCMILLON, PHYLLIS | Wages | Wages | GSD | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 20-Dec-10 | D23908-542-2010 | 15547 | 16Dec.10 | Union Policy | Special Conference | ALL | Fire | $1,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 20-Dec-10 | D23909-542-2010 | 15529 | 17Dec.10 | Union Policy | Special Conference | | Fire | $18,720.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 28-Dec-10 | D24010-542-2010 | 15322 | 1036Dec.10 | Hunter, Senoj | Oral Reprimand | Play Leaders | Recreation | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 03-Jan-11 | D24011-542-2011 | 15321 | 774Dec.10 | Olivia Hubert | | Floriculturist | GSD | $18,720.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 03-Jan-11 | D24013-542-2011 | 15319 | 15Dec.10 | Union Policy | | Store Keeper | Fire | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 28-Apr-11 | D24701-542-2011 | 15530 | 11April1 | Union Policy | NB-Member performing bargining member work. | | Fire | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 28-Apr-11 | D24702-542-2011 | 15533 | 14Apr.11 | Union Policy | Non-bargaining members working b.work | | Fire | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 28-Apr-11 | D24703-542-2011 | 15532 | 13Apr.11 | Union Policy | Non bargaining member performing braging member work. | | Fire | $350.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 28-Apr-11 | D24704-542-2011 | 15531 | 12Apr.11 | Union Policy | Non-bargaining member performing bargaining member work. | | Fire | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 03-Jan-13 | D26994-542-2013 | 16235 | 724Oct.12 | UNION POLICY | Clothing and Uniform Allowances, Purpose and Intent | ALL | GSD | $42,350.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 27-Nov-07 | L2234-542-07 | | C07 H-187 & 774DEC.07 | | ULP on Subcontracting of work done by AFSCME building grounds and maintenance | | | See R.Mack | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 8/14/2007 | ULP |
| 542 | 26-Sep-08 | L2390-542-08 | | | | Supplemental ULP - unilateral changes in General Services department without bargaining | | | See R.Mack | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | ULP |
| 542 | 15-Jan-09 | L2426-542-09 | | C09 E-078 | | ULP Request for failure to respond to requests for information | | | See R.Mack | ☑ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 5/22/2009 | ULP |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 8/12/2011 12-Aug-05 | L2952-542-11 D-2049-542-01-05 | | C11 K-201 | Union Policy | Use of Apparatus Emergency Mechanic who are not members of Local 542 (DFFA) 05/21/12: Appearance for Teri L. Dennings at Miller Cohen PLC 3/12/12: APPEARANCE FOR RICHARD MACK AND BRUCE MILLER | | Fire | | ☒ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 11/22/2011 6/27/06 | ULP Arb Award |
| 542 | 6-Oct-11 | L2964-542-11 | | 7-CA-068815 | | ULP - Improper Layoff Notification | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 11/8/2011 | ULP |
| 542 | 30-Jan-13 | L3173-542-13 | | 7-CA-108203 | | Employer closed then Reopened, failing to recognize the Successor Clause and to recognize the Union | Not a City of Detroit Case | Science Center | | ☒ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 6/27/2013 | ULP |
| 542 | 2-Apr-13 | L3195-542-13 | | | | Employer refused to hear 2 grievances | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 9/26/2013 | ULP |
| 542 | 718-May-05 | | 11671 | | See Supporting Documents | | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 1031-Sep-98 | | 8408 | | See Supporting Documents | | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | | | | | Smith, Charles | See Supporting Documents | | | $15,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/15/2014

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 836 | 24-Apr-07 | D3382-836-2007 | 13038 | 02-100-07 | UNION POLICY | SHIFT & LOCATION | ALL | Recreation | $10,452,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 836 | 21-Sep-11 | D25319-836-2011 | 15695 | 07-100-11 | Lawrence, Russell | Discharge | Recreation Leader | Recreation | $86,905.93 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 836 | 05-May-03 | D461-836-2003 | 10373 | 03-30 | Union Policy | Suspension | All | Recreation | $22,000,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 836 | 01-Jul-05 | D1939-836-2005 | 11835 | 2005-06-200 | Kokoszka, Valerie | Out of Class Promotion | Rec. Inst. | Recreation | $6,700.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 836 | 01-Jul-05 | D1940-836-2005 | 11834 | 2005-06-300 | Kokoszka, Valerie | Overtime | Rec. Inst. | Recreation | $1,451.68 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 836 | 19-Jul-10 | D23250-836-2010 | 15147 | 10-100-05-08 | Williams, Michael | Vacation Time | Swim Instructor | Recreation | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 836 | 28-Mar-11 | D24323-542-2011 | 15415 | 3-600-2011 | Union Policy | Shift premium | ALL | Recreation | $900,000.43 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 836 | 26-Apr-11 | D24491-836-2011 | 15431 | 3-400-2011 | Jones, Kim | Denial of Sick time | Swim Isnt. | Recreation | $600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 836 | 26-Apr-11 | D24493-836-2011 | 15430 | 3-300-2011 | Union Policy | Release time | ALL | Recreation | $23,796.23 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 836 | 26-Apr-11 | D24494-836-2011 | 15429 | 3-200-2011 | Wolfe, Henry | Out of class payment | Rec. Inst. | Recreation | $5,520.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 836 | | | | | Hardiman, Loretta | Denial Health Coverage | Rec. Inst. | Recreation | $14,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 836 | | | | | Wolfe, Henry | Out of Class Payment | Rec. Inst. | Recreation | $36,607.05 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 836 | | | | 2012 | Donald, Robert | Discharge | | Recreation | $43,334.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 917 | 3-Oct-13 | L3258-917-13 | | D13 J-0818 | | Outstanding Issues in Negotiations | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | Fact Find |
| 917 | 6-Mar-13 | L3183-917-13 | | C13 C-045 | | Employer unilaterally implemented changes in the reappointment application for the bailiffs and court officers in violation of the Local's Collective Bargaining Agreement. | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | ULP |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1023 | 12-Jan-08 | D18935-1023-2008 | 13776 | DPD27-07 | Sullivan, Shavon R | 30 day suspension | | | $3,472.08 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 24-Apr-08 | D19138-1023-2008 | 13809 | ESO#30-07 | Williams, Kim | Oral Reprimand | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 03-Jul-08 | D19290-1023-2008 | 13816 | DPD 16-08 | Janice Richardson | 30-Day Suspension - Discharge | | | $140,665.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 26-Aug-08 | D19663-1023-2008 | 13926 | ESO 04-08 | Anderson, Bette K | Oral Reprimand | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 05-Sep-08 | D19700-1023-2008 | 13970 | DPD 20-08 | Buford, Darlena D. | 10-Day Suspension | P/P Clerk | | $1,157.06 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 05-Sep-08 | D19701-1023-2008 | 13971 | DPD 19-08 | Bridget Murriel | Reversion | Sr. P/P Clerk | | $21,120.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 05-Sep-08 | D19704-1023-2008 | 14019 | ESO 11-08 | Pennington, Sheila | Unfair Treatment | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 12-Sep-08 | C19737-1023-2008 | 14023 | DPD 21-08 | Robinson, Patricia | Overtime | Identification Tech. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 22-Jun-09 | D21328-1023-2009 | 14545 | ESO 09-09 | Myles, Marquita | attendance - unjust 1 day susp | ESO | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 28-Oct-09 | D21874-1023-2009 | 14614 | DPD 15-09 | AFSCME Local 1023 | Vendor Service | | | $93,600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 23-May-07 | D3458-1023-2007 | 13057 | LL-28-2007 | | Denied out-of-class pay | Assistant Storekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 14-Oct-09 | D21798-1023-2009 | 14633 | 22-09 | AFSCME Local 1023 | Change of Working Conditions | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 21-Oct-09 | D21820-1023-2009 | 14632 | 27-09 | AFSCME Local 1023 | Managent not giving proper layoff notice. | Building Attendant A | 2 wks pay was remedy - asked for unk #laid off @unk rate | $6,400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 28-Apr-10 | D22749-1023-2010 | 15056 | SPJ 32-09 | Ayers-Johnson, Lolita | Status Change | Clerk | | $6,988.08 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 08-Sep-10 | D23457-1023-2010 | 15164 | 08-10 | Coss, Pedro D | Improper Layoff Notice | Radio Maintenance Technician | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 08-Sep-10 | D23459-1023-2010 | 15165 | DPD 09-10 | AFSCME Local 1023 | Layoffs/Outsourcing | Radio Maintenance Technicians | | $1,368,432.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 08-Sep-10 | D23460-1023-2010 | 15166 | DPD 10-10 | Hall, Charnell T | 1-Day Suspension | Office Assistant III | | $116.88 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 02-Mar-11 | D24220-1023-2011 | 15387 | DPD 03-10 | Woods, Lillian D | Possible Threat | Ident Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 14-Apr-11 | D24446-1023-2011 | 15469 | ESO 11-11 | Cunningham, Adrienne | Medical Insurance | ESO | | $250.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 21-Apr-11 | D24489-1023-2011 | 15464 | DPD01-11 | Jenkins, Brandi L | Denied C-time usage | Sr. Clerk | | $104.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 21-Apr-11 | D24490-1023-2011 | 15514 | DPD03-11 | Johnson, Iva Dale | Pay shortage - 5 hours | Ident Tech | | $95.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 25-Jul-11 | D24965-1023-2011 | 15590 | 07-11 | AFSCME Local 1023 | Layoffs | Building Attendants | | $145,600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 04-Oct-11 | D25406-1023-2011 | 15732 | DPD 05-11 | Treadwell, Tracy | Suspension | Telecommunication Operator | | $312.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 10-Nov-11 | D25564-1023-2011 | 15843 | DPD 10-11 | AFSCME Local 1023 | Shift and Location | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 14-Oct-08 | D19929-1023-2008 | 14049 | 13-08 | Young, Gwendolyn | Payroll Errors | ESO | | $12,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 22-Dec-08 | D20210-1023-2008 | 14135 | 16-08 | Hayes, Bettye G | Seniority | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 22-Dec-08 | D20366-1023-2009 | 14158 | ESO 32-08 | Johnson, Jerel | Attendance Control Policy | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 26-Dec-08 | D20368-1023-2009 | 14155 | ESO 19-08 | Tate, Angela R | Unfair Treatment Regarding Message Center Assignment | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1023 | 23-Jan-09 | D20496-1023-2009 | 14212 | ESO 37-08 | Marzett, Elizabeth | 10-Day Suspension | ESO | | $1,900.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 23-Jan-09 | D20497-1023-2009 | 14213 | ESO 36-08 | Marzett, Elizabeth | 1-Day Suspension | eso | | $190.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 23-Jan-09 | D20499-1023-2009 | 14215 | ESO 35-08 | Sutton, Terri C | 1-Day Suspension | | | $190.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 23-Jan-09 | D20500-1023-2009 | 14216 | ESO 33-08 | Local 1023 | Holiday Work | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 06-Feb-09 | D20595-1023-2009 | 14231 | ESO 01-09 | Ralie, Nange A | 1-Day Suspension | ESO | | $190.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 18-Feb-09 | D20698-1023-2009 | 14284 | ESO 05-09 | Local 1023 | Workplace Violence Prevention | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 18-Feb-09 | D20699-1023-2009 | 14285 | ESO 04-09 | Local 1023 | Health and Safety Meetings | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 18-Feb-09 | D20700-1023-2009 | 14286 | ESO 03-09 | Local 1023 | Air Filters and Sharps Containers | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 27-Apr-09 | D21004-1023-2009 | 14399 | ESO 07-09 | Parker, Toni L | 1-Day Suspension | ESO | | $190.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 16-Jul-09 | D21442-1023-2009 | 14574 | ESO 12-09 | Ralls, N Knge A | Suspension | ESO | | $190.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 31-Jul-09 | D21487-1023-2009 | 14577 | ESO 15-09 | Henderson, Lisa | 1-Day Suspension | ESO | | $190.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 31-Jul-09 | D21488-1023-2009 | 14573 | U.P. ESO 11-09 | AFSCME Local 1023 | Violation of Long-Standing Written Agreement | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 24-Sep-09 | D21721-1023-2009 | 14616 | ESO 17-09 | Reynolds, Juanita | One Day Suspension | ESO | | $190.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 15-Oct-09 | D21796-1023-2009 | 14618 | ESO 22-09 | Sutton, Terri C | 10 Day Suspension | ESO | | $1,900.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 15-Oct-09 | D21797-1023-2009 | 14617 | ESO 19-09 | Kim Wilson | Written Reprimand | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 30-Nov-09 | D22018-1023-2009 | 14687 | ESO 25-09 | AFSCME Local 1023 | Termination of Dues Deduction | ESO | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 12-Feb-10 | D22429-1023-2009 | 14855 | ESO 23-09 | Leonard, Deborah | One-Day Suspension | ESO | | $190.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 19-Jan-07 | D3175-1023-2007 | 12994 | ESO-31-06 | Hayes, Bettye G | INSUBORDINATION | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 26-Apr-07 | D3413-1023-2007 | 13000 | ESO 51-06 | Craig, Gary | UNFAIR TREATMENT/REPREMAND | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 26-Apr-07 | D3414-1023-2007 | 12999 | ESO 50-88 | Armour, Marvine | ORAL REPREMAND/UNFAIR TREATMENT | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 31-May-07 | D3469-1023-2007 | 13049 | 46-06 | Leonard, Deborah | 1 DAY SUSPENSION | E.S.O | | $176.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 16-Jul-09 | D21442-1023-2009 | 14575 | ESO 13-09 | Black, Brenda J | 1-Day Suspension | ESO | | $190.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 01-Mar-11 | D24211-1023-2011 | 15390 | ESO 20-10 | Cross, Robin R. | Intimidation | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 01-Mar-11 | D24212-1023-2011 | 15390 | ESO 22-10 | King, Katherine E | 10-Day Suspension | ESO | | $1,900.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 19-Aug-11 | D25122-1023-2011 | 15697 | ESO 22-11 | Williams, Lisa R | Suspension | ESO | | $190.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 26-Sep-11 | D25348-1023-2011 | 15733 | ESO 20-11 | Nichols, Sharon J | Suspension | ESO | | $190.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 06-Oct-11 | D25417-1023-2011 | 15734 | 21-11 | Hutcherson, Antoinette M | Suspension | ESO | | $190.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 08-Nov-11 | D25546-1023-2011 | 15846 | 31-11 | AFSCME Local 1023 | Sick Time Procedure | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1023 | 15-Nov-11 | D25577-1023-2011 | 15845 | ESO 13-11 | Jackson, Altrosius | Discharge | ESO | | $72,172.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 29-Nov-11 | D25627-1023-2011 | 15899 | 30-11 | King, Katherine E | Suspension | ESO | | $950.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 29-Nov-11 | D25628-1023-2011 | 15898 | 29-11 | Ralls, N Knge A | Suspension | ESO | | $190.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 24-Apr-08 | D19211-1023-2008 | 13817 | ESO-40-07 | Pinkett, Anitra D. | Life Ins./Unfair Treatment | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 07-Jul-09 | D21429-207-2009 | 14576 | ESO 14-09 | Union Policy | Dress code | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 07-Jul-09 | D21430-1023-2009 | 14580 | DPD 14-09 | Gillis, Joseph G | Layoff notice | Radio Maint. Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 15-Oct-09 | D21799-1023-2009 | 14630 | 311/05-09 | AFSCME Local 1023 | Improper Layoff Notification | CSR | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 23-Aug-12 | D26597-1023-2012 | 16277 | NCH/03-09 | AFSCME Local 1023 | Sub Contracting | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 20-May-09 | D21197-1023-2009 | 14448 | 3INCH/03-09 | AFSCME Local 1023 | C.A.Y.M.C. Evacuation | CSR/NSR | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 25-Jul-11 | D24966-1023-2011 | 15589 | 01-11 | AFSCME Local 1023 | Layoffs | NSR | ULP listed & same amt. | $46,800.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 02-Nov-07 | D18022-1023-2007 | 13543 | DPD 30-07 | Mathews, Cassell | Improper Transfer | Sr. Store Keeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 12-Jan-08 | D18938-1023-2008 | 13786 | 33-07 | Robinson, Patricia | Career Deve./Training | TD Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 12-Jan-08 | D18938-1023-2008 | 13787 | 16-07 | UNION POLICY | Transfers & Promotions | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 12-Jan-08 | D18940-1023-2008 | 13777 | 28-07 | Snelling, Florence | | Social Worker | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 07-Apr-08 | D18886-1023-2008 | 13762 | DPD 11-08 | Union Policy | Changing Past Practice | Telecommunications Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 07-Apr-08 | D18890-1023-2008 | 13761 | 09-08 | Janice Richardson | Article 11 (Disciplinary Procedure) | TCO | | $540.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 07-Apr-08 | D18891-1023-2008 | 13766 | 05-08 | Coats, Rita | Out of Class Pay | Sr. Stenographer | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 24-Apr-08 | D19139-1023-2008 | 13807 | ESO-34-07 | Harris, Kimberly | Workers Comp./Unfair treatment | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | ⚫ |
| 1023 | 21-Aug-09 | D21561-1023-2009 | 14579 | 17-09 | AFSCME Local 1023 | Improper Layoff Notice | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 01-Oct-09 | D21734-1023-2009 | 14631 | 311/NCH 04-09 | AFSCME Local 1023 | C.A.Y.M.C. CLOSURE | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 23-Jan-07 | D3215-1023-2007 | 12995 | ESO 36-06 | Laster, Veronica | INSUBORDINATION | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 24-Apr-08 | D19208-1023-2008 | 13818 | ESO-38-07 | Black, Brenda J | Explanation of wages/unfair treatment | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 31-Mar-11 | D24219-1023-2011 | 15388 | DPD 15-10 | AFSCME Local 1023 | Out-of-Class | TCO's | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 31-Mar-11 | D24366-1023-2011 | 15482 | 09-11 | Owens, Ebony N | 5 day suspension | E.S.O. | | $900.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 31-Mar-11 | D24378-1023-2011 | 15465 | 11-10 | Marzett, Elizabeth | Unfair Treatment | E.S.O. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 31-Mar-11 | D24379-1023-2011 | 15466 | 26-10 | King, Katherine E | 30 day suspension | E.S.O. | | $5,400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 31-Mar-11 | D24381-1023-2011 | 15515 | ESO 06-11 | Black, Brenda J | Duty Disability | E.S.O. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 31-Mar-11 | D24382-1023-2011 | 15467 | 05-11 | Black, Brenda J | L.O.A. | E.S.O. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 14-Apr-11 | D24448-1023-2011 | 15517 | 17-11 | Laster, Veronica | Incorrect Pay Rate | ESO | | $1,518.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1023 | 14-Apr-11 | D24441-1023-2011 | 15471 | 18.11 | Nealy, Janiss | overtime | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 14-Apr-11 | D24442-1023-2011 | 15525 | ESO 16-11 | Williams, Lisa R | Incorrect Pay Rate | ESO | | $12,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 14-Apr-11 | D24445-1023-2011 | 15470 | 14-11 | Myles, Marquita | Voluntary quit | ESO | | $127,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 24-May-11 | D24624-1023-2011 | 15516 | ESO 15-11 | Black, Brenda J | LOA | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 22-Aug-12 | L3110-1023-12 | | | | The City laid off all of the Neighborhood Services Representative that were currently employed. | | | $46,800.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 1/16/2013 | ULP |
| 1023 | 29-Apr-13 | L3209-1023-13 | | | | MERC ULP Charge Request | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | ULP |
| 1023 | 14-May-13 | L3216-1023-13 | | | | Telephone Crime Reporting Operator work being done by "light duty" officers - TIMELINESS ISSUE | | | $98,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | ULP |
| 1023 | 14-May-13 | L3217-1023-13 | | All 1023 DPD | | ESO's - Employer not properly giving step increases per the contract. POSS. TIMELINESS ISSUE | | | $80,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | ULP |
| 1023 | 15-Jul-13 | | | 1-13 | Bell, Mike | Unfair Testing impacted Fire Disp Exam | | DPD | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 15-Jul-13 | | | 2-13 | Duggan, Dennis | Unfair Testing impacted Fire Disp Exam | | DPD | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 15-Jul-13 | | | 08-13 | Hutcherson, Antoinette | 5 Day Susp | ESO | | $760.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 15-Jul-13 | | | 04-13 | Muriel, Bridget | 5 Day Susp | | DPD | $580.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | | D24705-1023-2011 | 15546 | 02-11 | Constance, Hopson | TCO | | DPD | $104.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1220 | 24-Jun-08 | D19291-1220-2008 | 13846 | 375 | Orlando Ramsey | Suspension/Discharge | | | $144,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 1220 | 27-Apr-09 | D21007-1220-2009 | 14443 | 241 | Brooks, Clarence | Out-of-Class Pay | Service Guar General | | $122,969.06 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | Awarded 3 days pay | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1227 | 20-Jul-07 | D18125-1227-2007 | 13591 | JW478 | Sloane, Bennie | less senior employee allowed to work ot and grievant wasn't given same opportunity to work ot. | Mech Inspector | BSEE | $3,696.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 1227 | 20-Jul-07 | D18126-1227-2007 | 13590 | JW479 | Samaan, Neil J | Steward denied seniority | Mech Insp | BSEE | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 1227 | 17-Oct-08 | C19956-1227-2008 | 14062 | JW 506 | Neville, Joseph | 22-Day Suspension | Building Inspector | BSEE | $4,620.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 1227 | 05-Nov-08 | D20190-1227-2008 | 14098 | JW 510 | Joshua, Lamaar | Work Selection | Elevator Inspector | BSE | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 1227 | 24-Feb-09 | D20703-1227-2009 | 14324 | JW514 | Boyd, James C | 3-Day Suspension | Elevator Inspector | BSE | $999.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 1227 | 24-Feb-09 | D20704-1227-2009 | 14323 | JW13 | Samaan, Neil J | Written Reprimand | Mechanical | BSE | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 1227 | 20-Mar-09 | D20930-1227-2009 | 14441 | JW515 | UNION POLICY | Relocating BU Members | | BSE | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 1227 | 02-Sep-09 | D21619-1227-2009 | 14561 | JW 517 | Solomon, Joseph | Denied Seniority Overtime | Building Inspector | BSE | $3,696.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 1227 | 09-Dec-09 | D22090-1227-2009 | 14703 | JW 522 | Reilly, David W | Denied Overtime | Building Inspector | BSE | $3,696.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 1227 | 10-Dec-09 | D22093-1227-2009 | 14701 | JW 523 | Samaan, Neil J | Denied Seniority | Mechanical Inspection | BSE | $3,696.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 1227 | 10-Dec-09 | D22094-1227-2009 | 14700 | JW 521 | Solomon, Joseph | Overtime | Building Inspector | BSE | $2,984.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 1227 | 27-Feb-07 | D3296-1227-2007 | 12811 | JW 463 | Stokes, Harold | 30 DAY SUS - DR. LIC | BLDG INSP | BSE | $6,300.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 1227 | 27-Feb-07 | D3297-1227-2007 | 12815 | JW 462 | Doonan, Christopher | 30 DAYS SUS - DR. LIC | BLDG INSP | BSE | $6,300.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 1227 | 27-Feb-07 | D3298-1227-2007 | 12813 | JW 461 | Lockhart, Phillip | 30 DAY SUS. DR LIC | BUILDING INSP | BSE | $6,300.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 1227 | 27-Feb-07 | D3299-1227-2007 | 12814 | JW 460 | Williams, Darrin | 30 DAY SUS - DRIVER LIC | BUILDING INSP | BSE | $6,300.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 1227 | 08-Mar-07 | D3320-1227-2007 | 12866 | JW459 | Martin, Terrance | 30 DAY-VALID DRIVER LIC. | building insp | BSE | $6,300.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 1227 | 24-Apr-07 | D3381-1227-2007 | 13018 | JW466 | UNION POLICY | SP. WAGE ADJ. | UNION POLICY | BSE | $40,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 1227 | 09-Jun-08 | D19195-1227-2008 | 13789 | JW500 | B.J. Sloane | 3 Days Suspension | Mechanical Inspector | BSE | $999.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 1227 | 10-Dec-09 | D22096-1227-2009 | 14700 | JW 521 | Solomon, Joseph | Overtime | Building Inspector | BSE | $2,984.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 1227 | 16-Dec-10 | D23896-1227-2010 | 15301 | JW531A | Sharpe, Anthony | Termination | Building Inspector | BSE | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 1227 | 16-Dec-10 | D23897-1227-2010 | 15300 | JW530 | Union Policy | Out of class | | BSE | $14,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 1227 | 28-Mar-11 | D24325-1227-2011 | 15413 | Jw535 | Reilly, David W | Suspension | Building Inspector | BSE | $999.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| **1227** | (Attachments forthcoming) | | | 90 (Everyone) | Mileage reimbursement from 7/19 to 3.00 a day | | BSE | $5,200.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 1227 | | | | | Everyone | $3.00 reimbursement mileage | | BSE | $72,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 1227 | | | | | Everyone | Field start mileage | | BSE | $356,400.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 1227 | | | | | Everyone | Longevity | | BSE | $400,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 1227 | | | | | Everyone | Bonus vacation days | | BSE | $270,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 1227 | | | | | Everyone | Swing holidays | | BSE | $64,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1642 | 14-Oct-08 | D19931-1642-2008 | 14043 | UP-9DI-2008 | Union | No Answer from Special Conference | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1642 | 20-Mar-09 | D20935-1642-2009 | 14378 | 01-GMI-BMQ-0209 | Beatrice McQueen | wrongful revocation | Comm. Svcs Asst. | HR | $12,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1642 | 21-Sep-09 | D21686-1642-2009 | 14588 | 002-G8-MP0609 | Bryant, Gwendolyn | 5 Day Suspension (AWOL) | OA III | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1642 | 18-May-10 | D22889-1642-2010 | 10572 | 03-17-03 | Miller, Shirley R | Union Business - No Pay | OAII | | $13,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1642 | 18-Nov-10 | D23815-1642-2010 | 15298 | 001-JL-06-10TT | Turner, Terrace | 5 day suspension | clerk | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1642 | 08-Sep-11 | D25235-1642-2011 | 15782 | UP-0811-GMT | AFSCME Local 1642 | Layoff | All Clerical | | See R.Mack | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1642 | 7-May-12 | L3058-1642-12 | | 314519 (COA) & 12-007708-CL | | Arbitration - Employer closed Workforce Development and Human Services Departments, allowing outside entities to use the facilities and perform the work done by AFSCME members. | | | See R.Mack | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | Lawsuit |
| 1642 | 1-Sep-10 | | | 01-GMT-2H | Hankins, Zetha | No Pay / OT | Delivery Driver | HR | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1642 | 3-Dec-10 | | | UP2-1210 GMT | | Longevity / No Pay | All | | $320,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2394 | 28-Jul-08 | D19490-2394-2008 | 13885 | 08-11B | AFSCME Local 2394 | Out of Class | STC R | Police | $30,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 26-Feb-09 | D20728-2394-2009 | 14321 | 09-02 | AFSCME Local 2394 | Wages/Overtime | * | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 26-Feb-09 | D20730-2394-2009 | 14322 | 09-06A | Muir, Ronald D | Temporary Assignment | Sup Building Ins | B&E | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 21-Jun-07 | D3492-2394-2007 | 13179 | 054-88 | Reyes, Ricardo | TUITION REEMBURSEMENT | SUPERVISOR BD. INS. | B&E | $850.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 05-Dec-08 | D20297-2394-2008 | | 12-16-84 | Richardson, Gail | Promotional List | | Recreation (Settled) | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 26-Feb-09 | D20729-2394-2009 | 14320 | 09-04 | Richardson, Gail | Temporary Assignment | | Recreation | $4,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 07-Jan-10 | D22173-2394-2010 | 14747 | 09-24 | Muir, Ronald D | 3-Day Suspension | Sup Building Insp. | B&E | $677.28 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 14-May-10 | D22883-2394-2010 | 15058 | 10-06A | AFSCME Local 2394 | Video Arrangement | | Police | $15,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 16-Dec-10 | D23893-2394-2010 | 15296 | 10-99B | | Longevity | ALL | All Dept | $360,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 15-Mar-11 | D24266-2394-2011 | 15408 | 11-02 | Stanley, Dawnzella | 3-Day Suspension | STCO | Police | $438.46 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 02-Sep-11 | D25186-2394-2011 | 15711 | 11-07-B | Woods, Archie | Suspension/Discharge | Supv Rec Cen Sup | Recreation | $755.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 13-Dec-12 | D26932-2394-2012 | 16220 | 12-215 | King, Yolanda | Veterans and Military Service | SDFO | Police | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 19-Dec-12 | D26938-2394-2012 | 16219 | 12-24A | AFSCME Local 2394 | Full Contract Violation | Police | Police | $41,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 5-Nov-08 | L2400-2394-08 | | C08 J-226 | | ULP Charge | | | See R.Mack | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | ULP |
| 2394 | | D2897-2394-2006 | | 06-24 | Muir, Rond | 5 Day Susp | Supv Bld Ins | B&S | $4,128.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | | | | | All | Parking | Supv Bld Ins | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2799 | 30-Jul-07 | D17662-2799-2007 | 13478 | Health-Con.01/07 | Hunter, Markeda D | Neglect of Duty | Clerk | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2799 | 14-Apr-08 | D19011-2799-2008 | 13831 | Fin-Tres-01-08 | Grant, Danielle | dress code | clerk | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2799 | 17-Nov-08 | D20187-2799-2008 | 14095 | 01-09 | Rogers, Melvin K | 5-Day Suspension | Office Assistant III | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2799 | 07-Aug-06 | D2782-2799-2006 | 11911 | EL-REG-04-05 | Edwards, Sharyce | 30 Day Suspension | Office Asst. II | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2799 | 01-Feb-13 | D27069-542-2013 | 16258 | FIN PA 06-2012 | Jones, Sharnise | Discharge | Sr. Payroll Audit Clerk | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2799 | 01-Feb-13 | D27070-2799-2013 | 16257 | FIN PA 05-2012 | Ahmad, Khadijah | Discharge | Sr. Payroll Audit clerk | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2799 | 16-Sep-10 | D23501-2799-2010 | 15217 | FIN ITT 10-09 | Fowler, Gloria J. | Suspension/Discharge | OA II | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2799 | 25-Jan-11 | D24058-2799-2011 | 15328 | FIN.PA 05-2010 | Toles, Janetta | Discharge | Sr. Payroll Audit Clerk | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2799 | 30-Mar-11 | D24365-2799-2011 | 15441 | FinIT11-09 | Ortiz, Tanya D. | Discharge/Fighting | OAII | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2799 | 14-May-10 | D22880-2799-2010 | 15073 | PA-13-2010 | Toles, Janetta | Harassment | Sr. Payroll Audit Clerk | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2799 | 02-Dec-10 | D23827-2799-2010 | 15297 | FIN.INT03-2010 | Woods, Tanya R | 3-Days Suspension | Clerk | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2799 | 25-Jan-11 | D24057-2799-2011 | 15329 | 2799Group 0l-10 | AFSCME Local 2799 | Longevity | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2799 | 09-Nov-11 | D25557-2799-2011 | 15838 | 2-28-2000 | Foster, Gemma Y | Demotion | Worker's Comp Specialist | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2920 | 17-Jan-08 | D18954-2920-2008 | 13864 | EK 24 07 | UNION POLICY | FAILURE TO PAY 2007 UNIFORM ALLOWANCE OR PROVIDE UNIFORMS | SR WATER METER READERS | Water | $87,500.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 2920 | 08-Jun-06 | D2562-2920-2006 | 12423 | EK-58-06 | Walker, Deborah A | Unfair Treatment: Reduction | Clerk | Water | $196,000.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 2920 | 12-Mar-13 | D27241-2920-2013 | | DC 02-12 | Green, Aquanda | Discharge | Customer Service Rep II | Water | $38,000.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 2920 | 12-Mar-13 | D27243-2920-2013 | | DC 07-12 | Tuniesia Myers | 7-Day Suspension | Customer Service Rep III | Water | $464.88 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 2920 | 13-Mar-13 | D27242-2920-2013 | | DH 25-12 | Carson, Cynthia | Discharge | Customer Service Rep II | Water | $38,900.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 2920 | 13-Mar-13 | D27244-2920-2013 | | DC 01-12 | Tuniesia Myers | 3- Day Suspension1 | Customer Service Rep III | Water | $1,084.71 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 2920 | 16-Jul-10 | D23254-2920-2010 | 15140 | DC 18-09 | Butler, Doris E | 3-Day Suspension | CSR II | Water | $448.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 2920 | 16-Jul-10 | D23255-2920-2010 | 15136 | IA 03-01-10 | Carmichael, Stephanie | 3-Day Suspension | Sr. Voucher Audit Clerk | Water | $365.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 2920 | 16-Jul-10 | D23257-2920-2010 | 15135 | FJ 01-10 | Bryant, Regina G | Discharge | Permit Investigator Water | Water | $160,000.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 2920 | 04-Nov-11 | D25536-2920-2011 | 15849 | DC-02-11 | Hardrick, Tiffany | 3-Day Suspension | Messanger | Water | $360.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 2920 | 04-Nov-11 | D25538-2920-2011 | 15847 | TJ 01-11 | Ridley, Cynthia | Discharge | Permits Investigator | Water | $123,000.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 2920 | 04-Nov-11 | D25540-2920-2011 | 15852 | DC-3-11 | Bowerman-Jackson, Patricia | 3-Day Suspension | Customer Srv Rep II | Water | $448.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 2920 | 04-Nov-11 | D25541-2920-2011 | 15853 | DC-3-11 | Barnett, Carolyn G | 3-Day Suspension | Customer Serv Rep II | Water | $448.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 2920 | 04-Nov-11 | D25542-2920-2011 | 15854 | DC 3-11 | Dejarnette, Christine | 3-Day Suspension | Customer Svs. Rep III | Water | $464.88 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 2920 | 07-Nov-11 | D25542-2920-2011 | 15851 | DC 3-11 | Monroe, Tonya L | 3-Day Suspension | Customer Svs Rep II | Water | $448.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 2920 | 28-Dec-10 | D23992-2920-2010 | 15409 | DC-25-10 | Bishop, Claudia | 29 day suspension/ Discharge (poor work performance) | Customer Service Rep II | Water | $116,700.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 2920 | 28-Dec-10 | D23994-2920-2010 | 15610 | TT-01-10 | Campbell, Alicia | 29 Day Suspension/ Discharge (Use of abusive language) | Senior Clerk | Water | $126,800.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 2920 | 04-Nov-11 | D25537-2920-2011 | 15848 | DK 02-11 | Pippen, Yolanda | Promotion | OA II | Water | $95,100.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/16/2014

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3308 | 27-Dec-05 | D2247-3308-2005 | 13399 | MRM-260-05 | Walker, Sonya | Unsafe job assignment | Water Systems Repair Worker | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 3308 | 22-Jul-04 | D1203-3308-2004 | 11184 | JD-01-02 | Walker, Sonya | Unfair treatment | Repair Worker | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 3308 | 08-Jul-05 | D1960-3308-2005 | 11808 | w-7247-05 | Walker, Sonya | 3 CD Susp / Insubordination | Water Systems Repair Worker | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 3308 | 27-Dec-05 | D2247-3308-2005 | 13399 | MRM-260-05 | Walker, Sonya | Unsafe job assignment | Water Systems Repair Worker | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 3308 | 17-Dec-07 | A18275-3308-2007 | | KC062507 | Hemphill, Sedric | | Judicial Clerk | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 3308 | 17-Dec-07 | A18277-3308-2007 | | 032907 | Group | | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 3308 | 26-Oct-09 | A21860-3308-2009 | | KC021108/Cruce | Allen-Cruce, Crystal | | HR Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 3308 | 18-Jun-10 | A23102-3308-2010 | | QA 4-29-09 | Moss, Alvita J | | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 3308 | 05-Jul-11 | A24848-3308-2011 | | BH100507 | Anderson, Quanetta | | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 3308 | 09-Aug-11 | A25095-3308-2011 | | BH-081007 | Anderson, Quanetta | | Judicial Clerk | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 3308 | 27-Jun-05 | L1768-3308-05 | | C05 G-139 & C08 H-170 | | Employer layoffs of whole bargaining unit without following Contractual Language. Opinion on possible ULP | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | ULP |
| 3308 | 11-Sep-08 | L2379-3308-08 | | C08 D-071 & C08 H-170 | | Negotiations | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | ULP |
| 3308 | 18-Sep-09 | L2568-3308-09 | | D09 D-1306 | | Fact Finding on Outstanding issues in Negotiations | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 9/17/2009 | FactFind |
| 3308 | 26-Mar-10 | L2672-3308-10 | | 2:10-cv-11799-JAC-PJK | | Constitutional Claim of Due Process violation in Federal Court - Includes several Grievants SEE ARB CASES - A17670-3308-07 - Arnette Rodgers et al v 36th Dist. Court & Judge Atkins | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | Lawsuit |
| 3308 | 21-May-10 | L2708-3308-10 | | C10 K-282 | | Criminal Background Checks and fingerprinting done by Employer without bargaining | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 11/19/2010 | ULP |
| 3308 | 14-Dec-11 | L2997-3308-11 | | CU11 L-306 | | Employer's ULP against AFSCME for demand for dues and failure to follow Court order to produce documentation proving back dues are owed. | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 12/11/2011 | ULP |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed. | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3308 | 14-Aug-13 | L3237-3308-13 | | D13 H-0692 | | Outstanding Issues in Negotiations | | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | 8/12/2013 | Fact Find |
| 3308 | 15-Aug-13 | L3240-3308-13 | | C13 H-148 | | MERC ULP - Employer declaring impasse and disregarding Fact Finding Petition filed with MERC (Emergency TRO handled by S. Williams - Dismissed by Judge Gillis - only the ULP is currently Active) | | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | 9/4/2013 | ULP |
| 3308 | 15-Aug-13 | L3241-3308-13 | | C13 H-155 | | Failure to provide requested financial info for negotiations | | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | 9/30/2013 | ULP |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CD | 23-Feb-09 | L2444-CD-09 | | | | Paycheck shortages in "workbrain" payroll system | | | | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | Lawsuit |
| CD | 9-Sep-09 | L2559-CD-09 | | 160450 & 160794 / D09 A-0062 | | Dale Story et al Wage and Hour Claim stemming from 2009 Fact Finding Petition - Wages / Tuition Fund | | | | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | 4/23/2010 | Lawsuit |
| CD | 11-Jan-12 | L3004-CD-12 | | C12 E-092 / 309482 COA / 12-321-C2 | | Edward McNeil v City of Detroit Financial Review Team et al. (COMPLETED) & MERC ULP # C12 E-092 Assistance in Negotiations with City of Detroit with Mayor Bing | | | | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | ULP |
| CD | 13-Apr-12 | L3051-CD-12 | | C12 D-065 & C12 F-125 & C12 H-157 | | City of Detroit & Coalition of City of Detroit Unions - 2 MERC ULP'S ARE CONSOLIDATED C12 D-065 and C12 F-125 and C12 H-157 | | | | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | 4/3/2012 | ULP |
| CD | 27-Jun-12 | L3085-CD-12 | | C12 K-221 | | Locals 542 and 1206 - Request for MERC ULP RE: Refusal to provide requested info | | | | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | ULP |
| CD | 14-Aug-12 | L3105-CD-12 | | C13 D-069 | | Local s 207, 2394 and 2920 - DWSD - Refusal to Bargain Portion of 2920 charge is withdrawn as of 6/19/13. | | | | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | 4/23/2013 | ULP |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor Cases | # By Which Creditor Identifies Local/Ref#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2799 | 30-Jul-07 | D17662-2799-2007 | 13478 | Health-Con.01/07 | Hunter, Markeda D | Neglect of Duty | Clerk | SEPARATED | 1,000.00 | ☐ Y-Supporting Documentation<br>☐ Attached N-Not Yet Litigated | 2/20/14 | Union |
| 2799 | 14-Apr-08 | D19011-2799-2008 | 13831 | Fin-Tres-01-08 | Grant, Danielle | dress code | clerk | FINANCE | | ☐ Y-Supporting Documentation<br>☐ Attached N-Not Yet Litigated | 2/20/14 | Union |
| 2799 | 17-Nov-08 | D20187-2799-2008 | 14095 | 01-09 | Rogers, Melvin K | 5-Day Suspension | Office Assistant III | FINANCE | 1,500.00 | ☐ Y-Supporting Documentation<br>☐ Attached N-Not Yet Litigated | 2/20/14 | Union |
| 2799 | 07-Aug-06 | D2782-2799-2006 | 11911 | EL-REG-04-05 | Edwards, Sharyce | 30 Day Suspension | Office Asst. II | FINANCE | | ☐ Y-Supporting Documentation<br>☐ Attached N-Not Yet Litigated | 2/20/14 | Union |
| 2799 | 01-Feb-13 | D27069-542-2013 | 16258 | FIN PA 06-2012 | Jones, Sharnise | Discharge | Sr. Payroll Audit Clerk | FINANCE | 1,500.00 | ☐ Y-Supporting Documentation<br>☐ Attached N-Not Yet Litigated | 2/20/14 | Union |
| 2799 | 01-Feb-13 | D27070-2799-2013 | 16257 | FIN PA 05-2012 | Ahmad, Khadijah | Discharge | Sr. Payroll Audit clerk | FINANCE | 1,000.00 | ☐ Y-Supporting Documentation<br>☐ Attached N-Not Yet Litigated | 2/20/14 | UNION |
| 2799 | 16-Sep-10 | D23501-2799-2010 | 15217 | FIN ITT 10-09 | Fowler, Gloria J. | Suspension/Discharge | OA II | SEPARATED | 1,000.00 | ☐ Y-Supporting Documentation<br>☐ Attached N-Not Yet Litigated | 2/20/14 | Union |
| 2799 | 25-Jan-11 | D24058-2799-2011 | 15328 | FIN.PA 05-2010 | Toles, Janetta | Discharge | Sr. Payroll Audit Clerk | SEPARATED | 1,000.00 | ☐ Y-Supporting Documentation<br>☐ Attached N-Not Yet Litigated | 2/20/14 | Union |
| 2799 | 30-Mar-11 | D24365-2799-2011 | 15441 | FinIT11-09 | Ortiz, Tanya D. | Discharge/Fighting | OAII | SEPARATED | 1,000.00 | ☐ Y-Supporting Documentation<br>☐ Attached N-Not Yet Litigated | 2/20/14 | Union |
| 2799 | 14-May-10 | D22880-2799-2010 | 15073 | PA-13-2010 | Toles, Janetta | Harassment | Sr. Payroll Audit Clerk | SEPARATED | 1,000.00 | ☐ Y-Supporting Documentation<br>☐ Attached N-Not Yet Litigated | 2/20/14 | Union |
| 2799 | 02-Dec-10 | D23827-2799-2010 | 15297 | FIN.INT03-2010 | Woods, Tanya R | 3-Days Suspension | Clerk | FINANCE | 1,000.00 | ☐ Y-Supporting Documentation<br>☐ Attached N-Not Yet Litigated | 2/20/14 | Union |
| 2799 | 25-Jan-11 | D24057-2799-2011 | 15329 | 2799Group 0l-10 | AFSCME Local 2799 | Longevity | | ELECTION, FINANCE LAW | 150,000.00 | ☐ Y-Supporting Documentation<br>☐ Attached N-Not Yet Litigated | 2/20/14 | Union |
| 2799 | 09-Nov-11 | D25557-2799-2011 | 15838 | 2-28-2000 | Foster, Gemma Y | Demotion | Worker's Comp Specialist | FINANCE | 3,000.00 | ☐ Y-Supporting Documentation<br>☐ Attached N-Not Yet Litigated | 2/20/14 | Union |
| 2799 | 04-Oct-11 | | 15783 | | HALES, MARY | UNPAID TIME WORKED | VA CLERK | FINANCES | 2,000.00 | | 2/20/14 | UNION |

tlj:324luoe-aflcio/

Prepared by Tangie Davis-Johnson 2/12/2014

## CERTIFICATE OF SERVICE

I, Heather Lennox, hereby certify that the foregoing Objection of the City of Detroit, Pursuant to Sections 105 and 502(b) of the Bankruptcy Code, Bankruptcy Rule 3007 and Local Rule 3007-1, to Proof of Claim Number 2958 Filed by Michigan AFSCME Council 25 and Its Affiliated Detroit Locals was filed and served via the Court's electronic case filing and noticing system on this 15th day of May, 2014.


/s/  Heather Lennox