# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

-----------------------------------------------------x
                           :

In re                         :         Chapter 9

                            :

CITY OF DETROIT, MICHIGAN,   :        Case No. 13-53846

                            :

                Debtor.     :        Hon. Steven W. Rhodes

                            :

                            :

-----------------------------------------------------x

## NOTICE OF FILING NON-EXCLUSIVE LIST OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES TO BE ASSUMED PURSUANT TO EIGHTH AMENDED PLAN <u>FOR THE ADJUSTMENT OF DEBTS OF THE CITY OF DETROIT</u>

### PLEASE TAKE NOTICE OF THE FOLLOWING:

1.      On October 22, 2014, the City of Detroit (the "<u>City</u>"), filed the Eighth Amended Plan for the Adjustment of Debts of the City of Detroit (Docket No. 8045) (the "<u>Plan</u>").[1] On November 12, 2014, the United States Bankruptcy Court for the Eastern District of Michigan (the "<u>Bankruptcy Court</u>") entered the Order Confirming Eighth Amended Plan for the Adjustment of Debts of the City of Detroit (Docket No. 8272).

---

[1]    Capitalized terms not otherwise defined herein have the meanings given to them in the Plan.

2.      On August 4, 2014, the Bankruptcy Court entered an Order (the "Contract Procedures Order") approving certain procedures with respect to the proposed assumption or assumption and assignment of Executory Contracts and Unexpired Leases pursuant to the Plan (Docket No. 6512).

3.      In accordance with the Contract Procedures Order, the City hereby files this Non-Exclusive List of Executory Contracts and Unexpired Leases to be Assumed Pursuant to the Plan, attached hereto as Annex A (the "Non-Exclusive Plan Assumption List").[2]

[The remainder of this page is intentionally blank]

---

[2]      Except as otherwise provided in the Plan, the City will be deemed to assume any Executory Contract or Unexpired Lease to which it is a Party, regardless of whether such agreement is listed on the Non-Exclusive Plan Assumption List, provided that such Executory Contract or Unexpired Lease was not previously assumed, assumed and assigned or rejected pursuant to (a) a Final Order of the Bankruptcy Court, (b) any contract, instrument, release or other agreement or document entered into in connection with the Plan or (c) as requested in any motion Filed by the City on or prior to the Effective Date.

Dated: November 21, 2014

Respectfully submitted,

/s/Heather Lennox
David G. Heiman (OH 0038271)
Heather Lennox (OH 0059649)
Thomas A. Wilson (OH 0077047)
JONES DAY
North Point
901 Lakeside Avenue
Cleveland, Ohio  44114
Telephone:  (216) 586-3939
Facsimile:  (216) 579-0212
dgheiman@jonesday.com
hlennox@jonesday.com
tawilson@jonesday.com

Bruce Bennett (CA 105430)
JONES DAY
555 South Flower Street
Fiftieth Floor
Los Angeles, California  90071
Telephone:  (213) 243-2382
Facsimile:  (213) 243-2539
bbennett@jonesday.com

Jonathan S. Green (MI P33140)
Stephen S. LaPlante (MI P48063)
MILLER, CANFIELD, PADDOCK AND
    STONE, P.L.C.
150 West Jefferson
Suite 2500
Detroit, Michigan  48226
Telephone:  (313) 963-6420
Facsimile:  (313) 496-7500
green@millercanfield.com
laplante@millercanfield.com

ATTORNEYS FOR THE CITY

# ANNEX A

# Non-Exclusive List of Executory Contracts and Unexpired Leases to be Assumed
## Pursuant to Eighth Amended Plan for the Adjustment of Debts of the City of Detroit
### *In re City of Detroit, Michigan, Case No. 13-53846 (Bankr. E.D. Mich)*

| Name of Counterparty | Vendor # | Contract # | Description | City Department | Cure Amount |
|---|---|---|---|---|---|
| 1 WAY SERVICE INC | 1099028 | 2880184 | | WATER DEPARTMENT | $0 |
| 400 MONROE LIMITED | 14932 | 2502315 | | WATER DEPARTMENT | $0 |
| 660 WOODWARD ASSOCIATES LLC | 1117401 | 2830227 | | NON-DEPARTMENTAL | $0 |
| A K CONSTRUCTION & EXCAVATING INC | 1025642 | 2500931 | WATER SYSTEM IMPROVEMENT | WATER DEPARTMENT | $0 |
| ABAYOMI CDC | 1055088 | 2751456 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ABAYOMI CDC | 1055088 | 2576779 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ABC REALTY LLC | 1118671 | 2875368 | PROFESSIONAL MANAGEMENT | RECREATION DEPARTMENT | $0 |
| ABC REALTY LLC | 1118671 | 2875359 | PROFESSIONAL MANAGEMENT | RECREATION DEPARTMENT | $0 |
| ABS STORAGE PRODUCTS | 1000068 | 2817749 | UPFITTING OF VANS AND TRUCKS | WATER DEPARTMENT | $0 |
| ABSOPURE WATER CO | 11310 | 2799926 | BOTTLE WATER SERVICE | GENERAL SERVICES DEPARTMENT | $0 |
| ABUNDANT CARE TRAINING SERVICES | 1099150 | 2758274 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ABUNDANT CARE TRAINING SERVICES | 1099150 | 2757843 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ACADEMIC ENTERPRISE INCORPORATED | 1048757 | 2563457 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ACADEMIC ENTERPRISE INCORPORATED | 1048757 | 2632703 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ACADEMIC ENTERPRISE INCORPORATED | 1048757 | 2667133 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ACADEMIC ENTERPRISE INCORPORATED | 1048757 | 2624949 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ACCOUNTING AID SOCIETY | 1095711 | 2788043 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ACCOUNTING AID SOCIETY | 1095711 | 2538591 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ACCOUNTING AID SOCIETY | 1095711 | 2518356 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ACCOUNTING AID SOCIETY | 1095711 | 2587914 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ACCOUNTING AID SOCIETY | 1095711 | 2745164 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ACCUFORM BUSINESS SYSTEMS INC | 10744 | 2874881 | COLORED PRINTED BUS SCHEDULES | DEPARTMENT OF TRANSPORTATION | $0 |
| ACCUFORM BUSINESS SYSTEMS INC | 10744 | 2871103 | PRINTING OF COACH DEFECT CARDS | DEPARTMENT OF TRANSPORTATION | $0 |
| ACCUFORM BUSINESS SYSTEMS INC | 10744 | 2864064 | POSTCARD PRINTING | DEPARTMENT OF PUBLIC WORKS | $0 |
| ACCUFORM BUSINESS SYSTEMS INC | 10744 | 2828578 | | WATER DEPARTMENT | $0 |
| ACCUFORM BUSINESS SYSTEMS INC | 10744 | 2883427 | | WATER DEPARTMENT | $0 |
| ACCUMED BILLING INC | 20563 | 2859838 | REVENUE CONTRACT | FIRE DEPARTMENT | $0 |
| ACTUATE CORP | 1104326 | 2830117 | | WATER DEPARTMENT | $0 |
| ACUPUNCTURE TREATMENT CONCEPTS | 1058139 | 2720282 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ACUPUNCTURE TREATMENT CONCEPTS | 1058139 | 2584915 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ADULT WELL BEING SERVICES | 17259 | 2750571 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ADULT WELL BEING SERVICES | 17259 | 2530795 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ADULT WELL BEING SERVICES | 17259 | 2501440 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ADULT WELL BEING SERVICES | 17259 | 2574487 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ADULT WELL BEING SERVICES | 17259 | 2592103 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ADULT WELL BEING SERVICES | 17259 | 2624936 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ADULT WELL BEING SERVICES | 17259 | 2745169 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ADULT WELL BEING SERVICES | 17259 | 2554984 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ADVANTAGE HEALTH CENTERS | 1087754 | 2748978 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ADVANTAGE HEALTH CENTERS | 1087754 | 2788553 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| AIDA LLC | 1029028 | 2528831 | REHABILITATION OF HOUSING STRUCTURE | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| AIR COMPLIANCE TESTING INC | 1073838 | 2630411 | | PUBLIC LIGHTING DEPARTMENT | $0 |
| AIRGAS INC | 1110218 | 2851166 | GASES AND REFRIGERATION | DEPARTMENT OF TRANSPORTATION | $0 |
| AIS CONSTRUCTION EQUIPMENT | 1074414 | 2770746 | REPAIR OF JOHN DEERE EQUIPMENT | GENERAL SERVICES DEPARTMENT | $0 |
| AIS CONSTRUCTION EQUIPMENT | 1074414 | 2816387 | REPAIR OF JOHN DEERE EQUIPMENT | WATER DEPARTMENT | $0 |

| Name of Counterparty | Vendor # | Contract # | Description | City Department | Cure Amount |
|---|---|---|---|---|---|
| AIS CONSTRUCTION EQUIPMENT | 1074414 | 2880458 | | WATER DEPARTMENT | $0 |
| ALEXANDER CHEMICAL CORP | 1000295 | 2879762 | | WATER DEPARTMENT | $0 |
| ALKEBU LAN VILLAGE | 1043877 | 2520938 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ALKEBU LAN VILLAGE | 1043877 | 2582528 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ALKEBU LAN VILLAGE | 1043877 | 2607809 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ALKEBU LAN VILLAGE | 1043877 | 2791531 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ALKEBU LAN VILLAGE | 1043877 | 2749088 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ALL NATIONS VETERANS COUNCIL | 1114102 | 2846742 | LICENSE AGREEMENT | RECREATION DEPARTMENT | $0 |
| ALL TYPE TRUCK & TRAILER REPAIR | 19815 | 2782141 | HEAVY DUTY TRUCK REPAIR | GENERAL SERVICES DEPARTMENT | $0 |
| ALL TYPE TRUCK & TRAILER REPAIR | 19815 | 2844581 | AUTOMOTIVE SPRAYS AND LUBRICANTS | WATER DEPARTMENT | $0 |
| ALL TYPE TRUCK & TRAILER REPAIR | 19815 | 2865445 | REPAIR SERVICE | GENERAL SERVICES DEPARTMENT | $0 |
| ALL TYPE TRUCK & TRAILER REPAIR | 19815 | 2816128 | REPAIR SERVICES FOR FREIGHTLINER VANS AND TRUCKS | WATER DEPARTMENT | $0 |
| ALL TYPE TRUCK & TRAILER REPAIR | 19815 | 2817692 | PARTS AND REPAIR SERVICES FOR HEAVY DUTY TRUCKS | WATER DEPARTMENT | $0 |
| ALL TYPE TRUCK & TRAILER REPAIR | 19815 | 2865980 | REPAIR SERVICE FOR HEAVY DUTY TRUCKS | GENERAL SERVICES DEPARTMENT | $0 |
| ALLAN M. CHARLTON | 1092230 | 2789052 | LEGAL SERVICES | LAW DEPARTMENT | $0 |
| ALLEN & ASSOCIATES APPRAISAL GROUP INC | 20517 | 2521428 | APPRAISAL SERVICES | POLICE DEPARTMENT | $0 |
| ALPHA KAPPA ALPHA FOUNDATION OF DETROIT | 19649 | 2514989 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ALPHA KAPPA ALPHA FOUNDATION OF DETROIT | 19649 | 2696278 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ALTA CONSTRUCTION EQUIPMENT LLC | 1117638 | 2873346 | REPAIR SERVICE FOR GENUINE CATERPILLAR ENGINES | GENERAL SERVICES DEPARTMENT | $0 |
| ALTERNATIVES FOR GIRLS | 16279 | 2790204 | SHELTER AND SUPPORTIVE SERVICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ALTERNATIVES FOR GIRLS | 16279 | 2746280 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ALTURA COMMUNICATION SOLUTIONS | 1067122 | 2733056 | | WATER DEPARTMENT | $0 |
| ALZHEIMERS ASSOCIATION | 17215 | 2790117 | ADULT DAY CARE SERVICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ALZHEIMERS ASSOCIATION | 17215 | 2536739 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ALZHEIMERS ASSOCIATION | 17215 | 2520257 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ALZHEIMERS ASSOCIATION | 17215 | 2501228 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ALZHEIMERS ASSOCIATION | 17215 | 2591024 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ALZHEIMERS ASSOCIATION | 17215 | 2719336 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ALZHEIMERS ASSOCIATION | 17215 | 2744182 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| AMANDLA COMMUNITY DEVELOPMENT CORP | 1093383 | 2768843 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| AMERICAN G I FORUM OF DETROIT | 13354 | 2509827 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| AMERICAN RED CROSS | 20039 | 2837575 | | SEWERAGE DEPARTMENT | $0 |
| AMERICAN TOWER ATC TOWER SERVICES INC | 1112343 | 2840423 | | WATER DEPARTMENT | $0 |
| ANTHONY ALSTON | 1118989 | 2877720 | | WATER DEPARTMENT | $0 |
| ANTHONY WACHOCKI | 1116298 | 2859746 | | WATER DEPARTMENT | $0 |
| ANTO GLASS BLOCK INC | 1086604 | 2686268 | | RECREATION DEPARTMENT | $0 |
| AON RISK SERVICES INC OF MICHIGAN | 17959 | 2838828 | | WATER DEPARTMENT | $0 |
| APB ASSOCIATES INC | 17163 | 2501943 | CONSULTING FOR 2000 CENSUS | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| APB ASSOCIATES INC | 17163 | 2565008 | PRECINCT REDISTRICTING | DEPARTMENT OF ELECTIONS | $0 |
| APOLLO FIRE EQUIPMENT CO | 22171 | 2781808 | FIREFIGHTING HOSE | FIRE DEPARTMENT | $0 |
| APOLLO FIRE EQUIPMENT CO | 22171 | 2796125 | MSA ALARM PARTS | FIRE DEPARTMENT | $0 |
| APOLLO FIRE EQUIPMENT CO | 22171 | 2782857 | | FIRE DEPARTMENT | $0 |
| APPLIED SCIENCE INC | 17358 | 2761169 | | SEWERAGE DEPARTMENT | $0 |
| APPLIED SCIENCE INC | 17358 | 2819165 | | WATER DEPARTMENT | $0 |
| AQUATIC SOURCE | - | 2808001 | THREE-INCH CALCIUM HYPOCHLORITE TABLETS | WATER DEPARTMENT | $0 |
| ARAB AMERICAN & CHALDEAN COUNCIL | 19955 | 2535468 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ARAMARK UNIFORM SERVICES | 1061838 | 2853803 | | WATER DEPARTMENT | $0 |
| ARAMARK UNIFORM SERVICES | 1061838 | 2857965 | | WATER DEPARTMENT | $0 |
| ARC DETROIT | 1099151 | 2782157 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ARCADIS G&M OF MICHIGAN LLC | 1103988 | 2816169 | | SEWERAGE DEPARTMENT | $0 |
| ARCHICIVITAS ARCHITECTS LLC | 1035171 | 2538850 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ARCHICIVITAS ARCHITECTS LLC | 1035171 | 2598867 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ARCHITECTURAL SALVAGE WAREHOUSE OF DETROIT | 1102876 | 2768495 | JOB TRAINING AND EMPLOYMENT SERVICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |

| Name of Counterparty | Vendor # | Contract # | Description | City Department | Cure Amount |
|---|---|---|---|---|---|
| ARGUS GROUP INC | 1098408 | 2821186 | | WATER DEPARTMENT | $0 |
| ARMORED TEXTILES INC | - | 2858208 | | WATER DEPARTMENT | $0 |
| ARROW UNIFORM RENTAL | 20203 | 2846399 | | SEWERAGE DEPARTMENT | $0 |
| ARROW UNIFORM RENTAL | 20203 | 2850499 | | WATER DEPARTMENT | $0 |
| ARROW UNIFORM RENTAL | 20203 | 2868967 | | WATER DEPARTMENT | $0 |
| ART CENTER MUSIC SCHOOL | 19979 | 2509823 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ASPEN RENTALS INC | - | 2882174 | | WATER DEPARTMENT | $0 |
| ASPEN RENTALS INC | - | 2882174 | | WATER DEPARTMENT | $0 |
| ASSETWORKS INC | 1104597 | 2654324 | AUTOMATION OF GARAGE FUEL PUMPS | GENERAL SERVICES DEPARTMENT | $0 |
| ASSETWORKS INC | 1104597 | 2654324 | AUTOMATION OF GARAGE FUEL PUMPS | DEPARTMENT OF PUBLIC WORKS | $0 |
| ASSOCIATION OF CHINESE AMERICANS INC | 18288 | 2514630 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ASSOCIATION OF CHINESE AMERICANS INC | 18288 | 2590779 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| AT&T | - | - | PHONE, INTERNET AND OTHER TECHNOLOGY SERVICES* | VARIOUS DEPARTMENTS | $0 |
| ATLANTIC COAST POLYMERS INC | - | 2862555 | | WATER DEPARTMENT | $0 |
| AUSTIN ACCESSIBILITY CONSULTANTS LLC | 1065223 | 2600825 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| AUTOMATIC DATA PROCESSING | 11281 | 2872341 | PAYROLL SERVICES CONTRACT | NON-DEPARTMENTAL | $0 |
| AUTOMATIC DATA PROCESSING | 11281 | 2872281 | | HUMAN RESOURCES DEPARTMENT | $0 |
| AVFLIGHT  DETROIT CITY CORP | 1114226 | 2846039 | AVIATION FUEL AND GRANT OF OPERATING RIGHTS | AIRPORT DEPARTMENT | $0 |
| AVSURANCE CORP | 1119142 | 2878054 | | AIRPORT DEPARTMENT | $0 |
| AXLETECH LLC | 1117943 | 2870734 | BRAKE BLOCK SHOES AND RELINING SERVICES | DEPARTMENT OF TRANSPORTATION | $0 |
| AXLETECH LLC | 1117943 | 2847469 | TRUCK PARTS | DEPARTMENT OF TRANSPORTATION | $0 |
| AXLETECH LLC | 1117943 | 2870730 | | DEPARTMENT OF TRANSPORTATION | $0 |
| B S & A SOFTWARE | 1046478 | 2866471 | PROFESSIONAL SERVICES CONTRACT | FINANCE DEPARTMENT | $0 |
| B S & A SOFTWARE | 1046478 | 2657451 | PROFESSIONAL SERVICES CONTRACT | FINANCE DEPARTMENT | $0 |
| B S & A SOFTWARE | 1046478 | 2557862 | EQUALIZER SOFTWARE SYSTEMS | FINANCE DEPARTMENT | $0 |
| B S & A SOFTWARE | 1046478 | 2574853 | | FINANCE DEPARTMENT | $0 |
| B S & A SOFTWARE | 1046478 | 2723440 | | FINANCE DEPARTMENT | $0 |
| BADGER NETWORK TECHNOLOGY LTD | 1073269 | 2804482 | | WATER DEPARTMENT | $0 |
| BAGLEY HOUSING ASSOCIATION | 19636 | 2748499 | COMMUNITY HOUSING DEVELOPMENT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BAGLEY HOUSING ASSOCIATION | 19636 | 2526994 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BAGLEY HOUSING ASSOCIATION | 19636 | 2574722 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BAGLEY HOUSING ASSOCIATION | 19636 | 2746663 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BANKSTON CONSTRUCTION INC | 21252 | 2841419 | | WATER DEPARTMENT | $0 |
| BANKSTON CONSTRUCTION INC | 21252 | 2856869 | | WATER DEPARTMENT | $0 |
| BANKSTON CONSTRUCTION INC | 21252 | 2865839 | | WATER DEPARTMENT | $0 |
| BANKSTON CONSTRUCTION INC | 21252 | 2875521 | | WATER DEPARTMENT | $0 |
| BARRETT PAVING MATERIALS INC | 15916 | 2869121 | | WATER DEPARTMENT | $0 |
| BARTON MALOW CO | 19495 | 2870666 | | WATER DEPARTMENT | $0 |
| BARTON MCFARLANE NEIGHBORHOOD ASSOCIATION | 1010335 | 2565574 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BARTON MCFARLANE NEIGHBORHOOD ASSOCIATION | 1010335 | 2502942 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BARTON MCFARLANE NEIGHBORHOOD ASSOCIATION | 1010335 | 2627670 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BARTON MCFARLANE NEIGHBORHOOD ASSOCIATION | 1010335 | 2792727 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BDM, INC | - | 2796123 | | GENERAL SERVICES DEPARTMENT | $0 |
| BELL EQUIPMENT CO | 1034473 | 2526365 | REPAIR FOR ELGIN SWEEPER | GENERAL SERVICES DEPARTMENT | $0 |
| BELL EQUIPMENT CO | 1034473 | 2818449 | | GENERAL SERVICES DEPARTMENT | $0 |
| BELL EQUIPMENT CO | 1034473 | 2833752 | | GENERAL SERVICES DEPARTMENT | $0 |
| BELL EQUIPMENT CO | 1034473 | 2836266 | | GENERAL SERVICES DEPARTMENT | $0 |
| BELL EQUIPMENT CO | 1034473 | 2881362 | | GENERAL SERVICES DEPARTMENT | $0 |
| BELL EQUIPMENT CO | 1034473 | 2875198 | | GENERAL SERVICES DEPARTMENT | $0 |
| BELL EQUIPMENT CO | 1034473 | 2835230 | | GENERAL SERVICES DEPARTMENT | $0 |
| BELL EQUIPMENT CO | 1034473 | 2883922 | | WATER DEPARTMENT | $0 |
| BELL FORK LIFT, INC | 21527 | 2786910 | | GENERAL SERVICES DEPARTMENT | $0 |
| BENCHMARK INDUSTRIAL SUPPLY LLC | - | 2878679 | | WATER DEPARTMENT | $0 |

* AT&T and the City are party to numerous contracts for phone, internet and other technology related services.  The City and AT&T are currently in negotiations regarding the potential resolution of various contract disputes, including the cure amount associated with assuming certain contracts between AT&T and the City.

| Name of Counterparty | Vendor # | Contract # | Description | City Department | Cure Amount |
|---|---|---|---|---|---|
| BEST AMERICAN INDUSTRIAL SERVICE CO | 17038 | 2501007 | CENTRAL AIR COMPRESSOR | WATER DEPARTMENT | $0 |
| BEST AMERICAN INDUSTRIAL SERVICE CO | 17038 | 2503886 | CONSTRUCTION MANAGEMENT | WATER DEPARTMENT | $0 |
| BEST AMERICAN INDUSTRIAL SERVICE CO | 17038 | 2545234 | SKILLED TRADES ASSISTANCE | SEWERAGE DEPARTMENT | $0 |
| BEST FUEL SERVICE INC | 1089571 | 2873373 | | GENERAL SERVICES DEPARTMENT | $0 |
| BETHEL AME CHURCH | 19026 | 2565759 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BETHEL AME CHURCH | 19026 | 2547410 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BETHEL AME CHURCH | 19026 | 2509808 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BETHEL AME CHURCH | 19026 | 2719132 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BETHEL AME CHURCH | 19026 | 2623927 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BIG BROTHERS & BIG SISTERS OF METRO DETROIT | 1003615 | 2502938 | MENTORING SERVICES FOR LOW INCOME YOUTH | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BIG BROTHERS & BIG SISTERS OF METRO DETROIT | 1003615 | 2529476 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BIG BROTHERS & BIG SISTERS OF METRO DETROIT | 1003615 | 2749589 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BILL JONES ENTERPRISES INC | 15739 | 2831176 | | WATER DEPARTMENT | $0 |
| BINKELMAN CORP | 1003597 | 2840906 | | SEWERAGE DEPARTMENT | $0 |
| BINKELMAN CORP | 1003597 | 2827784 | | WATER DEPARTMENT | $0 |
| BIOCHEM TECHNICAL SERVICES | 1101635 | 2876591 | | SEWERAGE DEPARTMENT | $0 |
| BIOMEDICAL COMPUTER SYSTEM | 19058 | 2509011 | | FIRE DEPARTMENT | $0 |
| BIOTECH AGRONOMICS INC | 1117145 | 2864125 | | SEWERAGE DEPARTMENT | $0 |
| BISHOP REAL ESTATE LLC | 1045926 | - | LEASE FOR 14655 DEXTER, AS AMENDED BY LEASE NO.2, DATED NOVEMBER 1, 2014 | NO DEPARTMENT INDICATED | $0 |
| BLACK & VEATCH | 20115 | 2524416 | CONSTRUCTION SERVICES | WATER DEPARTMENT | $0 |
| BLACK & VEATCH | 20115 | 2635431 | | WATER DEPARTMENT | $0 |
| BLACK FAMILY DEVELOPMENT INC | 1012009 | 2511920 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BLACK FAMILY DEVELOPMENT INC | 1012009 | 2508262 | EMERGENCY SUPPORTIVE SERVICES FOR HOMELESS | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BLACK FAMILY DEVELOPMENT INC | 1012009 | 2808735 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BLACK FAMILY DEVELOPMENT INC | 1012009 | 2786064 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BLACK FAMILY DEVELOPMENT INC | 1012009 | 2747464 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BLACK FAMILY DEVELOPMENT INC | 1012009 | 2591768 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BLACK LEADERSHIP COMMISSION ON AIDS | 1099152 | 2761199 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BLACKLETTER DISCOVERY INC | - | 2885851 | LITIGATION SUPPORT CONSULTING SERVICES | LAW DEPARTMENT | $0 |
| BOB MAXEY FORD INC | 1079779 | 2817735 | AUTO BODY COLLISION REPAIR SERVICES | WATER DEPARTMENT | $0 |
| BOB MAXEY FORD INC | 1079779 | 2809010 | | GENERAL SERVICES DEPARTMENT | $0 |
| BOB MAXEY LINCOLN-MERCURY SALES INC | 1079778 | 2847105 | | WATER DEPARTMENT | $0 |
| BONIFACE HUMAN SERVICES | 19449 | 2501925 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BONIFACE HUMAN SERVICES | 19449 | 2513376 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BONIFACE HUMAN SERVICES | 19449 | 2591463 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BOYS & GIRLS CLUBS OF SOUTH EASTERN MICHIGAN | 1055611 | 2790543 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BOYS & GIRLS CLUBS OF SOUTH EASTERN MICHIGAN | 1055611 | 2751342 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BOYS & GIRLS CLUBS OF SOUTH EASTERN MICHIGAN | 1055611 | 2750065 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BOYS AND GIRLS CLUBS | 1002351 | 2796449 | AFTER-SCHOOL RECREATION PROGRAMS | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BOYS AND GIRLS CLUBS | 1002351 | 2512384 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BOYS AND GIRLS CLUBS | 1002351 | 2590008 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BREWSTER OLD TIMERS | 15380 | 2565459 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BRIDGING COMMUNITIES INC | 1068661 | 2762334 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BRIDGING COMMUNITIES INC | 1068661 | 2748958 | VOLUNTEER - ELDERCARE PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BRIDGING COMMUNITIES INC | 1068661 | 2872428 | MEALS AND TRANSPORTATION SERVICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BRIDGING COMMUNITIES INC | 1068661 | 2794451 | SUPPORTIVE SERVICES TO SENIORS | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BRIDGING COMMUNITIES INC | 1068661 | 2621772 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BRIGHTMOOR COMMUNITY CENTER | 18407 | 2544444 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BRIGHTMOOR COMMUNITY CENTER | 18407 | 2508509 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BRILAR LLC | 1114923 | 2819571 | WEED AND GRASS CUTTING | GENERAL SERVICES DEPARTMENT | $0 |
| BROADSIDE PRESS | 16862 | 2501436 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BROADSIDE PRESS | 16862 | 2575909 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |

| Name of Counterparty | Vendor # | Contract # | Description | City Department | Cure Amount |
|---|---|---|---|---|---|
| BRUSH PARK DEVELOPMENT CORP | 1002512 | 2502175 | PLANNING & ADMINISTRATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BRUSH PARK DEVELOPMENT CORP | 1002512 | 2606793 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| BUCKS OIL CO INC | 1010740 | 2841666 | | WATER DEPARTMENT | $0 |
| BUFFALO SOLDIERS ORGANIZATION | 1099850 | 2748028 | MAINTAIN  HORSE BARNS AT THE RIVER ROUGE PARK | RECREATION DEPARTMENT | $0 |
| BUSY B'S HAND CAR WASH | | 2885708 | | WATER DEPARTMENT | $0 |
| BUTLER RESTORATION INC | 1023975 | 2520352 | SCHOOLCRAFT STATION RESERVOIR REHABILITATION | WATER DEPARTMENT | $0 |
| C.A.N. ART HANDWORKS INC | 1099222 | 2817689 | PROGRAMS & EDUCATION ON TRADITIONAL ARTS | RECREATION DEPARTMENT | $0 |
| CE POLLARD CO | 21604 | 2817751 | CUSTOMIZED UPFITTING OF VANS AND PICKUP TRUCKS | WATER DEPARTMENT | $0 |
| CE POLLARD CO | 21604 | 2819865 | REPAIR SERVICE FOR TRUCK AND CRANE BODY | WATER DEPARTMENT | $0 |
| CE POLLARD CO | 21604 | 2819852 | REPAIR SERVICE FOR TRUCKS | WATER DEPARTMENT | $0 |
| C3 PRESENTS LLC | 1118431 | 2873020 | ORION MUSIC AND MORE FESTIVAL AT BELLE ISLE | RECREATION DEPARTMENT | $0 |
| CABLE COMMUNICATIONS PUBLIC BENEFIT CORP. | 20426 | 2501262 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CABLE COMMUNICATIONS PUBLIC BENEFIT CORP. | 20426 | 2624711 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CABLE COMMUNICATIONS PUBLIC BENEFIT CORP. | 20426 | 2587919 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CALIBRE PRESS INC | 13723 | 2532084 | STREET SURVIVAL SEMINARS | POLICE DEPARTMENT | $0 |
| CAMP DRESSER & MCKEE | 23444 | 2635556 | | WATER DEPARTMENT | $0 |
| CAMP DRESSER & MCKEE | 23444 | 2500979 | | WATER DEPARTMENT | $0 |
| CAMP DRESSER & MCKEE | 23444 | 2638915 | | WATER DEPARTMENT | $0 |
| CAMP FIRE USA WATHANA COUNCIL | 1069635 | 2616982 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CAMPBELL ACADEMIC SERVICES | 1072660 | 2758451 | TUTORING FOR YOUTH RESIDENTS | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CANNON ENGINEERING & EQUIPMENT | 22423 | 2858318 | REPAIR SERVICE FOR LABRIE PACKER UNITS | GENERAL SERVICES DEPARTMENT | $0 |
| CANNON ENGINEERING & EQUIPMENT | 22423 | 2873198 | REPAIR SERVICE ON CATERPILLAR ENGINES | GENERAL SERVICES DEPARTMENT | $0 |
| CANNON ENGINEERING & EQUIPMENT | 22423 | 2844004 | REPAIR FOR HYDRAULIC BOOM BUCKET | GENERAL SERVICES DEPARTMENT | $0 |
| CANNON ENGINEERING & EQUIPMENT | 22423 | 2835960 | REPAIR FOR GENUINE PETERSON LOG LOADER | GENERAL SERVICES DEPARTMENT | $0 |
| CANON BUSINESS SOLUTIONS INC | 1042356 | 2845487 | COPIER SERVICES | NON-DEPARTMENTAL | $0 |
| CANON BUSINESS SOLUTIONS INC | 1042356 | 2859290 | COPIER SERVICES | COMMUNICATIONS DEPARTMENT | $0 |
| CARE FOR ADULT REHABILITATION | 1053759 | 2574903 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CAREFIRST COMMUNITY HEALTH SERVICES | 1064089 | 2754260 | SUBSTANCE ABUSE PREVENTION FOR YOUTH | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CAREFIRST COMMUNITY HEALTH SERVICES | 1064089 | 2695038 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CARING TOGETHER INC | 20136 | 2562549 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CARMELITE CARE CENTER | 19057 | 2521668 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CARMEUSE LIME INC | 1086335 | 2882594 | | WATER DEPARTMENT | $0 |
| CASA DE UNIDAD (UNITY HOUSE) | 12854 | 2507546 | TRAINING IN PHOTOGRAPHY, WRITING  & ARTS | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CASA DE UNIDAD (UNITY HOUSE) | 12854 | 2545402 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CASA DE UNIDAD (UNITY HOUSE) | 12854 | 2567182 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CASA MARIA COMMUNITY CENTER | 9140 | 2789759 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CASA MARIA COMMUNITY CENTER | 9140 | 2747483 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CASA MARIA COMMUNITY CENTER | 9140 | 2723439 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CASS COMMUNITY SOCIAL SERVICES INC | 1057639 | 2785235 | SERVICES FOR MENTALLY DISABLED | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CASS COMMUNITY SOCIAL SERVICES INC | 1057639 | 2809442 | EMERGENCY SHELTER GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CASS COMMUNITY SOCIAL SERVICES INC | 1057639 | 2870939 | FOOD PREPARATION AND DELIVERY | POLICE DEPARTMENT | $0 |
| CASS COMMUNITY SOCIAL SERVICES INC | 1057639 | 2786330 | SHELTER AND SUPPORTIVE SERVICES TO THE HOMELESS | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CASS COMMUNITY SOCIAL SERVICES INC | 1057639 | 2511483 | SUPPORTIVE SERVICES AND OPERATION OF SAFE HAVEN | FINANCE DEPARTMENT | $0 |
| CASS COMMUNITY SOCIAL SERVICES INC | 1057639 | 2748805 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CASS COMMUNITY SOCIAL SERVICES INC | 1057639 | 2749227 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CASS CORRIDOR NEIGHBORHOOD DEVELOPMENT CORP | 20452 | 2518317 | PRE-DEVELOPMENT FOR NEW CONSTRUCTION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CASS CORRIDOR YOUTH ADVOCATES | 10613 | 2513824 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CASS CORRIDOR YOUTH ADVOCATES | 10613 | 2590775 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CASS CORRIDOR YOUTH ADVOCATES | 10613 | 2692764 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CATHEDRAL COMMUNITY CENTER | 13178 | 2517725 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CATHOLIC SOCIAL SERVICES | 3536 | 2867555 | TRANSPORTATION SERVICES FOR LOW INCOME ELDERLY | DEPARTMENT OF TRANSPORTATION | $0 |
| CATHOLIC SOCIAL SERVICES | 3536 | 2813333 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CATHOLIC YOUTH ORGANIZATION | 1961 | 2545080 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |

| Name of Counterparty | Vendor # | Contract # | Description | City Department | Cure Amount |
|---|---|---|---|---|---|
| CBRE INC | 1119005 | 2878604 | REAL ESTATE SERVICES | GENERAL SERVICES DEPARTMENT | $0 |
| CDM MICHIGAN INC | 1098047 | 2738744 | | WATER DEPARTMENT | $0 |
| CDM MICHIGAN INC | 1098047 | 2879479 | | WATER DEPARTMENT | $0 |
| CDM MICHIGAN INC | 1098047 | 2880905 | | WATER DEPARTMENT | $0 |
| CECH CORP | 19170 | 2821964 | | SEWERAGE DEPARTMENT | $0 |
| CENTRAL DETROIT CHRISTIAN COMMUNITY DEVELOPMENT CORP | 1031822 | 2533234 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CENTRAL DETROIT CHRISTIAN COMMUNITY DEVELOPMENT CORP | 1099140 | 2764261 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CENTRAL POLY CORP | 1022059 | 2876271 | | WATER DEPARTMENT | $0 |
| CENTRAL UNITED METHODIST CHURCH | 1015659 | 2756085 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CENTRAL UNITED METHODIST CHURCH | 1015659 | 2789385 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CENTRAL UNITED METHODIST CHURCH | 1015659 | 2608100 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CENTURY CEMENT CO INC | 1393 | 2533254 | PAVING CONSTRUCTION OF ALLEYS | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CENTURY CEMENT CO INC | 1393 | 2535988 | PAVING CONSTRUCTION OF ALLEYS | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CGI TECHNOLOGIES AND SOLUTIONS INC | 1106499 | 2518215 | BUDGETING SYSTEM | BUDGET DEPARTMENT | $0 |
| CHALDEAN FEDERATION OF AMERICA | 19857 | 2592878 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CHALDEAN FEDERATION OF AMERICA | 19857 | 2585487 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CHECKER CAB | 1002656 | 2831950 | TRANSPORTATION SERVICES | DEPARTMENT OF TRANSPORTATION | $0 |
| CHECKER CAB | 6574 | 2557536 | TRANSPORTATION SERVICES | FINANCE DEPARTMENT | $0 |
| CHENE COMMUNITY PROVIDENCE ALLIANCE | 1065782 | 2719181 | HOUSING DEVELOPMENT PLANNING | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CHENE COMMUNITY PROVIDENCE | 1042700 | 2551374 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CHENE COMMUNITY PROVIDENCE | 1042700 | 2588532 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CHILDREN AID SOCIETY | 1065284 | 2876479 | PROFESSIONAL SERVICES CONTRACT | POLICE DEPARTMENT | $0 |
| CHILDRENS CENTER OF WAYNE COUNTY | 12390 | 2564677 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CHILDRENS CENTER OF WAYNE COUNTY | 12390 | 2520064 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CHILDRENS CENTER OF WAYNE COUNTY | 12390 | 2594200 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CHILDRENS HOSPITAL OF MICHIGAN | 4142 | 2546394 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CHILDRENS HOSPITAL OF MICHIGAN | 4142 | 2620324 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CHILDRENS HOSPITAL OF MICHIGAN | 4142 | 2744477 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CHILDRENS HOSPITAL OF MICHIGAN | 4142 | 2747841 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CHILDRENS HOSPITAL OF MICHIGAN | 4142 | 2588550 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CHILDRENS HOSPITAL OF MICHIGAN | 4142 | 2588601 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CHOSEN GENERATIONS COMMUNITY | 1075684 | 2754799 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CHOSEN GENERATIONS COMMUNITY | 1075684 | 2804100 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CHRISTY GLASS | 24135 | 2753035 | EMERGENCY WINDOW AND DOOR GLASS REPLACEMENT | GENERAL SERVICES DEPARTMENT | $0 |
| CHRYSLER GROUP LLC | 1107038 | 2817890 | OPERATING RIGHTS FOR TRANSPORT FACILITY | AIRPORT DEPARTMENT | $0 |
| CHRYSLER GROUP LLC | 1107038 | 2803798 | | AIRPORT DEPARTMENT | $0 |
| CHURCH OF THE MESSIAH BOULEVARD HARAMBEE | 16454 | 2561294 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CHURCH OF THE MESSIAH BOULEVARD HARAMBEE | 16454 | 2501565 | PUBLIC IMPROVEMENTS | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CHURCH OF THE MESSIAH BOULEVARD HARAMBEE | 16454 | 2514035 | HOME REPAIR TECHNICAL ASSISTANCE | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CHURCH OF THE MESSIAH BOULEVARD HARAMBEE | 16454 | 2535312 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CHURCH OF THE MESSIAH BOULEVARD HARAMBEE | 16454 | 2507311 | EDUCATIONAL & RECREATIONAL ACTIVITIES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CHURCH OF THE MESSIAH BOULEVARD HARAMBEE | 16454 | 2601191 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CINTAS CORP | 19308 | 2866942 | | WATER DEPARTMENT | $0 |
| CITIZENS FOR BETTER CARE INC | 1002688 | 2542782 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CITIZENS FOR BETTER CARE INC | 1002688 | 2565522 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CITIZENS FOR BETTER CARE INC | 1002688 | 2750939 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CITY YEAR INC | 1073245 | 2762739 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CITY YEAR INC | 1073245 | 2625670 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CLARK ASSOCIATES INC | 15176 | 2611106 | | FINANCE DEPARTMENT | $0 |
| CLARK PARK COALITION | 1088846 | 2859524 | RECREATION AND EDUCATIONAL PROGRAMMING | RECREATION DEPARTMENT | $0 |
| CLARK PARK COALITION | 1088846 | 2800517 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |

| Name of Counterparty | Vendor # | Contract # | Description | City Department | Cure Amount |
|---|---|---|---|---|---|
| CLARK STREET PROPERTIES INC | 15770 | 2507370 | | WATER DEPARTMENT | $0 |
| CLARK STREET REDEVELOPMENT | 1040303 | 2546374 | | DEPARTMENT OF PUBLIC WORKS | $0 |
| CLAYTON INDUSTRIES INC | 3189 | 2871665 | | WATER DEPARTMENT | $0 |
| CLAYTON INDUSTRIES INC | 3189 | 2820368 | BOILER CHEMICALS | WATER DEPARTMENT | $0 |
| CLOW WATER SYSTEMS CO | - | 2882230 | | WATER DEPARTMENT | $0 |
| COALITION ON TEMPORARY SHELTER | 11826 | 2807625 | SUPPORTIVE SERVICES TO THE HOMELESS | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| COALITION ON TEMPORARY SHELTER | 11826 | 2784024 | SUPPORTIVE SERVICES TO THE HOMELESS | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| COALITION ON TEMPORARY SHELTER | 11826 | 2791803 | SUPPORTIVE SERVICES TO THE HOMELESS | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| COALITION ON TEMPORARY SHELTER | 11826 | 2751600 | SUPPORTIVE SERVICES TO THE HOMELESS | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| COALITION ON TEMPORARY SHELTER | 11826 | 2509426 | SUPPORTIVE SERVICES TO THE HOMELESS | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| COMMUNITIES IN SCHOOLS OF DETROIT INC | 1011285 | 2516453 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| COMMUNITIES IN SCHOOLS OF DETROIT INC | 1011285 | 2775241 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| COMMUNITY & EDUCATIONAL SERVICES INC | 1059876 | 2789070 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| COMMUNITY FOOD DEPOTS | 16162 | 2523911 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| COMMUNITY FOOD DEPOTS | 16162 | 2511931 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| COMMUNITY FOOD DEPOTS | 16162 | 2588527 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| COMMUNITY HEALTH & SOCIAL SERVICES | 1047923 | 2561136 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| COMMUNITY HEALTHCARE PROVIDER INC | 20260 | 2505647 | | POLICE DEPARTMENT | $0 |
| COMMUNITY LIVING SERVICES INC | 1099440 | 2759784 | HOME CARE TO SENIOR CITIZENS | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| COMMUNITY LIVING SERVICES INC | 1099440 | 2788219 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| COMMUNITY LIVING SERVICES INC | 1099440 | 2719007 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| COMMUNITY LIVING SERVICES INC | 1099440 | 2745838 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| COMMUNITY RESOURCE & ASSIST CENTER | 14950 | 2623940 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| COMMUNITY SERVICES COMMUNITY | 19628 | 2762987 | NEIGHBORHOOD IMPROVEMENT PROJECTS | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| COMMUNITY SERVICES COMMUNITY | 19628 | 2769176 | SOUP KITCHEN AND FOOD PANTRY SERVICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| COMMUNITY SERVICES COMMUNITY | 19628 | 2538650 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| COMMUNITY SERVICES COMMUNITY | 19628 | 2562400 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| COMMUNITY SERVICES COMMUNITY | 19628 | 2515837 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| COMMUNITY SERVICES COMMUNITY | 19628 | 2805541 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| COMMUNITY SERVICES COMMUNITY | 19628 | 2622819 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| COMMUNITY SERVICES COMMUNITY | 19628 | 2592857 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| COMMUNITY TREEHOUSE HUMAN SERVICES | 1019682 | 2515946 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| COMPREHENSIVE FINANCIAL MANAGEMENT | 1026841 | 2609864 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| COMPUTECH CORP | 1054040 | 2877416 | TEMPORARY STAFFING SERVICES | FINANCE DEPARTMENT | $0 |
| COMPUTECH CORP | 1054040 | 2821496 | PROFESSIONAL SERVICES CONTRACT | INFORMATION TECHNOLOGY SERVICES DEPARTMENT | $0 |
| COMPUTER SCIENCES CORP | 1084558 | 2837629 | | FINANCE DEPARTMENT | $0 |
| COMPUWARE CORP | 1003122 | 2702487 | | POLICE DEPARTMENT | $0 |
| COMPUWARE CORP | 1003122 | 2554690 | CONTRACTUAL RESOURCES | INFORMATION TECHNOLOGY SERVICES DEPARTMENT | $0 |
| COMPUWARE CORP | 1003122 | 2510375 | COMPUTER PROGRAMMING ANALYSIS | INFORMATION TECHNOLOGY SERVICES DEPARTMENT | $0 |
| COMPUWARE CORP | 1003122 | 2643894 | | INFORMATION TECHNOLOGY SERVICES DEPARTMENT | $0 |
| COMPUWARE CORP | 1003122 | 2681670 | | INFORMATION TECHNOLOGY SERVICES DEPARTMENT | $0 |
| COMPUWARE CORP | 1003122 | 2589084 | | INFORMATION TECHNOLOGY SERVICES DEPARTMENT | $0 |
| CONSIDINE LITTLE ROCK FAMILY LIFE CENTER | 1089375 | 2705292 | CONSIDINE RECREATION CENTER | RECREATION DEPARTMENT | $0 |
| CONSIDINE LITTLE ROCK FAMILY LIFE CENTER | 1089375 | 2769900 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CONSOLIDATED RAIL CORP | 18967 | 2505475 | MT. ELLIOTT / MOUND ROAD BRIDGE REHABILITATION | DEPARTMENT OF PUBLIC WORKS | $0 |
| CONSOLIDATED RAIL CORP | 18967 | 2502442 | | DEPARTMENT OF PUBLIC WORKS | $0 |
| CONSULTING ENGINEERING ASSOCIATES INC | 1806 | 2502365 | COMPUTER ASSISTED MAPPING | WATER DEPARTMENT | $0 |
| CORE CITY NEIGHBORHOODS INC | 14681 | 2515057 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CORE CITY NEIGHBORHOODS INC | 14681 | 2679733 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CORE CITY NEIGHBORHOODS INC | 14681 | 2652637 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CORE CITY NEIGHBORHOODS INC | 14681 | 2568781 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CORE CITY NEIGHBORHOODS INC | 14681 | 2624889 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CORINTHIAN BAPTIST CHURCH CAREGIVERS | 1087081 | 2793619 | CARE GIVER'S MINISTRY | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |

| Name of Counterparty | Vendor # | Contract # | Description | City Department | Cure Amount |
|---|---|---|---|---|---|
| CORINTHIAN BAPTIST CHURCH CAREGIVERS | 1087081 | 2723443 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CORINTHIAN BAPTIST CHURCH CAREGIVERS | 1087081 | 2744458 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CORKTOWN CITIZENS DISTRICT COUNCIL | 11537 | 2535202 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CORKTOWN CITIZENS DISTRICT COUNCIL | 11537 | 2501868 | CITIZEN PARTICIPATION PLANNING | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CORKTOWN CONSUMER HOUSING COOPERATIVE | 1002785 | 2550358 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CORNELL FIELD VIBRATION SERVICE | 1106459 | 2864387 | | SEWERAGE DEPARTMENT | $0 |
| CORNERSTONE COMMUNITY DEVELOPMENT | 1073164 | 2625278 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CORNERSTONE FAITH SERVICES | 1059446 | 2717768 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CORNERSTONE FAITH SERVICES | 1059446 | 2591083 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CORRPRO WATERWORKS | 1075997 | 2843879 | | WATER DEPARTMENT | $0 |
| COUNCIL OF ISLAMIC ORGINIZATIONS OF MICHIGAN | 20305 | 2511750 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| COURVILLE CONCERT CHOIR INC | 1064220 | 2790200 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| COURVILLE CONCERT CHOIR INC | 1064220 | 2746884 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| COVENANT HOUSE OF MICHIGAN | 1049191 | 2811366 | HOMELESS SHELTER AND SUPPORTIVE SERVICE | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| COVENANT HOUSE OF MICHIGAN | 1049191 | 2746313 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| COVENANT HOUSE OF MICHIGAN | 1049191 | 2784738 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| COVER YOUR ASSETS LLC | 1085451 | 2827927 | SECONDARY ENFORCEMENT TRACKING SOFTWARE | POLICE DEPARTMENT | $0 |
| CRACKWISE ORGANIZATION INC | 1000571 | 2506498 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CROSSTOWN OUTREACH SERVICES | 18323 | 2759672 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CROSSTOWN OUTREACH SERVICES | 18323 | 2565754 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CROSSTOWN OUTREACH SERVICES | 18323 | 2501209 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CULTURAL DEVELOPMENT AWARENESS | 18951 | 2501892 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| CUMMINGS, MCCLOREY, DAVIS, ACHO PLC | - | 2880110 | | LAW DEPARTMENT | $0 |
| CUMMINS BRIDGEWAY LLC | 1068011 | 2835019 | COACH FILTERS | DEPARTMENT OF TRANSPORTATION | $0 |
| CUMMINS BRIDGEWAY LLC | 1068011 | 2794006 | REMANUFACTURED COACH ENGINES | DEPARTMENT OF TRANSPORTATION | $0 |
| CUSTOMER FIRST | 1045708 | 2602683 | | WATER DEPARTMENT | $0 |
| D A CENTRAL INC | 1020403 | 2747775 | MAINTENANCE AND REPAIR FOR INTRUSION ALARM | WATER DEPARTMENT | $0 |
| DAKTRONICS INC | 1073475 | 2836334 | HART PLAZA ELECTRONIC DISPLAY SIGN | GENERAL SERVICES DEPARTMENT | $0 |
| DAMON'S HOUSE INC | 1003616 | 2505203 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DANCE THEATER OF MICHIGAN | 1001201 | 2501887 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DATA CONSULTING GROUP INC | 18268 | 2554727 | CONTRACTUAL RESOURCES | INFORMATION TECHNOLOGY SERVICES DEPARTMENT | $0 |
| DATA CONSULTING GROUP INC | 18268 | 2504689 | INFORMATION TECHNOLOGY RESOURCES | INFORMATION TECHNOLOGY SERVICES DEPARTMENT | $0 |
| DATA CONSULTING GROUP INC | 18268 | 2504146 | | FINANCE DEPARTMENT | $0 |
| DATA CONSULTING GROUP INC | 18268 | 2589515 | | INFORMATION TECHNOLOGY SERVICES DEPARTMENT | $0 |
| DATA CONSULTING GROUP INC | 18268 | 2643895 | | INFORMATION TECHNOLOGY SERVICES DEPARTMENT | $0 |
| DATA CONSULTING GROUP INC | 18268 | 2848029 | | WATER DEPARTMENT | $0 |
| DATA CONSULTING GROUP INC | 18268 | 2699998 | | WATER DEPARTMENT | $0 |
| DEAF HEARING & SIGN LANGUAGE CENTER INC | 1017533 | 2519401 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DEAF HEARING & SIGN LANGUAGE CENTER INC | 1017533 | 2661412 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DEAF HEARING & SIGN LANGUAGE CENTER INC | 1017533 | 2567788 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DECANTER MACHINE INC | - | 2816397 | | WATER DEPARTMENT | $0 |
| DELL COMPUTER CORP | - | 2882552 | | WATER DEPARTMENT | $0 |
| DELRAY UNITED ACTION COUNCIL | 3178 | 2757040 | HOSTING SUMMER YOUTH STUDY PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DELRAY UNITED ACTION COUNCIL | 3178 | 2540365 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DELRAY UNITED ACTION COUNCIL | 3178 | 2553009 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DELRAY UNITED ACTION COUNCIL | 3178 | 2505938 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DELRAY UNITED ACTION COUNCIL | 3178 | 2515055 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DELRAY UNITED ACTION COUNCIL | 3178 | 2588606 | | FINANCE DEPARTMENT | $0 |
| DELRAY UNITED ACTION COUNCIL | 3178 | 2639170 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DELRAY UNITED ACTION COUNCIL | 3178 | 2719040 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DELRAY UNITED ACTION COUNCIL | 3178 | 2831980 | PARATRANSIT SERVICES | DEPARTMENT OF TRANSPORTATION | $0 |
| DEMARIA BUILDING CO | 19428 | 2871508 | | WATER DEPARTMENT | $0 |
| DEMARIA BUILDING CO | 19428 | 2877769 | | WATER DEPARTMENT | $0 |

| Name of Counterparty | Vendor # | Contract # | Description | City Department | Cure Amount |
|---|---|---|---|---|---|
| DES LABELLE JOINT VENTURE LLC | 1118511 | 2874004 | | WATER DEPARTMENT | $0 |
| DESTINY AND PURPOSE COMMUNITY OUTREACH | 1074189 | 2763716 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT ALLIANCE FOR FAIR BANKING | 19679 | 2529495 | PUBLIC SERVICE BANKING | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT ALLIANCE FOR FAIR BANKING | 19679 | 2501940 | PROGRAM BANKING | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT ALLIANCE FOR FAIR BANKING | 19679 | 2622832 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT ALLIANCE FOR FAIR BANKING | 19679 | 2596905 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT AREA AGENCY ON AGING | 10643 | 2867606 | TRANSPORTATION SERVICES | DEPARTMENT OF TRANSPORTATION | $0 |
| DETROIT AREA COUNCIL | 7024 | 2760269 | SUPPLEMENTAL EDUCATION SERVICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT AREA COUNCIL | 7024 | 2806663 | SCOUTING PROGRAMS | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT AREA COUNCIL | 7024 | 2510671 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT AREA COUNCIL | 7024 | 2807622 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT AREA COUNCIL | 7024 | 2757515 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT AREA HEALTH COUNCIL INC | 1069815 | 2623960 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT AREA HEALTH COUNCIL INC | 1069815 | 2622314 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT AREA PRE COLLEGE ENGINEERING PROGRAM | 16179 | 2806300 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT AREA PRE COLLEGE ENGINEERING PROGRAM | 16179 | 2546269 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT AREA PRE COLLEGE ENGINEERING PROGRAM | 16179 | 2504255 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT AREA PRE COLLEGE ENGINEERING PROGRAM | 16179 | 2567793 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT AREA PRE COLLEGE ENGINEERING PROGRAM | 16179 | 2766030 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT ASSOCIATION OF WOMENS CLUBS | 14566 | 2613154 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT ASSOCIATION OF WOMENS CLUBS | 14566 | 2569673 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT ASSOCIATION OF BLACK ORGANIZATIONS | 16148 | 2803187 | TRAINING TO INDIVIDUALS TO START NON PROFITS | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT ASSOCIATION OF BLACK ORGANIZATIONS | 16148 | 2512865 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT ASSOCIATION OF BLACK ORGANIZATIONS | 16148 | 2535334 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT ASSOCIATION OF BLACK ORGANIZATIONS | 16148 | 2750079 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT BELLE ISLE GRAND PRIX INC | 1094825 | 2726943 | STREET MAINTENANCE | DEPARTMENT OF PUBLIC WORKS | $0 |
| DETROIT BLACK COMM FOOD SECURITY NETWORK | 1102326 | 2763527 | | RECREATION DEPARTMENT | $0 |
| DETROIT BOILER CO | 6027 | 2819179 | | GENERAL SERVICES DEPARTMENT | $0 |
| DETROIT BUILDING AUTHORITY | 9266 | 2722404 | | DEPARTMENT OF TRANSPORTATION | $0 |
| DETROIT BUILDING AUTHORITY | 9266 | 2876966 | | POLICE DEPARTMENT | $0 |
| DETROIT BUILDING AUTHORITY | 9266 | 2845608 | | POLICE DEPARTMENT | $0 |
| DETROIT BUILDING AUTHORITY | 9266 | 2826106 | | POLICE DEPARTMENT | $0 |
| DETROIT BUILDING AUTHORITY | 9266 | 2876968 | CONSTRUCTION OF A NEW ANIMAL CARE FACILITY | POLICE DEPARTMENT | $0 |
| DETROIT BUILDING AUTHORITY | 9266 | 2862161 | | POLICE DEPARTMENT | $0 |
| DETROIT BUILDING AUTHORITY | 9266 | 2884310 | FIRE TRAINING CENTER | FIRE DEPARTMENT | $0 |
| DETROIT BUILDING AUTHORITY | 9266 | 2723794 | | POLICE DEPARTMENT | $0 |
| DETROIT BUILDING AUTHORITY | 9266 | 2832588 | | FINANCE DEPARTMENT | $0 |
| DETROIT BUILDING AUTHORITY | 9266 | 2817919 | | GENERAL SERVICES DEPARTMENT | $0 |
| DETROIT BUILDING AUTHORITY | 9266 | 2506211 | AIRPORT IMPROVEMENTS | AIRPORT DEPARTMENT | $0 |
| DETROIT BUILDING AUTHORITY | 9266 | 2584042 | | AIRPORT DEPARTMENT | $0 |
| DETROIT BUILDING AUTHORITY | 9266 | 2838601 | | GENERAL SERVICES DEPARTMENT | $0 |
| DETROIT BUILDING AUTHORITY | 9266 | 2751368 | | POLICE DEPARTMENT | $0 |
| DETROIT BUILDING AUTHORITY | 9266 | 2663285 | | NON-DEPARTMENTAL | $0 |
| DETROIT CATHOLIC PASTORAL ALLIANCE | 18185 | 2779318 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT CATHOLIC PASTORAL ALLIANCE | 18185 | 2795904 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT CATHOLIC PASTORAL ALLIANCE | 18185 | 2739418 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT CATHOLIC PASTORAL ALLIANCE | 1061311 | 2879539 | INSTRUCTOR SERVICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT CENTER FOR YOUTH DEVELOPMENT | 1088650 | 2699158 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT CENTRAL CITY COMMUNITY | 17253 | 2809590 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT CENTRAL CITY COMMUNITY | 17253 | 2787857 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT CENTRAL CITY COMMUNITY | 17253 | 2546658 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT CENTRAL CITY COMMUNITY | 17253 | 2747336 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT CHEETA TRACK CLUB ASSOCIATION | 1022826 | 2526173 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |

| Name of Counterparty | Vendor # | Contract # | Description | City Department | Cure Amount |
|---|---|---|---|---|---|
| DETROIT COMMUNITY INITIATIVE INC | 1003628 | 2608415 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT EAST COMMUNITY MENTAL | 1005394 | 2507778 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT EAST INC | 13771 | 2631352 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT ECONOMIC GROWTH CORP | 7662 | 2503847 | | FINANCE DEPARTMENT | $0 |
| DETROIT ECONOMIC GROWTH CORP | 7662 | 2718240 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT ECONOMIC GROWTH CORP | 7662 | 2502214 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT EDISON CO | 5636 | 2819633 | | PUBLIC LIGHTING DEPARTMENT | $0 |
| DETROIT ELECTRICAL SERVICES LLC | 1059639 | 2814376 | | GENERAL SERVICES DEPARTMENT | $0 |
| DETROIT ELECTRICAL SERVICES LLC | 1059639 | 2860479 | | WATER DEPARTMENT | $0 |
| DETROIT ELEVATOR | 456 | 2510923 | ELEVATOR MAINTENANCE SERVICE | GENERAL SERVICES DEPARTMENT | $0 |
| DETROIT ENTREPRENEURSHIP INSTITUTE | 1036516 | 2517405 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT ENTREPRENEURSHIP INSTITUTE | 1036516 | 2663515 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT ENTREPRENEURSHIP INSTITUTE | 1081992 | 2755849 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT FIRE EXTINGUISHER CO | 473 | 2606582 | | FINANCE DEPARTMENT | $0 |
| DETROIT HARLEY DAVIDSON | 16752 | 2767607 | REPAIR PARTS FOR HARLEY DAVIDSON MOTORCYCLES | GENERAL SERVICES DEPARTMENT | $0 |
| DETROIT HISPANIC DEVELOPMENT CORP | 20401 | 2594202 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT HOBBY CLUB | 1048093 | 2562553 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT HOBBY CLUB | 1048093 | 2622825 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT HOMEOWNERSHIP PROGRAM | 1051346 | 2567642 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT HOMEOWNERSHIP PROGRAM | 1051346 | 2598439 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT INSTITUTE FOR CHILDREN | 14873 | 2542191 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT INSTITUTE FOR CHILDREN | 14873 | 2551979 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT INSTITUTE FOR CHILDREN | 14873 | 2526987 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT INSTITUTE FOR CHILDREN | 14873 | 2519396 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT LEGAL NEWS | 458 | 2883359 | | WATER DEPARTMENT | $0 |
| DETROIT MEDIA PARTNERSHIP LP | 1098852 | 2870411 | | WATER DEPARTMENT | $0 |
| DETROIT MEDIA PARTNERSHIP LP | 1098852 | 2825800 | ADVERTISEMENT | WATER DEPARTMENT | $0 |
| DETROIT MEDICAL CENTER | 20097 | 2527603 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT MEDICAL CENTER HARPER-HUTZEL | 20097 | 2746690 | | POLICE DEPARTMENT | $0 |
| DETROIT MEDICAL CENTER HARPER-HUTZEL | 1025204 | 2829987 | | POLICE DEPARTMENT | $0 |
| DETROIT METROPOLITAN CREDIT UNION | 1116541 | 2861156 | | GENERAL SERVICES DEPARTMENT | $0 |
| DETROIT MIDTOWN MICRO-ENTERPRISE FUND CORP | 1099142 | 2796598 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT NEIGHBORHOOD RECONCILIATION CENTER | 17049 | 2501443 | DISPUTE RESOLUTION SERVICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT NEIGHBORHOOD & FAMILY INITIATIVE | 1018914 | 2519216 | EMPOWERMENT ZONE CONTRACT | POLICE DEPARTMENT | $0 |
| DETROIT NONPROFIT HOUSING CORP | 10641 | 2563883 | TECHNICAL ASSISTANCE | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT NONPROFIT HOUSING CORP | 10641 | 2510296 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT NONPROFIT HOUSING CORP | 10641 | 2500876 | REPAIR SERVICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT NONPROFIT HOUSING CORP | 10641 | 2534887 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT NONPROFIT HOUSING CORP | 10641 | 2512698 | REHABILITATION TECHNICAL ASSISTANCE | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT NONPROFIT HOUSING CORP | 10641 | 2601198 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT NONPROFIT HOUSING CORP | 10641 | 2603691 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT OMEGA FOUNDATION INC | 19642 | 2636445 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT POLICE ATHLETIC LEAGUE INC | 1000760 | 2538606 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT POLICE ATHLETIC LEAGUE INC | 1000760 | 2519590 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT PUBLIC SCHOOLS | 1835 | 2503962 | SUMMER YOUTH PROGRAM | FINANCE DEPARTMENT | $0 |
| DETROIT PUMP & MANUFACTURING CO | 1095502 | 2853267 | | SEWERAGE DEPARTMENT | $0 |
| DETROIT RADIO TEAM | 1118437 | 2873778 | | WATER DEPARTMENT | $0 |
| DETROIT RECOVERY PROJECT | 1088202 | 2729537 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT RENAISSANCE AMATEUR ATHLETIC ASSOCIATION | 1037500 | 2598435 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT REPERTORY THEATRE | 6668 | 2800657 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT REPERTORY THEATRE | 6668 | 2512802 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT REPERTORY THEATRE | 6668 | 2535023 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT REPERTORY THEATRE | 6668 | 2589373 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |

| Name of Counterparty | Vendor # | Contract # | Description | City Department | Cure Amount |
|---|---|---|---|---|---|
| DETROIT REPERTORY THEATRE | 6668 | 2747503 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT RESCUE MISSION MINISTRIES | 14618 | 2784456 | SHELTER FOR HOMELESS WOMEN AND CHILDREN | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT RESCUE MISSION MINISTRIES | 14618 | 2784453 | SHELTER FOR HOMELESS WOMEN AND CHILDREN | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT RESCUE MISSION MINISTRIES | 14618 | 2813466 | HOMELESS ASSISTANCE PROGRAMS | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT RESCUE MISSION MINISTRIES | 14618 | 2813456 | HOMELESS ASSISTANCE PROGRAMS | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT RESCUE MISSION MINISTRIES | 14618 | 2813463 | HOMELESS ASSISTANCE PROGRAMS | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT RESCUE MISSION MINISTRIES | 14618 | 2784444 | HOMELESS ASSISTANCE PROGRAMS | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT RESCUE MISSION MINISTRIES | 14618 | 2784434 | HOMELESS ASSISTANCE PROGRAMS | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT RESCUE MISSION MINISTRIES | 14618 | 2527109 | HOMELESS ASSISTANCE PROGRAMS | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT RESCUE MISSION MINISTRIES | 14618 | 2813325 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT RESCUE MISSION MINISTRIES | 14618 | 2746573 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT RESCUE MISSION MINISTRIES | 14618 | 2764447 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT RESCUE MISSION MINISTRIES | 14618 | 2746545 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT RESCUE MISSION MINISTRIES | 14618 | 2755996 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT RIVERFRONT CONSERVANCY INC | 1107988 | 2854624 | AGREEMENT FOR CIVIC CENTER PROMENADE | RECREATION DEPARTMENT | $0 |
| DETROIT RIVERFRONT CONSERVANCY INC | 1107988 | 2852712 | FIBER OPTIC CABLES | DEPARTMENT OF PUBLIC WORKS | $0 |
| DETROIT RIVERFRONT CONSERVANCY INC | 1107988 | 2812767 | MAINTENANCE AND USE AGREEMENT | DEPARTMENT OF PUBLIC WORKS | $0 |
| DETROIT ROLLING DOOR | 21282 | 2734788 | MAINTENANCE TO BUILDING OVERHEAD DOORS | GENERAL SERVICES DEPARTMENT | $0 |
| DETROIT S.E. LITTLE LEAGUE | 16452 | 2524209 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT SALT CO | 1023543 | 2855074 | | WATER DEPARTMENT | $0 |
| DETROIT SCIENCE CENTER | 12474 | 2508765 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT SCIENCE CENTER | 12474 | 2590768 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT SCIENCE CENTER | 12474 | 2624709 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT SNAP INC | 19532 | 2563513 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT SNAP INC | 19532 | 2519398 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT TRANSPORTATION CORP | 1075572 | 2849015 | PROFESSIONAL SERVICES CONTRACT | DEPARTMENT OF TRANSPORTATION | $0 |
| DETROIT URBAN LEAGUE | 1587 | 2757930 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT WAYNE JOINT BUILDING AUTHORITY | 19336 | 2550726 | CONSTRUCTION AND RENOVATIONS | FINANCE DEPARTMENT | $0 |
| DETROIT WAYNE JOINT BUILDING AUTHORITY | 19336 | 2584104 | | FINANCE DEPARTMENT | $0 |
| DETROIT WAYNE JOINT BUILDING AUTHORITY | 19336 | 2550197 | | FINANCE DEPARTMENT | $0 |
| DETROIT WAYNE JOINT BUILDING AUTHORITY | 19336 | 2596059 | | FINANCE DEPARTMENT | $0 |
| DETROIT WAYNE PORT AUTHORITY | 10780 | 2747087 | | FINANCE DEPARTMENT | $0 |
| DETROIT WINDSOR DANCE ACADEMY | 19711 | 2578888 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT WINDSOR DANCE ACADEMY | 19711 | 2760664 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT YOUTH FOUNDATION | 1095677 | 2878514 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DETROIT YOUTH FOUNDATION | 1095677 | 2729032 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DEVELOPMENT CENTER INC | 16686 | 2519263 | WORK FIRST PROGRAM | FINANCE DEPARTMENT | $0 |
| DEVELOPMENT CENTER INC | 16686 | 2760670 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DEVON PALMER ADVERTISING | - | 2847900 | | GENERAL SERVICES DEPARTMENT | $0 |
| DICLEMENTE SIEGEL DESIGN INC | 11755 | 2556566 | HVAC SYSTEM ENGINEERING SERVICES | RECREATION DEPARTMENT | $0 |
| DIVERSIFIED YOUTH SERVICES INC | 18599 | 2562419 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DLZ MICHIGAN INC | 1066908 | 2753064 | | WATER DEPARTMENT | $0 |
| DMC CONSULTANTS INC | 1107218 | 2819177 | | GENERAL SERVICES DEPARTMENT | $0 |
| DMC CONSULTANTS INC | 1107218 | 2846586 | | GENERAL SERVICES DEPARTMENT | $0 |
| DMCARE EXPRESS | - | 2884145 | SERVICES CONTRACT | FIRE DEPARTMENT | $0 |
| DOMINICAN LITERACY CENTER INC | 20415 | 2872414 | TUTORING SERVICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DOMINICAN LITERACY CENTER INC | 20415 | 2565576 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DOMINICAN LITERACY CENTER INC | 20415 | 2543188 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DOMINICAN LITERACY CENTER INC | 20415 | 2522215 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DOMINICAN LITERACY CENTER INC | 20415 | 2585410 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DOMINICAN LITERACY CENTER INC | 20415 | 2622578 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DOMINICAN LITERACY CENTER INC | 20415 | 2745040 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DON BOSCO HALL | 20026 | 2692788 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |

| Name of Counterparty | Vendor # | Contract # | Description | City Department | Cure Amount |
|---|---|---|---|---|---|
| DOWNRIVER RADIATOR, INC | 1001455 | 2779929 | REPAIR RADIATORS | GENERAL SERVICES DEPARTMENT | $0 |
| DOWNTOWN DEVELOPMENT AUTHORITY | 17716 | 2877508 | CONGRESS STREETSCAPE ENHANCEMENT PROJECT | DEPARTMENT OF PUBLIC WORKS | $0 |
| DOWNTOWN DEVELOPMENT AUTHORITY | 17716 | 2832265 | MICHIGAN AVENUE IMPROVEMENT PROJECT | DEPARTMENT OF PUBLIC WORKS | $0 |
| DOWNTOWN DEVELOPMENT AUTHORITY | 17716 | 2509078 | | FINANCE DEPARTMENT | $0 |
| DOWNTOWN DEVELOPMENT AUTHORITY | 9131 | 2822057 | | DEPARTMENT OF PUBLIC WORKS | $0 |
| DOWNTOWN SENIOR CITIZENS CENTER | 17252 | 2520934 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DPF CLEANING SERVICES | - | 2839582 | CLEANING OF DIESEL PARTICULATE FILTERS | DEPARTMENT OF TRANSPORTATION | $0 |
| DRUMMER BOY ENRICHMENT PROGRAM | 1087921 | 2794774 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DRUMMER BOY ENRICHMENT PROGRAM | 1087921 | 2750183 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DTWR LLC | 1066425 | 2771547 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DTWR LLC | 1066425 | 2724198 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DYKEMA GOSSETT PLLC | 22091 | 2554183 | CONTRACT COMPLIANCE REVIEW | WATER DEPARTMENT | $0 |
| DYKEMA GOSSETT PLLC | 22091 | 2500973 | LEGAL SERVICES | SEWERAGE DEPARTMENT | $0 |
| DYKEMA GOSSETT PLLC | 22091 | 2524602 | LEGAL SERVICES | FINANCE DEPARTMENT | $0 |
| DYKEMA GOSSETT PLLC | 22091 | 2518114 | LEGAL SERVICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| DYKEMA GOSSETT PLLC | 22091 | 2504554 | LEGAL SERVICES | FINANCE DEPARTMENT | $0 |
| DYKEMA GOSSETT PLLC | 22091 | 2866672 | | WATER DEPARTMENT | $0 |
| DYNAMIC TECHNOLOGY INC | 1080689 | 2812995 | | SEWERAGE DEPARTMENT | $0 |
| DYNAMIC TECHNOLOGY INC | 1080689 | 2811722 | | SEWERAGE DEPARTMENT | $0 |
| EASTERN MARKET CORP | 1092617 | 2864641 | MANAGEMENT AGREEMENT | RECREATION DEPARTMENT | $0 |
| EASTERN OIL CO | 20843 | 2831985 | LUBRICANT | WATER DEPARTMENT | $0 |
| EASTSIDE COMMUNITY RESOURCE | 1018050 | 2561314 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| EASTSIDE COMMUNITY RESOURCE | 1018050 | 2522638 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| EASTSIDE COMMUNITY RESOURCE | 1018050 | 2520929 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| EASTSIDE COMMUNITY RESOURCE | 1018050 | 2513590 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| EASTSIDE COMMUNITY RESOURCE | 1018050 | 2662916 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| EASTSIDE COMMUNITY RESOURCE | 1018050 | 2588279 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| EASTSIDE COMMUNITY RESOURCE | 1018050 | 2588272 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| EASTSIDE COMMUNITY RESOURCE | 1018050 | 2580762 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| EASTSIDE COMMUNITY RESOURCE | 1018050 | 2588275 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| EASTSIDE COMMUNITY RESOURCE | 1018050 | 2745179 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| EASTSIDE COMMUNITY RESOURCE | 1018050 | 2760145 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| EASTSIDE COMMUNITY RESOURCE | 1018050 | 2744471 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| EASTSIDE COWBOYS ATHLETIC ASSOCIATION | 19263 | 2509972 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| EASTSIDE INDUSTRIAL COUNCIL | 1031790 | 2667028 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| EASTSIDE INDUSTRIAL COUNCIL | 1031790 | 2723820 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| EASTSIDE JAGUARS | 1053286 | 2575892 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| EASTSIDE RAIDERS ATHLETIC ASSOCIATION | 18484 | 2596047 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| EASTSIDE RAIDERS ATHLETIC ASSOCIATION | 18484 | 2663400 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| EBI DETROIT | 1000452 | 2502254 | SPRINGWELLS HVAC REHABILITATION | WATER DEPARTMENT | $0 |
| ECOLAB INC | - | 2836963 | PEST AND VERMIN CONTROL MATERIALS | WATER DEPARTMENT | $0 |
| ECOLAB INC | - | 2884111 | | WATER DEPARTMENT | $0 |
| ECONOMIC DEVELOPMENT CORP | 1000454 | 2841704 | FUNDING AGREEMENT | GENERAL SERVICES DEPARTMENT | $0 |
| ECONOMIC DEVELOPMENT CORP | 1000454 | 2511896 | EASTSIDE REVITALIZATION | FINANCE DEPARTMENT | $0 |
| ECONOMIC DEVELOPMENT CORP | 1000454 | 2511893 | PROFESSIONAL SERVICES CONTRACT | FINANCE DEPARTMENT | $0 |
| ECONOMIC DEVELOPMENT CORP | 1000454 | 2509084 | PROJECT MANAGEMENT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ECONOMIC DEVELOPMENT CORP | 1000454 | 2507183 | ATKINSON PLAYFIELD | FINANCE DEPARTMENT | $0 |
| ECONOMIC DEVELOPMENT CORP | 1000454 | 2506218 | REMEDIATION INVESTIGATION | FINANCE DEPARTMENT | $0 |
| ECONOMIC DEVELOPMENT CORP | 1000454 | 2566200 | | FINANCE DEPARTMENT | $0 |
| ECONOMIC DEVELOPMENT CORP | 1000454 | 2694864 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ECONOMIC DEVELOPMENT CORP | 1000454 | 2718236 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ECUMENICAL PROJECT S A V E | 1000455 | 2563266 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ECUMENICAL PROJECT S A V E | 1000455 | 2507376 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |

| Name of Counterparty | Vendor # | Contract # | Description | City Department | Cure Amount |
|---|---|---|---|---|---|
| EDWARD C LEVY DETROIT GROUP | 1001881 | 2873950 | | WATER DEPARTMENT | $0 |
| EES/TYJT (D/B/A TUCKER YOUNG JACKSON TULL INC) | 20421 | 2500887 | STUDY & EVALUATION | WATER DEPARTMENT | $0 |
| EFFECTIVE ALTERNATIVE COMMUNITY HOUSING | 1069944 | 2776714 | SHELTER AND SUPPORTIVE SERVICES TO HOMELESS | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| EFFECTIVE ALTERNATIVE COMMUNITY HOUSING | 1069944 | 2796261 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| EFFECTIVE ALTERNATIVE COMMUNITY HOUSING | 1069944 | 2683179 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| EJ USA INC | 1118822 | 2876342 | | WATER DEPARTMENT | $0 |
| EJ USA INC | 1118822 | 2876319 | | WATER DEPARTMENT | $0 |
| EJ USA INC | 1118822 | 2877581 | | WATER DEPARTMENT | $0 |
| ELECTRONIC DATA MAGNETICS | 1027719 | 2811110 | BUS TICKETS AND PASS CARDS | DEPARTMENT OF TRANSPORTATION | $0 |
| ELECTRONIC DATA SYSTEMS CORP | 1072382 | 2875509 | | WATER DEPARTMENT | $0 |
| ELLIS DON OF MICHIGAN INC | 18631 | 2501461 | SEWER OVERFLOW | WATER DEPARTMENT | $0 |
| ELLSWORTH INDUSTRIES INC | 1103312 | 2882534 | | WATER DEPARTMENT | $0 |
| ELMHURST HOME INC | 10998 | 2612075 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| EMA INC | 16149 | 2870781 | | WATER DEPARTMENT | $0 |
| EMERSON PROCESS MANAGEMENT POWER & WATER SOLUTIONS | 1016248 | 2878527 | | SEWERAGE DEPARTMENT | $0 |
| EMERSON PROCESS MANAGEMENT POWER & WATER SOLUTIONS | 1016248 | 2878524 | | WATER DEPARTMENT | $0 |
| EMMANUEL HOUSE RECOVERY PROGRAM | 1074061 | 2786347 | HOMELESS SERVICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| EMMANUEL HOUSE RECOVERY PROGRAM | 1074061 | 2745922 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| EMPIRE EQUIPMENT & SUPPLY | 22556 | 2817790 | CORN BROOMS | GENERAL SERVICES DEPARTMENT | $0 |
| EMPIRE EQUIPMENT & SUPPLY | 22556 | 2825182 | JANITORIAL SUPPLIES | GENERAL SERVICES DEPARTMENT | $0 |
| EMPOWERMENT ZONE COALITION | 1012954 | 2562417 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| EMPOWERMENT ZONE DEVELOPMENT CORP | 19637 | 2517603 | TECHNICAL ASSISTANCE TO NON-PROFIT ORGANIZATION | FINANCE DEPARTMENT | $0 |
| EMPOWERMENT ZONE DEVELOPMENT CORP | 19637 | 2506900 | MONITORING PROGRAMS | FINANCE DEPARTMENT | $0 |
| ENERGY GROUP | - | 2875112 | TREE REMOVAL NEAR UTILITY LINES | GENERAL SERVICES DEPARTMENT | $0 |
| ENGHOUSE TRANSPORTATION | 1116655 | 2802475 | SUPPORT AND MAINTENANCE | DEPARTMENT OF TRANSPORTATION | $0 |
| ENJOI TRANSPORTATION | 1076495 | 2831979 | | DEPARTMENT OF TRANSPORTATION | $0 |
| ENTERPRISE UNIFORM | 1013051 | 2872057 | UNIFORMS AND ACCESSORIES | MUNICIPAL PARKING DEPARTMENT | $0 |
| ENTERPRISE UNIFORM | 1013051 | 2869985 | UNIFORMS AND ACCESSORIES | DEPARTMENT OF TRANSPORTATION | $0 |
| ENTERPRISE UNIFORM | 1013051 | 2874673 | UNIFORMS AND ACCESSORIES | POLICE DEPARTMENT | $0 |
| ENTERPRISE UNIFORM | 1013051 | 2733059 | FIREFIGHTER WORK UNIFORMS | FIRE DEPARTMENT | $0 |
| ENVIRONMENTAL PROPERTY ASSESSMENT | 1047757 | 2561168 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ENVIRONMENTAL RESOURCE ASSOCIATION | 24375 | 2843973 | | WATER DEPARTMENT | $0 |
| ENVIRONMENTAL RESOURCES MANAGEMENT INC | 1071174 | 2878437 | | SEWERAGE DEPARTMENT | $0 |
| ERADICO SERVICES INC | 19697 | 2869401 | | WATER DEPARTMENT | $0 |
| ESRI INC | 1051541 | 2867140 | ARCGIS MAPPING SOFTWARE AND MAINTENANCE | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ESRI INC | 1051541 | 2875437 | | WATER DEPARTMENT | $0 |
| ESRI INC | 1051541 | 2776394 | SOFTWARE MAINTENANCE AND SUPPORT | WATER DEPARTMENT | $0 |
| EUPHRATES NEIGHBORHOOD DEVELOPMENT COMMUNITY ORGANIZATION | 1000815 | 2544449 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| EVERGREEN CHILDREN SERVICES | 20564 | 2501634 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| EXCEL4APPS PTY LTD | 1104634 | 2838944 | | FINANCE DEPARTMENT | $0 |
| EXTENET SYSTEMS INC | 1115938 | 2856367 | POLE, CONDUIT AND TRENCH USE | PUBLIC LIGHTING DEPARTMENT | $0 |
| FAMILY AND YOUTH RESOURCES OF MATRIX HUMAN SERVICES | 1015802 | 2518263 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| FAMILY SERVICE INC | 4010 | 2565874 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| FAMILY SERVICE INC | 4010 | 2521102 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| FAMILY SERVICE INC | 4010 | 2718172 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| FAMILY SERVICE INC | 4010 | 2744486 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| FARBMAN DEVELOPMENT GROUP INC | 1052543 | 2748758 | | DEPARTMENT OF ELECTIONS | $0 |
| FATHER & SON MUFFLER CLINIC | - | 2882469 | | WATER DEPARTMENT | $0 |
| FEDERAL AVIATION ADMINISTRATION | 1009785 | 2846153 | | WATER DEPARTMENT | $0 |

| Name of Counterparty | Vendor # | Contract # | Description | City Department | Cure Amount |
|---|---|---|---|---|---|
| FEDERATION OF YOUTH SERVICES | 1015390 | 2554975 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| FEDERATION OF YOUTH SERVICES | 1015390 | 2743479 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| FEDERATION OF YOUTH SERVICES | 1015390 | 2594224 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| FELLOWSHIP NON PROFIT HOUSING | 19747 | 2862013 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| FENKELL INVESTMENTS LLC | 1104328 | 2781275 | | WATER DEPARTMENT | $0 |
| FERRY STREET DEVELOPMENT CO LLC | 1024114 | 2582445 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| FIBRE INDUSTRIES | - | 2871588 | | WATER DEPARTMENT | $0 |
| FIFTH THIRD BANK | 1064122 | 2876957 | NORTHWEST ACTIVITIES CENTER | RECREATION DEPARTMENT | $0 |
| FLOWERY MOUNT COMMUNITY | 1048094 | 2561695 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| FLOWERY MOUNT COMMUNITY | 1048094 | 2622830 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| FOCUS HOPE | 20156 | 2762999 | OPPORTUNITY FUND PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| FOCUS HOPE | 20156 | 2511030 | | FINANCE DEPARTMENT | $0 |
| FOCUS HOPE | 20156 | 2505326 | | FINANCE DEPARTMENT | $0 |
| FOCUS HOPE | 20156 | 2598861 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| FOLEY & LARDNER | - | 2883547 | LEGAL SERVICES | LAW DEPARTMENT | $0 |
| FOREST PAINTING | 1001242 | 2819182 | SKILLED TRADE REPAIR | GENERAL SERVICES DEPARTMENT | $0 |
| FORT STREET PRESBYTERIAN CHURCH | 1076362 | 2786562 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| FORT WAYNE CONSTRUCTION INC | 1002341 | 2502149 | CURB & SIDEWALK REPLACEMENT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| FOSTER GROUP LLC | 1079032 | 2878273 | | WATER DEPARTMENT | $0 |
| FRANKLIN WRIGHT SETTLEMENTS INC | 1001261 | 2759974 | AFTER SCHOOL LIFE SKILLS PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| FRANKLIN WRIGHT SETTLEMENTS INC | 1001261 | 2803220 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| FRANKLIN WRIGHT SETTLEMENTS INC | 1001261 | 2569670 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| FRANKLIN WRIGHT SETTLEMENTS INC | 1001261 | 2602150 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| FRANKLIN WRIGHT SETTLEMENTS INC | 1001261 | 2658660 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| FRED'S KEY SHOP | 1082236 | 2859658 | | WATER DEPARTMENT | $0 |
| FREEDOM HOUSE | 19860 | 2748096 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| FRIENDS OF ANTIETAM | 1048213 | 2561816 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| FRIENDS OF ROUGE PARK | 1105080 | 2868533 | | RECREATION DEPARTMENT | $0 |
| FUJITSU BUSINESS COMMUNICATION SYSTEMS INC | 1001265 | 2503882 | TELEPHONE | WATER DEPARTMENT | $0 |
| FUTURENET GROUP INC | 1068418 | 2867783 | | GENERAL SERVICES DEPARTMENT | $0 |
| FUTURENET GROUP INC | 1068418 | 2821494 | | INFORMATION TECHNOLOGY SERVICES DEPARTMENT | $0 |
| FUTURENET GROUP INC | 1068418 | 2876477 | WEB-BASED CASE MANAGEMENT SYSTEM | OFFICE OF THE INSPECTOR GENERAL | $0 |
| FUTURENET GROUP INC | 1068418 | 2877420 | TEMPORARY STAFFING SERVICES | FINANCE DEPARTMENT | $0 |
| FUTURENET GROUP INC | 1068418 | 2880176 | | WATER DEPARTMENT | $0 |
| G O A L ADULT DAY CARE | 17538 | 2790106 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| G O A L ADULT DAY CARE | 17538 | 2515615 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| G O A L ADULT DAY CARE | 17538 | 2585441 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| G O A L ADULT DAY CARE | 17538 | 2623076 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| G O A L ADULT DAY CARE | 17538 | 2744178 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| G O A L ADULT DAY CARE | 17538 | 2721652 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| G4S SECURE SOLUTIONS USA INC | 1116038 | 2596692 | | WATER DEPARTMENT | $0 |
| G4S SECURE SOLUTIONS USA INC | 1116038 | 2873972 | | GENERAL SERVICES DEPARTMENT | $0 |
| G-A COMPUTER SYSTEMS INC | 1028491 | 2723551 | | POLICE DEPARTMENT | $0 |
| GALLAGHER FIRE EQUIPMENT | 24661 | 2717583 | | GENERAL SERVICES DEPARTMENT | $0 |
| GALLAGHER FIRE EQUIPMENT | 24661 | 2717583 | | WATER DEPARTMENT | $0 |
| GARDENVIEW ESTATES | 1118464 | 2874439 | | POLICE DEPARTMENT | $0 |
| GENESIS COMMUNITY DEVELOPMENT | 18528 | 2584834 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| GENESIS COMMUNITY DEVELOPMENT | 18528 | 2541189 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| GENUINE PARTS CO | 1099362 | 2867153 | MANAGE VEHICLE REPLACEMENT PARTS | GENERAL SERVICES DEPARTMENT | $0 |
| GERYON CONSTRUCTION | 1028327 | 2819201 | SKILLED TRADES REPAIR AND MAINTENCE | GENERAL SERVICES DEPARTMENT | $0 |
| GILLIG CORP | 1041347 | 2877933 | | DEPARTMENT OF TRANSPORTATION | $0 |
| GIORGI CONCRETE LLC | 1010405 | 2859342 | BITUMINOUS SURFACE REMOVAL | DEPARTMENT OF PUBLIC WORKS | $0 |
| GIORGI CONCRETE LLC | 1010405 | 2837950 | REPAIR OF TREE DAMAGED SIDEWALKS | DEPARTMENT OF PUBLIC WORKS | $0 |

Page 14

| Name of Counterparty | Vendor # | Contract # | Description | City Department | Cure Amount |
|---|---|---|---|---|---|
| GIORGI CONCRETE LLC | 1010405 | 2837952 | REPAIR OF TREE DAMAGED SIDEWALKS | DEPARTMENT OF PUBLIC WORKS | $0 |
| GIORGI CONCRETE LLC | 1010405 | 2863548 | REPAIR OF TREE DAMAGED SIDEWALKS | DEPARTMENT OF PUBLIC WORKS | $0 |
| GIORGI CONCRETE LLC | 1010405 | 2863552 | REPAIR OF TREE DAMAGED SIDEWALKS | DEPARTMENT OF PUBLIC WORKS | $0 |
| GIORGI CONCRETE LLC | 1010405 | 2557968 | INSTALLATION OF HANDICAP RAMPS | DEPARTMENT OF PUBLIC WORKS | $0 |
| GIORGI CONCRETE LLC | 1010405 | 2622415 | | DEPARTMENT OF PUBLIC WORKS | $0 |
| GIORGI CONCRETE LLC | 1010405 | 2568335 | | DEPARTMENT OF PUBLIC WORKS | $0 |
| GIORGI CONCRETE LLC | 1010405 | 2568337 | | DEPARTMENT OF PUBLIC WORKS | $0 |
| GIRL SCOUTS OF METRO DETROIT | 7539 | 2758911 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| GIRL SCOUTS OF METRO DETROIT | 7539 | 2597181 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| GLEANERS COMMUNITY FOOD BANK 1 | 16611 | 2518856 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| GLEANERS COMMUNITY FOOD BANK 1 | 16611 | 2502002 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| GLEANERS COMMUNITY FOOD BANK 1 | 16611 | 2544040 | FOOD PRODUCTS FOR DISTRIBUTION | FINANCE DEPARTMENT | $0 |
| GLEANERS COMMUNITY FOOD BANK 1 | 16611 | 2560318 | PUBLIC SERVICE CONTRACT | FINANCE DEPARTMENT | $0 |
| GLEANERS COMMUNITY FOOD BANK 1 | 16611 | 2623779 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| GLEANERS COMMUNITY FOOD BANK 1 | 16611 | 2592383 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| GLEANERS COMMUNITY FOOD BANK 1 | 16611 | 2815908 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| GLEANERS COMMUNITY FOOD BANK 1 | 16611 | 2760299 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| GLEN OLIVACHE CPA P C | 1001562 | 2513458 | SUBRECIPIENT AUDITS | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| GLEN OLIVACHE CPA P C | 1001562 | 2542610 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| GLEN OLIVACHE CPA P C | 1001562 | 2612971 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| GLEN OLIVACHE CPA P C | 1001562 | 2603603 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| GLENWOOD PLAZA LLC (D/B/A MIKES FRESH MARKET INC) | 1105835 | 2796352 | | POLICE DEPARTMENT | $0 |
| GOODWILL INDUSTRIES OF GREATER DETROIT | 14999 | 2743365 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| GOODWILL INDUSTRIES OF GREATER DETROIT | 14999 | 2590011 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| GOODWILL INDUSTRIES OF GREATER DETROIT | 14999 | 2623919 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| GOVERNMENT JOBS.COM | 1099302 | 2821900 | HUMAN RESOURCE APPLICANT TRACKING SOFTWARE | HUMAN RESOURCES DEPARTMENT | $0 |
| GOVERNMENTAL CONSULTING SERVICES INC | 1082755 | 2754725 | PROFESSIONAL SERVICES CONTRACT | LAW DEPARTMENT | $0 |
| GRAINGER | 1009821 | | | GENERAL SERVICES DEPARTMENT | $0 |
| GRANDMONT ROSEDALE DEVELOPMENT CORP | 20473 | 2561150 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| GRANDMONT ROSEDALE DEVELOPMENT CORP | 20473 | 2749148 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| GRANDMONT ROSEDALE DEVELOPMENT CORP | 20473 | 2575401 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| GRANDMONT ROSEDALE DEVELOPMENT CORP | 20473 | 2590445 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| GRAY & GRAY PRODUCTIONS | 18090 | 2566263 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| GRAY & GRAY PRODUCTIONS | 18090 | 2688349 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| GRAY & GRAY PRODUCTIONS | 18090 | 2663773 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| GRAY & GRAY PRODUCTIONS | 18090 | 2577037 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| GRAYMONT WESTERN LIME INC | - | 2882616 | | WATER DEPARTMENT | $0 |
| GRAYSTONE INTERNATIONAL | 14431 | 2502193 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| GREAT LAKES CENTER FOR INDEPENDENT LIVING | 19673 | 2571268 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| GREAT LAKES POWER | 23308 | 2827970 | SKILLED TRADES REPAIR AND MAINTENANCE | GENERAL SERVICES DEPARTMENT | $0 |
| GREAT LAKES POWER | 23308 | 2792608 | REPAIRS TO HVAC EQUIPMENT | GENERAL SERVICES DEPARTMENT | $0 |
| GREAT LAKES SERVICE CENTER INC | 24475 | 2756098 | REPAIR SERVICE ON CUMMINS BRIDGEWAY ENGINES | GENERAL SERVICES DEPARTMENT | $0 |
| GREAT LAKES SERVICE CENTER INC | 24475 | 2869036 | REPAIR SERVICE | GENERAL SERVICES DEPARTMENT | $0 |
| GREAT LAKES SERVICE CENTER INC | 24475 | 2858478 | PARTS SERVICE FOR TRUCKS AND EQUIPMENT | WATER DEPARTMENT | $0 |
| GREAT LAKES SERVICE CENTER INC | 24475 | 2816856 | REPAIR OF CATERPILLAR BACKHOE LOADERS | WATER DEPARTMENT | $0 |
| GREAT LAKES SERVICE CENTER INC | 24475 | 2873276 | REPAIR OF CATERPILLAR ENGINES | GENERAL SERVICES DEPARTMENT | $0 |
| GREAT LAKES SERVICE CENTER INC | 24475 | 2835877 | REPAIR SERVICE AND PARTS FOR CRANE CARRIER | GENERAL SERVICES DEPARTMENT | $0 |
| GREAT LAKES SERVICE CENTER INC | 24475 | 2876332 | REPAIR SERVICE FOR CATERPILLAR EQUIPMENT | GENERAL SERVICES DEPARTMENT | $0 |
| GREAT LAKES SERVICE CENTER INC | 24475 | 2816856 | | WATER DEPARTMENT | $0 |
| GREATER CORKTOWN ECONOMIC CORP | 20331 | 2541889 | PLANNING AND BUSINESS ASSISTANCE | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| GREATER DETROIT AREA HEALTH COUNCIL | 1030549 | 2591501 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| GREATER DETROIT AREA HEALTH COUNCIL | 1030549 | 2591798 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| GREATER DETROIT RESOURCE RECOVERY AUTHORITY | 1003590 | 2705140 | | DEPARTMENT OF PUBLIC WORKS | $0 |

| Name of Counterparty | Vendor # | Contract # | Description | City Department | Cure Amount |
|---|---|---|---|---|---|
| GREELEY & HANSEN LLC | 14794 | 2546875 | ENGINEERING SERVICES | WATER DEPARTMENT | $0 |
| GRIER & COPELAND PC | 11779 | 2502431 | LEGAL SERVICES | FINANCE DEPARTMENT | $0 |
| GRIER & COPELAND PC | 11779 | 2504775 | LEGAL SERVICES | FINANCE DEPARTMENT | $0 |
| GRIER & COPELAND PC | 11779 | 2504590 | LEGAL SERVICES | FINANCE DEPARTMENT | $0 |
| GRIER & COPELAND PC | 11779 | 2714597 | LEGAL SERVICES | LAW DEPARTMENT | $0 |
| GRIER & COPELAND PC | 11779 | 2873957 | LEGAL SERVICES | LAW DEPARTMENT | $0 |
| GRIER & COPELAND PC | 11779 | 2873915 | | LAW DEPARTMENT | $0 |
| GROUNDWORK 0 | 1046472 | 2780852 | NETWORK EQUIPMENT AND RELATED SERVICES | INFORMATION TECHNOLOGY SERVICES DEPARTMENT | $0 |
| GROUP 1 SOFTWARE | 1046203 | 2704297 | | WATER DEPARTMENT | $0 |
| H & P TECHNOLOGIES INC | 1029816 | 2787715 | SERVICE TO REBUILD ACTUATORS | WATER DEPARTMENT | $0 |
| H.V.A.C. SYSTEMS INC | | | | GENERAL SERVICES DEPARTMENT | $0 |
| HABITAT FOR HUMANITY | 1013376 | 2564202 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| HABITAT FOR HUMANITY | 1068130 | 2759697 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| HACH CO | 23717 | 2831990 | INSTRUMENTS AND SUPPLIES | WATER DEPARTMENT | $0 |
| HAGOPIAN CARPET SALES & CLEANING | 7390 | 2871575 | | SEWERAGE DEPARTMENT | $0 |
| HAMILTON ANDERSON ASSOCIATES | 18698 | 2509294 | | FINANCE DEPARTMENT | $0 |
| HAMMOND CHURCH OF GOD IN CHRIST | 1000841 | 2552555 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| HARRIS & FORD | 1072961 | 2839396 | CATIONIC POLYMER | WATER DEPARTMENT | $0 |
| HARRIS & FORD | 1072961 | 2863795 | | WATER DEPARTMENT | $0 |
| HARTFORD AGAPE HOUSE | 15260 | 2525853 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| HARTFORD HEAD START AGENCY INC | 12341 | 2557066 | HEAD START SERVICES | HUMAN SERVICES DEPARTMENT | $0 |
| HARTFORD HEAD START AGENCY INC | 12341 | 2512022 | FICS CONTRACT | HUMAN SERVICES DEPARTMENT | $0 |
| HARTFORD HEAD START AGENCY INC | 12341 | 2532509 | HEAD START SERVICES | HUMAN SERVICES DEPARTMENT | $0 |
| HARTFORD HEAD START AGENCY INC | 12341 | 2512551 | HEAD START SERVICES | HUMAN SERVICES DEPARTMENT | $0 |
| HARTFORD HEAD START AGENCY INC | 12341 | 2504137 | HEAD START SERVICES | HUMAN SERVICES DEPARTMENT | $0 |
| HARTFORD HEAD START AGENCY INC | 12341 | 2513691 | WELFARE TO WORK HEAD START PROGRAM | HUMAN SERVICES DEPARTMENT | $0 |
| HARTFORD HEAD START AGENCY INC | 12341 | 2847165 | HEAD START SERVICES | HUMAN SERVICES DEPARTMENT | $0 |
| HARTFORD HEAD START AGENCY INC | 12341 | 2587299 | HEAD START SERVICES | HUMAN SERVICES DEPARTMENT | $0 |
| HARTFORD HEAD START AGENCY INC | 12341 | 2689578 | HEAD START SERVICES | HUMAN SERVICES DEPARTMENT | $0 |
| HARTWELL AND NEIGHBORS ASSOCIATION | 1049073 | 2563957 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| HASTINGS AIR ENERGY CONTROL | 19853 | 2874202 | REPAIR SERVICE FOR VEHICLE EXHAUST SYSTEM | FIRE DEPARTMENT | $0 |
| HAYES LAND DEVELOPMENT CORP | 1106003 | 2500924 | | WATER DEPARTMENT | $0 |
| HAZEN & SAWYER | 14774 | 2501763 | WWP RAPID MIX SLOW MIX | WATER DEPARTMENT | $0 |
| HD EDWARDS & CO | 4333 | 2871652 | | WATER DEPARTMENT | $0 |
| HEALTH SERVICES TECHNICAL ASSISTANCE | 9042 | 2597496 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| HEALTHY HOMES HEALTHY KIDS | 1048087 | 2561178 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| HEART OF THE CITY CAREGIVER | 1023372 | 2521741 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| HEART OF THE CITY CAREGIVER | 1023372 | 2633961 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| HEAT & WARMTH FUND | 18570 | 2502793 | PUBLIC SERVICE CONTRACT | FINANCE DEPARTMENT | $0 |
| HEAT & WARMTH FUND | 18570 | 2596049 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| HELPING UNITED MOTHERS & CHILDREN | 1012846 | 2789404 | HOMELESS SERVICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| HELPING UNITED MOTHERS & CHILDREN | 1012846 | 2506691 | COUNSELING & SOCIAL SERVICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| HELPING UNITED MOTHERS & CHILDREN | 1012846 | 2749460 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| HENRY FORD HEALTH SYSTEM | 1012926 | 2808084 | OCCUPATIONAL HEALTH CARE SERVICES | FINANCE DEPARTMENT | $0 |
| HERBERT REALTY & MANAGEMENT | 1018769 | 2548278 | HOME INVESTOR COMPLIANCE PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| HERBERT REALTY & MANAGEMENT | 1018769 | 2514494 | TENANT BASED RENTAL PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| HERBERT REALTY & MANAGEMENT | 1018769 | 2538857 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| HERBERT REALTY & MANAGEMENT | 1018769 | 2619994 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| HERBERT REALTY & MANAGEMENT | 1018769 | 2752508 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| HERBERT REALTY & MANAGEMENT | 1018769 | 2597286 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| HERCULES & HERCULES INC | 10640 | 2796375 | STIHL CHAIN SAWS | GENERAL SERVICES DEPARTMENT | $0 |
| HERCULES & HERCULES INC | 10640 | 2812646 | JANITORIAL SERVICES | GENERAL SERVICES DEPARTMENT | $0 |
| HERCULES & HERCULES INC | 10640 | 2754698 | PIGEON REMOVAL SERVICES | GENERAL SERVICES DEPARTMENT | $0 |

| Name of Counterparty | Vendor # | Contract # | Description | City Department | Cure Amount |
|---|---|---|---|---|---|
| HERCULES & HERCULES INC | 10640 | 2815994 | SPONGES AND PADS | GENERAL SERVICES DEPARTMENT | $0 |
| HERCULES & HERCULES INC | 10640 | 2501395 | DUCTILE IRON CURVES, TEES & REDUCERS | WATER DEPARTMENT | $0 |
| HERCULES & HERCULES INC | 10640 | 2573876 | | FINANCE DEPARTMENT | $0 |
| HERCULES & HERCULES INC | 10640 | 2858423 | | WATER DEPARTMENT | $0 |
| HERCULES & HERCULES INC | 10640 | 2874062 | | WATER DEPARTMENT | $0 |
| HERCULES & HERCULES INC | 10640 | 2795073 | C-FOLD PAPER TOWELS | WATER DEPARTMENT | $0 |
| HERCULES & HERCULES INC | 10640 | 2806440 | FITTINGS AND BRASS SERVICE | WATER DEPARTMENT | $0 |
| HERCULES & HERCULES INC | 10640 | 2838578 | LUBRICATOR | WATER DEPARTMENT | $0 |
| HERCULES & HERCULES INC | 10640 | 2836627 | PAINT PRODUCT AND SUPPLY | WATER DEPARTMENT | $0 |
| HERCULES & HERCULES INC | 10640 | 2858267 | | WATER DEPARTMENT | $0 |
| HERCULES & HERCULES INC | 10640 | 2861242 | | WATER DEPARTMENT | $0 |
| HERCULES & HERCULES INC | 10640 | 2867309 | | WATER DEPARTMENT | $0 |
| HERCULES & HERCULES INC | 10640 | 2877653 | | WATER DEPARTMENT | $0 |
| HERCULES & HERCULES INC | 10640 | 2883272 | | WATER DEPARTMENT | $0 |
| HERCULES & HERCULES INC | 10640 | 2881302 | | WATER DEPARTMENT | $0 |
| HERCULES & HERCULES SUPPLY | 16613 | 2524438 | | FINANCE DEPARTMENT | $0 |
| HERITAGE INDUSTRIAL SAFETY SUPPLY | 1117625 | 2866581 | NEIGHBOORHOOD IMPROVEMENT PROJECTS | BUILDINGS AND SAFETY DEPARTMENT | $0 |
| HERITAGE NON-PROFIT | 17331 | 2561375 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| HERITAGE NON-PROFIT | 17331 | 2535144 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| HERITAGE NON-PROFIT | 17331 | 2599591 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| HES STALLINGS JULIEN SALES | 1015335 | 2820868 | SKILLED TRADES REPAIR AND MAINTENANCE | GENERAL SERVICES DEPARTMENT | $0 |
| HEWLETT PACKARD CO | 24210 | 2691446 | | NON-DEPARTMENTAL | $0 |
| HINES DETROIT SERVICES LLC | 1118767 | 2876717 | BUILDING MANAGEMENT | FINANCE DEPARTMENT | $0 |
| HISTORIC FORT WAYNE COALITION | 1107262 | 2842121 | FORT WAYNE HISTORIC PRESERVATION PROGRAMS | RECREATION DEPARTMENT | $0 |
| HNTB MICHIGAN INC | 1025696 | 2663697 | INTELLIGENT TRANSPORTATION SYSTEM | DEPARTMENT OF PUBLIC WORKS | $0 |
| HNTB MICHIGAN INC | 1025696 | 2841459 | BRIDGE DESIGN | DEPARTMENT OF PUBLIC WORKS | $0 |
| HNTB MICHIGAN INC | 1025696 | 2841743 | ENGINEERING AND INSPECTION SERVICE | DEPARTMENT OF PUBLIC WORKS | $0 |
| HNTB MICHIGAN INC | 1025696 | 2825254 | ENGINEERING AND INSPECTION SERVICE | DEPARTMENT OF PUBLIC WORKS | $0 |
| HNTB MICHIGAN INC | 1025696 | 2876243 | ENGINEERING AND INSPECTION SERVICE | DEPARTMENT OF PUBLIC WORKS | $0 |
| HOLY CROSS CHILDRENS SERVICES | 1071842 | 2874768 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| HOLY CROSS CHILDRENS SERVICES | 1071842 | 2768847 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| HOLY REDEEMER ARTS & CULTURAL CENTER | 1049209 | 2564106 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| HOMES FOR BLACK CHILDREN | 1049734 | 2565079 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| HOSPICE OF MICHIGAN | 18091 | 2749228 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| HOWARD & HOWARD ATTORNEYS PC | 1013410 | - | | LAW DEPARTMENT | $0 |
| HSTA ATS INC | 1003623 | 2505543 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| HUBBARD RICHARD CITIZENS DISTRICT COUNCIL | 4221 | 2559492 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| HUBBARD RICHARD COMMON COUNCIL | 9225 | 2535047 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| HUBBARD RICHARD COMMON COUNCIL | 9225 | 2514314 | COMMUNITY PARTICIPATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| HUBBARD RICHARD COMMON COUNCIL | 9225 | 2510806 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| HUBBELL ROTH & CLARK INC | 8484 | 2875352 | | DEPARTMENT OF PUBLIC WORKS | $0 |
| HUNGER ACTION COALITION OF MICHIGAN | 16897 | 2520589 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| HUSKY ENVELOPE PRODUCTS | 1031233 | 2853846 | | WATER DEPARTMENT | $0 |
| IBM CORP | 2865 | 2866294 | PROFESSIONAL SERVICES CONTRACT | INFORMATION TECHNOLOGY SERVICES DEPARTMENT | $0 |
| IBM CORP | 2865 | 2832639 | MAINTENANCE OF IBM TRIVOLI ENTERPRISE | INFORMATION TECHNOLOGY SERVICES DEPARTMENT | $0 |
| IBM CORP | 2865 | 2822715 | | INFORMATION TECHNOLOGY SERVICES DEPARTMENT | $0 |
| ICON OF HUMAN SERVICES INC | 1106769 | 2803303 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| IDEXX LABORATORIES | 18348 | 2814214 | WATER TESTING KITS | WATER DEPARTMENT | $0 |
| IMPERIAL CONSTRUCTION CO | 12464 | 2862982 | | WATER DEPARTMENT | $0 |
| INDUSTRIAL RELATIONS INC | 1027976 | 2559918 | | DEPARTMENT OF ELECTIONS | $0 |
| INFINITI ENERGY & ENVIRONMENTAL INC | 1079675 | 2534139 | WATER METER REPAIR | FINANCE DEPARTMENT | $0 |
| INFINITI ENERGY & ENVIRONMENTAL INC | 1079675 | 2534139 | WATER METER REPAIR | WATER DEPARTMENT | $0 |
| INFINITI ENERGY & ENVIRONMENTAL INC | 1079675 | 2842875 | WATER METER REPAIR | WATER DEPARTMENT | $0 |

| Name of Counterparty | Vendor # | Contract # | Description | City Department | Cure Amount |
|---|---|---|---|---|---|
| INFINITY OUTDOOR | 1034817 | 2555767 | | FINANCE DEPARTMENT | $0 |
| INFLECTION POINT SOLUTIONS | 1090337 | 2749792 | SOFTWARE AND MAINTENANCE SERVICE | WATER DEPARTMENT | $0 |
| INFOR GLOBAL SOLUTIONS MICHIGAN INC | 1102953 | 2843679 | | INFORMATION TECHNOLOGY SERVICES DEPARTMENT | $0 |
| INFOR GLOBAL SOLUTIONS MICHIGAN INC | 1102953 | 2834526 | | INFORMATION TECHNOLOGY SERVICES DEPARTMENT | $0 |
| INGERSOLL RAND CO | 16705 | 2855859 | | SEWERAGE DEPARTMENT | $0 |
| INNER CITY SUB CENTER INC | 16640 | 2767117 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| INNER CITY SUB CENTER INC | 16640 | 2570459 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| INNER CITY SUB CENTER INC | 16640 | 2569678 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| INNER CITY SUB CENTER INC | 16640 | 2663280 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| INNER-TITE CORP | - | 2859969 | | WATER DEPARTMENT | $0 |
| INNOVYZE INC | 1118536 | 2875169 | | WATER DEPARTMENT | $0 |
| INSIDE OUT LITERARY ARTS PROJECT | 1059437 | 2591089 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| INSIDE OUT LITERACY ARTS PROJECT | 1011521 | 2661388 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| INSTITUTE FOR PUBLIC HEALTH | 1118438 | 2877264 | | GENERAL SERVICES DEPARTMENT | $0 |
| INSTITUTE FOR PUBLIC HEALTH | 1118438 | 2877263 | | GENERAL SERVICES DEPARTMENT | $0 |
| INSTITUTE FOR PUBLIC HEALTH | 1118438 | 2877265 | | GENERAL SERVICES DEPARTMENT | $0 |
| INTERNATIONAL INSTITUTE OF METROPOLITAN DETROIT | 9144 | 2764108 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| INTERNATIONAL INSTITUTE OF METROPOLITAN DETROIT | 9144 | 2566277 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| INTERNATIONAL INSTITUTE OF METROPOLITAN DETROIT | 9144 | 2530800 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| INTERNATIONAL OUTDOOR | 1056773 | 2803327 | BILLBOARD ADVERTISEMENT | DEPARTMENT OF ELECTIONS | $0 |
| INTERPRETER'S UNLIMITED | | 2839577 | LANGUAGE ASSISTANCE AND INTERPRETATION SERVICES | DEPARTMENT OF TRANSPORTATION | $0 |
| IPAX CLEANOGEL INC | 1001683 | 2853141 | | WATER DEPARTMENT | $0 |
| IRON MOUNTAIN SECURE SHREDDING | 1014533 | 2508230 2507962 | INFORMATION MANAGEMENT | FINANCE DEPARTMENT | $86,594.12 * |
| ITERIS MICHIGAN LLC | 1117944 | 2869404 | ENGINEERING SERVICES FOR TRAFFIC SIGNALS | DEPARTMENT OF PUBLIC WORKS | $0 |
| ITRON INC | 1031037 | 2850046 | | WATER DEPARTMENT | $0 |
| ITRON INC | 1031037 | 2856616 | | WATER DEPARTMENT | $0 |
| J & D RECOVERY AND AUTO AUCTION INC | 1001673 | 2825365 | AUCTION SERVICE | GENERAL SERVICES DEPARTMENT | $0 |
| J & D RECOVERY AND AUTO AUCTION INC | 1001673 | 2671069 | AUCTION SERVICE | GENERAL SERVICES DEPARTMENT | $0 |
| J & D RECOVERY AND AUTO AUCTION INC | 1001673 | 2825365 | AUCTION SERVICE | FINANCE DEPARTMENT | $0 |
| J & J TRUCK-AUTO & MARINE REPAIR INC | 1105208 | 2842756 | GENUINE WARRANTABLE PARTS | FIRE DEPARTMENT | $0 |
| J E ASSOCIATES INC | 1088789 | 2702377 | | WATER DEPARTMENT | $0 |
| J F CAVANAUGH CO INC | 1377 | 2875107 | | SEWERAGE DEPARTMENT | $0 |
| J&B MEDICAL SUPPLY CO | | 2865134 | GLUCOMETERS AND TEST STRIPS | FIRE DEPARTMENT | $0 |
| J. HOHMAN LLC (D/B/A LAGARDA SECURITY SERVICES) | - | 2853050 | | GENERAL SERVICES DEPARTMENT | $0 |
| J.O.A. INC | 1067405 | 2819202 | FURNISH SKILLED TRADER REPAIR | GENERAL SERVICES DEPARTMENT | $0 |
| JACK DOHENY SUPPLIES INC | 3918 | 2500614 | REPAIR SERVICE | FINANCE DEPARTMENT | $0 |
| JACKSON LEWIS LLP | - | - | | LAW DEPARTMENT | $0 |
| JAMES E WADWORTH COMMUNICATIONS CENTER | 18665 | 2506908 | EDUCATION SERVICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| JAMES E WADWORTH COMMUNICATIONS CENTER | 18665 | 2592543 | EDUCATION SERVICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| JAMES MARTIN CHEVROLET | 2524 | 2865661 | REPAIR SERVICE FOR CHEVROLET VEHICLES | DEPARTMENT OF TRANSPORTATION | $0 |
| JASPER ENGINE & TRANSMISSIONS | 1024880 | 2817713 | EXCHANGE SERVICES FOR VEHICLE TRANSMISSIONS | WATER DEPARTMENT | $0 |
| JAZZ NETWORK FOUNDATION INC | 1049629 | 2566350 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| JC BEAL CONSTRUCTION | 1058738 | 2819200 | SKILLED TRADES REPAIR AND MAINTENANCE | GENERAL SERVICES DEPARTMENT | $0 |
| JCI JONES CHEMICALS INC | 23371 | 2853888 | | WATER DEPARTMENT | $0 |
| JCI JONES CHEMICALS INC | 23371 | 2875792 | | WATER DEPARTMENT | $0 |
| JEFFERSON AVENUE HOUSING DEVELOPMENT CORP | 1003708 | 2505906 | ADMINISTRATION & PLANNING | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| JEFFERSON AVENUE HOUSING DEVELOPMENT CORP | 1003708 | 2568760 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| JEFFERSON CHEVROLET CO | 2866 | 2817723 | AUTO BODY COLLISION REPAIR SERVICES | WATER DEPARTMENT | $0 |
| JEFFERSON CHEVROLET CO | 2866 | 2822848 | PARTS AND REPAIR SERVICES FOR CHEVY VEHICLES | WATER DEPARTMENT | $0 |
| JEFFERSON CHEVROLET CO | 2866 | 2865226 | | GENERAL SERVICES DEPARTMENT | $0 |
| JEFFERSON EAST BUSINESS ASSOCIATION | 1051285 | 2797828 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| JEFFERSON EAST BUSINESS ASSOCIATION | 1051285 | 2757036 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |

* This amount represents the proposed cumulative cure amount claim with respect to all assumed prepetition executory contracts between the City and Iron Mountain Secure Shredding and its affiliates.

| Name of Counterparty | Vendor # | Contract # | Description | City Department | Cure Amount |
|---|---|---|---|---|---|
| JEFFERSON-CHALMERS CITIZEN DISTRICT CO | 13599 | 2515357 | ADMINISTRATION & PLANNING | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| JEFF'S RUBBISH DISPOSAL INC | 1118176 | 2871368 | | WATER DEPARTMENT | $0 |
| JEWISH VOCATIONAL SERVICES | 1015533 | 2786728 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| JEWISH VOCATIONAL SERVICES | 1015533 | 2745913 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| JOHN D SIMPSON | 19654 | 2545922 | HEARING OFFICER FOR CUSTOMER BILLING DISPUTES | WATER DEPARTMENT | $0 |
| JOHN D SIMPSON | 19654 | 2836631 | | WATER DEPARTMENT | $0 |
| JONES LANG LASALLE | 1080472 | 2844163 | REAL ESTATE CONSULTANT | GENERAL SERVICES DEPARTMENT | $0 |
| JORGENSEN FORD SALES INC | 1082098 | 2782136 | | GENERAL SERVICES DEPARTMENT | $0 |
| JORGENSEN FORD SALES INC | 1082098 | 2815995 | | GENERAL SERVICES DEPARTMENT | $0 |
| JORGENSEN FORD SALES INC | 1082098 | 2865165 | REPAIR SERVICE | GENERAL SERVICES DEPARTMENT | $0 |
| JORGENSEN FORD SALES INC | 1082098 | 2815995 | | WATER DEPARTMENT | $0 |
| JORGENSEN FORD SALES INC | 1082098 | 2815992 | | WATER DEPARTMENT | $0 |
| JOSEPHINE TALEFERA JAXON | 19451 | 2501890 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| JOWA ASSOCIATES | 7422 | 2566144 | PROPERTY PROTECTION | WATER DEPARTMENT | $0 |
| JOY CONSTRUCTION LEASING INC | 1025597 | 2812138 | | BUILDINGS AND SAFETY DEPARTMENT | $0 |
| JOY SOUTHFIELD COMMUNITY DEVELOPMENT | 1099149 | 2863909 | FACADE IMPROVEMENTS | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| JOY SOUTHFIELD COMMUNITY DEVELOPMENT | 1099149 | 2793625 | PRIMARY AND PREVENTIVE HEALTH SERVICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| JOY SOUTHFIELD COMMUNITY DEVELOPMENT | 1099149 | 2794947 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| JOY SOUTHFIELD COMMUNITY DEVELOPMENT | 1099149 | 2750086 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| JOYFIELD CAREGIVERS | 1048950 | 2624955 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| JVS DETROITS WORKPLACE | 1034682 | 2624381 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| K L COURIER SERVICE LLC | 1117213 | 2864733 | | WATER DEPARTMENT | $0 |
| KABAZ CULTURAL CENTER INC | 16816 | 2518834 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| KABAZ CULTURAL CENTER INC | 16816 | 2515061 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| KABAZ CULTURAL CENTER INC | 16816 | 2589384 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| KABAZ CULTURAL CENTER INC | 16816 | 2618866 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| KELLY MORANG CENTER | 17704 | 2624685 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| KENDALL COMMUNITY DEVELOPMENT | 1099164 | 2754378 | NEIGHBORHOOD IMPROVEMENT PROJECTS | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| KENDALL COMMUNITY DEVELOPMENT | 1099164 | 2761380 | POSITIVE GROUP ACTIVITIES FOR AT RISK YOUTH | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| KEO AND ASSOCIATES INC | 1040014 | 2882381 | PARK IMPROVEMENT | GENERAL SERVICES DEPARTMENT | $0 |
| KEO AND ASSOCIATES INC | 1040014 | 2878767 | PHASE I RENOVATIONS | GENERAL SERVICES DEPARTMENT | $0 |
| KEO AND ASSOCIATES INC | 1040014 | 2866524 | YOUNG RECREATION CENTER RENOVATIONS | RECREATION DEPARTMENT | $0 |
| KEY CHEMICAL INC | . | 2838458 | HYDROFLUOROSILICIC ACID | WATER DEPARTMENT | $0 |
| KHEPER RA INSTITUTE | 1092809 | 2726271 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| KIESLER POLICE SUPPLY INC | . | 2883221 | | WATER DEPARTMENT | $0 |
| KIM LOGAN COMMUNICATIONS INC | 16624 | 2763227 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| KIM LOGAN COMMUNICATIONS INC | 16624 | 2521913 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| KIM LOGAN COMMUNICATIONS INC | 16624 | 2579499 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| KINGSWAY BUILDING & MAINTENANCE | 1052763 | 2819190 | SKILLED TRADES REPAIR AND MAINTENANCE | GENERAL SERVICES DEPARTMENT | $0 |
| KIRK'S AUTOMOTIVE INC | 1678 | 2818647 | FILTERS | DEPARTMENT OF TRANSPORTATION | $0 |
| KIRK'S AUTOMOTIVE INC | 1678 | 2813248 | OEM REPLACEMENT PARTS | DEPARTMENT OF TRANSPORTATION | $0 |
| KIRK'S AUTOMOTIVE INC | 1678 | 2842741 | EXCHANGE SERVICES | WATER DEPARTMENT | $0 |
| KIRK'S AUTOMOTIVE INC | 1678 | 2878095 | | DEPARTMENT OF TRANSPORTATION | $0 |
| KIRK'S AUTOMOTIVE INC | 1678 | 2777983 | BATTERIES | DEPARTMENT OF TRANSPORTATION | $0 |
| KITCH DRUTCHAS WAGNER VALITUTTI & SHERBROOK PC | 1114277 | 2877728 | | WATER DEPARTMENT | $0 |
| KNOCK OUT PEST CONTROL INC | 1018617 | 2806746 | | WATER DEPARTMENT | $0 |
| KNOCK-OUT PEST CONTROL INC | 1018617 | 2767070 | | GENERAL SERVICES DEPARTMENT | $0 |
| KOMLINE-SANDERSON ENGINEERING23422 | 23422 | 2507987 | KOMLINE SANDERSON BELT FILTER PRESSES | SEWERAGE DEPARTMENT | $0 |
| KONE INC | 1036903 | 2504148 | ELEVATOR EMERGENCY REPAIR SERVICE | GENERAL SERVICES DEPARTMENT | $0 |
| KONE INC | 1036903 | 2505145 | ELEVATOR EMERGENCY REPAIR SERVICE | GENERAL SERVICES DEPARTMENT | $0 |
| KONE INC | 1036903 | 2606959 | ELEVATOR EMERGENCY REPAIR SERVICE | GENERAL SERVICES DEPARTMENT | $0 |
| KONE INC | 1036903 | 2736574 | ELEVATOR EMERGENCY REPAIR SERVICE | MUNICIPAL PARKING DEPARTMENT | $0 |
| KONE INC | 1036903 | 2849571 | ELEVATOR EMERGENCY REPAIR SERVICE | GENERAL SERVICES DEPARTMENT | $0 |

| Name of Counterparty | Vendor # | Contract # | Description | City Department | Cure Amount |
|---|---|---|---|---|---|
| KONE INC | 1036903 | 2849578 | ELEVATOR EMERGENCY REPAIR SERVICE | GENERAL SERVICES DEPARTMENT | $0 |
| KONE INC | 1036903 | 2871150 | ELEVATOR EMERGENCY REPAIR SERVICE | GENERAL SERVICES DEPARTMENT | $0 |
| KONE INC | 1036903 | 2552394 | ELEVATOR EMERGENCY REPAIR SERVICE | FINANCE DEPARTMENT | $0 |
| KONE INC | 1036903 | 2582077 | ELEVATOR EMERGENCY REPAIR SERVICE | FINANCE DEPARTMENT | $0 |
| KONE INC | 1036903 | 2624690 | | FINANCE DEPARTMENT | $0 |
| KONECRANES INC | 1115720 | 2854626 | | WATER DEPARTMENT | $0 |
| KONICA MINOLTA BUSINESS SOLUTION USA | 1107549 | 2842934 | | SEWERAGE DEPARTMENT | $0 |
| KONNECH INC | 1100768 | 2860823 | TESTING OF ABSENTEE VOTING SYSTEM | DEPARTMENT OF ELECTIONS | $0 |
| KPMG LLP | 1440 | 2761395 | AUDITS | AUDITOR GENERAL | $0 |
| KPMG LLP | 1440 | 2763564 | | AUDITOR GENERAL | $0 |
| KRISTEL CLEANING INC | - | 2874025 | | WATER DEPARTMENT | $0 |
| L & L ADULT DAY CARE | 1049239 | 2788340 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| L & L ADULT DAY CARE | 1049239 | 2744465 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| L & L ADULT DAY CARE | 1049239 | 2597470 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| L.A. WELDING & MECHANICAL | 1104665 | 2819198 | | GENERAL SERVICES DEPARTMENT | $0 |
| LAHOUSSE BARTLETT DISABILITY MANAGEMENT INC | 16506 | 2504015 | MEDICAL BILL REVIEW | FINANCE DEPARTMENT | $0 |
| LAKESHORE ENGINEERING SERVICE INC | 19808 | 2828903 | | WATER DEPARTMENT | $0 |
| LAKESHORE TOLTEST CORP | 1119256 | 2879631 | | SEWERAGE DEPARTMENT | $0 |
| LAKESIDE DIVISIONS INC | 1071834 | 2831978 | | DEPARTMENT OF TRANSPORTATION | $0 |
| LAMONT TITLE CORP | 1070200 | 2509152 | | FINANCE DEPARTMENT | $0 |
| LATIN-AMERICANS FOR SOCIAL AND ECONOMIC DEVELOPMENT INC | 11513 | 2583978 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| LATIN-AMERICANS FOR SOCIAL AND ECONOMIC DEVELOPMENT INC | 19651 | 2763665 | BILINGUAL EDUCATIONAL SERVICE | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| LATIN-AMERICANS FOR SOCIAL AND ECONOMIC DEVELOPMENT INC | 19651 | 2763675 | BILINGUAL INFORMATION AND REFERRAL SERVICE | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| LATIN-AMERICANS FOR SOCIAL AND ECONOMIC DEVELOPMENT INC | 19651 | 2791451 | BILINGUAL INFORMATION AND REFERRAL SERVICE | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| LATIN-AMERICANS FOR SOCIAL AND ECONOMIC DEVELOPMENT INC | 19651 | 2867600 | TRANSPORTATION SERVICES FOR LOW INCOME ELDERLY | DEPARTMENT OF TRANSPORTATION | $0 |
| LATIN-AMERICANS FOR SOCIAL AND ECONOMIC DEVELOPMENT INC | 19651 | 2763670 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| LATINO FAMILY SERVICES INC | 16339 | 2564674 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| LATINO FAMILY SERVICES INC | 16339 | 2564843 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| LATINO FAMILY SERVICES INC | 16339 | 2616619 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| LATINO PRESS | 1016733 | 2813591 | | WATER DEPARTMENT | $0 |
| LEGAL AID AND DEFENDERS ASSOCIATION | 1062864 | 2787003 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| LEGAL AID AND DEFENDERS ASSOCIATION | 1062864 | 2747447 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| LEGAL EDUCATION & ADVOCACY CENTER | 1099143 | 2776430 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| LEROY DUES SWIM CLUB | 18616 | 2639070 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| LEWIS & MUNDAY PC | 12439 | 2822187 | LEGAL SERVICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| LEWIS & MUNDAY PC | 12439 | 2839842 | LEGAL SERVICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| LEWIS & MUNDAY PC | 12439 | 2534997 | LEGAL SERVICES | FINANCE DEPARTMENT | $0 |
| LEWIS & MUNDAY PC | 12439 | 2517301 | LEGAL SERVICES | FINANCE DEPARTMENT | $0 |
| LEWIS & MUNDAY PC | 12439 | 2878504 | | WATER DEPARTMENT | $0 |
| LEXIS NEXIS | 1075162 | 2569669 | | LAW DEPARTMENT | $0 |
| LIFE CHOICE | 1003607 | 2502479 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| LIFT WOMENS RESOURCE CENTER | 18409 | 2786356 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| LIMBACH COMPANY LLC | 1074057 | 2838910 | BUILDING AND OPERATIONS MANAGEMENT SERVICES | GENERAL SERVICES DEPARTMENT | $0 |
| LINEAR NON-PROFIT HOUSING CORP | 9081 | 2502182 | HOME REPAIR TECHNICAL ASSISTANCE | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| LINEAR NON-PROFIT HOUSING CORP | 9081 | 2514157 | HOME REPAIR TECHNICAL ASSISTANCE | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| LINEAR NON-PROFIT HOUSING CORP | 9081 | 2535307 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| LITERACY VOLUNTEERS OF AMERICA - DETROIT | 1028832 | 2515183 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |

| Name of Counterparty | Vendor # | Contract # | Description | City Department | Cure Amount |
|---|---|---|---|---|---|
| LITERACY VOLUNTEERS OF AMERICA - DETROIT | 1028832 | 2749211 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| LITERACY VOLUNTEERS OF AMERICA - DETROIT | 1028832 | 2593257 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| LIVING ARTS | 1071822 | 2781002 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| LOCAL INITIATIVES SUPPORT CORP | 1014122 | 2560458 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| LOCAL INITIATIVES SUPPORT CORP | 1014122 | 2527912 | TECHINICAL ASSISTANCE FOR NON-PROFITS | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| LOCAL INITIATIVES SUPPORT CORP | 1014122 | 2612078 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| LONG INSURANCE SERVICES LLC | 9822 | 2868853 | | WATER DEPARTMENT | $0 |
| LONG INSURANCE SERVICES LLC | 9822 | 2873166 | | WATER DEPARTMENT | $0 |
| LOOKING FOR MY SISTER | 1104410 | 2785964 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| LOOMIS | 1100827 | 2849726 | ARMORED CAR SERVICE | WATER DEPARTMENT | $0 |
| LOUISIANA CREOLE GUMBO RESTAURANT | 1098143 | 2833096 | | DEPARTMENT OF TRANSPORTATION | $0 |
| LULA BELLE STEWART CENTER INC | 17614 | 2661655 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| LULA BELLE STEWART CENTER INC | 17614 | 2591477 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| M&S HUMAN SERVICES | 1003609 | 2507132 | EMERGENCY ASSISTANCE | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MACDERMOTT ROOFING & SHEET METAL | 16537 | 2819196 | ROOFING AND SHEET METAL WORK | GENERAL SERVICES DEPARTMENT | $0 |
| MACK ALIVE INC | 19676 | 2506894 | PUBLIC SERVICE CONTRACT | FINANCE DEPARTMENT | $0 |
| MACK ALIVE INC | 19676 | 2520254 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MACK ALIVE INC | 19676 | 2594218 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MACK-ALTER LLC | 1086838 | 2779091 | | POLICE DEPARTMENT | $0 |
| MAGID GLOVE AND SAFETY MANUFACTURING CO | - | 2872157 | | WATER DEPARTMENT | $0 |
| MAILFINANCE INC | 1110555 | 2874694 | | DEPARTMENT OF TRANSPORTATION | $0 |
| MAILFINANCE INC | 1110555 | 2860773 | | WATER DEPARTMENT | $0 |
| MAJOR CEMENT CO | 22141 | 2500909 | REPAIR OF PAVEMENT | WATER DEPARTMENT | $0 |
| MANHOOD INC | 15261 | 2508406 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MANNIK & SMITH GROUP INC | 1074203 | 2843317 | | DEPARTMENT OF TRANSPORTATION | $0 |
| MANNIK & SMITH GROUP INC | 1074203 | 2631226 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MARATHON PETROLEUM COMPANY LLC | 1103923 | 2860470 | RESURFACING WORK | DEPARTMENT OF PUBLIC WORKS | $0 |
| MARINE POLLUTION CONTROL CORP | 20570 | 2510113 | | FIRE DEPARTMENT | $0 |
| MARINE POLLUTION CONTROL CORP | 20570 | 2509010 | | FIRE DEPARTMENT | $0 |
| MARINERS INN | 5159 | 2807832 | HOMELESS SERVICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MARINERS INN | 5159 | 2784316 | SHELTER & SUPPORT SERVICES FOR HOMELESS | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MARINERS INN | 5159 | 2517905 | PUBLIC FACILITY REHABILITATION | FINANCE DEPARTMENT | $0 |
| MARINERS INN | 5159 | 2510278 | TRANSITIONAL HOUSING | FINANCE DEPARTMENT | $0 |
| MARINERS INN | 5159 | 2511573 | TRANSITIONAL HOUSING | FINANCE DEPARTMENT | $0 |
| MARINERS INN | 5159 | 2744010 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MARYGROVE NONPROFIT CORP | 1014543 | 2563834 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MARYGROVE NONPROFIT CORP | 1014543 | 2597499 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MASON DRUMMER BOY ENRICHMENT PROGRAM | 19656 | 2580911 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MASON DRUMMER BOY ENRICHMENT PROGRAM | 19656 | 2638416 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MASON DRUMMER BOY ENRICHMENT PROGRAM | 19656 | 2592397 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MASTERS COMMISSION INC | 1051257 | 2580922 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MASTERS COMMISSION INC | 1051257 | 2570384 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MATRIX HUMAN SERVICES | 1584 | 2792522 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MATRIX HUMAN SERVICES | 1584 | 2867602 | TRANSPORTATION SERVICES FOR LOW INCOME ELDERLY | DEPARTMENT OF TRANSPORTATION | $0 |
| MATRIX HUMAN SERVICES | 1584 | 2784015 | HOMELESS SERVICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MATRIX HUMAN SERVICES | 1584 | 2786864 | SUPPORTIVE SERVICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MATRIX HUMAN SERVICES | 1584 | 2538654 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MATRIX HUMAN SERVICES | 1584 | 2519780 | CHILD SERVICES | FINANCE DEPARTMENT | $0 |
| MATRIX HUMAN SERVICES | 1584 | 2507373 | HEAD START | FINANCE DEPARTMENT | $0 |
| MATRIX HUMAN SERVICES | 1584 | 2558334 | PUBLIC SERVICE CONTRACT | FINANCE DEPARTMENT | $0 |
| MATRIX HUMAN SERVICES | 1584 | 2557415 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MATRIX HUMAN SERVICES | 1584 | 2557914 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MATRIX HUMAN SERVICES | 1584 | 2515319 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |

| Name of Counterparty | Vendor # | Contract # | Description | City Department | Cure Amount |
|---|---|---|---|---|---|
| MATRIX HUMAN SERVICES | 1584 | 2521279 | PUBLIC SERVICE CONTRACT | FINANCE DEPARTMENT | $0 |
| MATRIX HUMAN SERVICES | 1584 | 2502159 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MATRIX HUMAN SERVICES | 1584 | 2511782 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MATRIX HUMAN SERVICES | 1584 | 2511790 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MATRIX HUMAN SERVICES | 1584 | 2511779 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MATRIX HUMAN SERVICES | 1584 | 2503646 | PUBLIC SERVICE CONTRACT | FINANCE DEPARTMENT | $0 |
| MATRIX HUMAN SERVICES | 1584 | 2510275 | PUBLIC SERVICE CONTRACT | FINANCE DEPARTMENT | $0 |
| MATRIX HUMAN SERVICES | 1584 | 2601212 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MATRIX HUMAN SERVICES | 1584 | 2746277 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MATRIX HUMAN SERVICES | 1584 | 2755287 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MATRIX PROJECT TRANSITION HOUSING | 19448 | 2796075 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MATRIX PROJECT TRANSITION HOUSING | 19448 | 2555780 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MATRIX PROJECT TRANSITION HOUSING | 19448 | 2761190 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MAYOR'S TIME INC | 1070618 | 2729674 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MCNAUGHTON MCKAY ELECTRIC CO | 1001112 | 2879482 | | SEWERAGE DEPARTMENT | $0 |
| MCNAUGHTON MCKAY ELECTRIC CO | 1001112 | 2870495 | | WATER DEPARTMENT | $0 |
| MCNAUGHTON MCKAY ELECTRIC CO | 1001112 | 2878205 | | WATER DEPARTMENT | $0 |
| MEDITATION OUTREACH FOR THE BLIND | 15619 | 2517294 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MEDITATION OUTREACH FOR THE BLIND | 15619 | 2589369 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MEDITATION OUTREACH FOR THE BLIND | 15619 | 2622573 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MEDITATION OUTREACH FOR THE BLIND | 15619 | 2750485 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MEDTRONIC EMERGENCY RESPONSE STYSTEMS | 1092644 | 2715297 | | FIRE DEPARTMENT | $0 |
| MERCY EDUCATION PROJECT | 19597 | 2761258 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MERCY EDUCATION PROJECT | 19597 | 2761264 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MERCY EDUCATION PROJECT | 19597 | 2800451 | YOUTH AND ADULT EDUCATION SERVICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MERIT LABORATORIES INC | 1045604 | 2832043 | TOTAL TOXICITY TESTING | SEWERAGE DEPARTMENT | $0 |
| MERIT LABORATORIES INC | 1045604 | 2878088 | | WATER DEPARTMENT | $0 |
| MERIT NETWORK INC | 1066423 | 2866295 | | WATER DEPARTMENT | $0 |
| METCO SERVICES INC | 13250 | 2741639 | ARCHITECTURAL & ENGINEERING SERVICES | DEPARTMENT OF PUBLIC WORKS | $0 |
| METCO SERVICES INC | 13250 | 2501418 | IMPROVEMENT AT NORTH SERVICE CENTER | WATER DEPARTMENT | $0 |
| METCO SERVICES INC | 13250 | 2857212 | | SEWERAGE DEPARTMENT | $0 |
| METCO SERVICES INC | 13250 | 2815687 | | WATER DEPARTMENT | $0 |
| METRO AIRPORT TRUCK INC | 1001132 | 2836506 | REPAIR SERVICE FOR ALLISON TRANSMISSIONS | GENERAL SERVICES DEPARTMENT | $0 |
| METRO AIRPORT TRUCK INC | 1001132 | 2835024 | EQUIPMENT FOR TRUCK & SWEEPER SPRINGS | GENERAL SERVICES DEPARTMENT | $0 |
| METRO EAST DRUG TREATMENT | 10996 | 2519861 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| METRO EAST DRUG TREATMENT | 10996 | 2588537 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| METRO NEIGHBORHOOD HOUSING & COMMUNITY DEVELOPMENT | 1001135 | 2561380 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| METRO NEIGHBORHOOD HOUSING & COMMUNITY DEVELOPMENT | 1001135 | 2502187 | HOME REPAIR SERVICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| METRO NEIGHBORHOOD HOUSING & COMMUNITY DEVELOPMENT | 1001135 | 2514159 | HOME REPAIR SERVICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| METRO NEIGHBORHOOD HOUSING & COMMUNITY DEVELOPMENT | 1001135 | 2535155 | HOME REPAIR SERVICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| METRO WELDING SUPPLY CORP | 2948 | 2836616 | FURNISH LIQUID OXYGEN | WATER DEPARTMENT | $0 |
| METRON-FARNIER LLC | | 2838022 | WATER METERS | WATER DEPARTMENT | $0 |
| METROPCS MICHIGAN INC | 1098156 | 2738162 | | RECREATION DEPARTMENT | $0 |
| METROPCS MICHIGAN INC | 1098156 | 2769634 | | RECREATION DEPARTMENT | $0 |
| METROPCS MICHIGAN INC | 1098156 | 2738158 | | RECREATION DEPARTMENT | $0 |
| METROPOLITAN COMMUNITY HOUSING DEVELOPMENT ORGANIZATION | 1047562 | 2589323 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| METROPOLITAN DETROIT AFL-CIO | 1001142 | 2507375 | HOME WEATHERIZATION PROGRAM | FINANCE DEPARTMENT | $0 |
| MEXICANTOWN COMMUNITY DEVELOPMENT CORP | 18430 | 2531979 | PUBLIC IMPROVEMENTS FOR WELCOME CENTER | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |

| Name of Counterparty | Vendor # | Contract # | Description | City Department | Cure Amount |
|---|---|---|---|---|---|
| MEXICANTOWN COMMUNITY DEVELOPMENT CORP | 18430 | 2552574 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MEXICANTOWN COMMUNITY DEVELOPMENT CORP | 1033881 | 2691022 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MEXICANTOWN COMMUNITY DEVELOPMENT CORP | 1033881 | 2588509 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MEXICANTOWN COMMUNITY DEVELOPMENT CORP | 1033881 | 2651993 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MI FISCAL STRATEGIES LLC | 1119174 | 2879518 | | WATER DEPARTMENT | $0 |
| MICHAEL LEE SEARCY COMMUNITY AND DEVELOPMENT CENTER | 13222 | 2518468 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MICHAEL LEE SEARCY COMMUNITY AND DEVELOPMENT CENTER | 13222 | 2502571 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MICHAEL LEE SEARCY COMMUNITY AND DEVELOPMENT CENTER | 13222 | 2587922 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MICHIGAN AVENUE BUSINESS ASSOCIATION | 1082365 | 2757841 | ECONOMIC DEVELOPMENT TECHINICAL ASSISTANCE | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MICHIGAN AVENUE BUSINESS ASSOCIATION | 1082365 | 2799747 | ECONOMIC DEVELOPMENT TECHINICAL ASSISTANCE | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MICHIGAN CAT CO | 17534 | 2876321 | REPAIR SERVICE, PARTS, AND EQUIPMENT | GENERAL SERVICES DEPARTMENT | $0 |
| MICHIGAN CHRONICLE PUBLISHING CO | 720 | 2770687 | ADVERTISING IN THE MICHIGAN CHRONICLE | WATER DEPARTMENT | $0 |
| MICHIGAN CONFERENCE SDA DETROIT | 1012847 | 2579508 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MICHIGAN DEPARTMENT OF STATE HIGHWAYS & TRANSPORTATION | 2100 | 2831689 | OPERATION OF THE TRAFFIC OPERATION CENTER | DEPARTMENT OF PUBLIC WORKS | $0 |
| MICHIGAN DEPARTMENT OF STATE HIGHWAYS & TRANSPORTATION | 2100 | 2829268 | TRAFFIC SIGNAL TIMING OPTIMIZATION | DEPARTMENT OF PUBLIC WORKS | $0 |
| MICHIGAN DEPARTMENT OF STATE HIGHWAYS & TRANSPORTATION | 2100 | 2845524 | MAINTENANCE OF TRAFFIC OPERATION CENTER | DEPARTMENT OF PUBLIC WORKS | $0 |
| MICHIGAN DEPARTMENT OF STATE HIGHWAYS & TRANSPORTATION | 2100 | 2873053 | RECONSTRUCTION OF CIVIC CENTER DRIVE | DEPARTMENT OF PUBLIC WORKS | $0 |
| MICHIGAN DEPARTMENT OF STATE HIGHWAYS & TRANSPORTATION | 2100 | 2867519 | TRAFFIC SIGNAL TIMING OPTIMIZATION | DEPARTMENT OF PUBLIC WORKS | $0 |
| MICHIGAN DEPARTMENT OF STATE HIGHWAYS & TRANSPORTATION | 2100 | 2680772 | | DEPARTMENT OF PUBLIC WORKS | $0 |
| MICHIGAN DEPARTMENT OF STATE HIGHWAYS & TRANSPORTATION | 2100 | 2647513 | | DEPARTMENT OF PUBLIC WORKS | $0 |
| MICHIGAN DEPARTMENT OF STATE HIGHWAYS & TRANSPORTATION | 2100 | 2595371 | | DEPARTMENT OF PUBLIC WORKS | $0 |
| MICHIGAN DEPARTMENT OF STATE HIGHWAYS & TRANSPORTATION | 2100 | 2808728 | | DEPARTMENT OF PUBLIC WORKS | $0 |
| MICHIGAN DEPARTMENT OF STATE HIGHWAYS & TRANSPORTATION | 2100 | 2663854 | | DEPARTMENT OF PUBLIC WORKS | $0 |
| MICHIGAN DEPARTMENT OF STATE HIGHWAYS & TRANSPORTATION | 2100 | 2868377 | | DEPARTMENT OF PUBLIC WORKS | $0 |
| MICHIGAN DEPARTMENT OF STATE HIGHWAYS & TRANSPORTATION | 2100 | 2848359 | | DEPARTMENT OF PUBLIC WORKS | $0 |
| MICHIGAN DEPARTMENT OF STATE HIGHWAYS & TRANSPORTATION | 2100 | 2681055 | | DEPARTMENT OF PUBLIC WORKS | $0 |
| MICHIGAN INSTITUTE FOR NON VIOLENCE | 1015091 | 2591489 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MICHIGAN LEGAL SERVICES | 9215 | 2785498 | LEGAL SUPPORT SERVICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MICHIGAN LEGAL SERVICES | 9215 | 2749453 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MICHIGAN METRO GIRL SCOUT | 14151 | 2508270 | CRISIS SERVICE AREAS | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MICHIGAN METRO GIRL SCOUT | 14151 | 2526914 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MICHIGAN METRO GIRL SCOUT | 14151 | 2568777 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MICHIGAN MOBILE GLASS & TRIM INC | 1034044 | 2817701 | AUTOMOTIVE GLASS REPLACEMENT PARTS AND SERVICE | WATER DEPARTMENT | $0 |
| MICHIGAN OPERA THEATRE | 1015999 | 2522854 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MICHIGAN STATE UNIVERSITY | 8167 | 2875057 | | POLICE DEPARTMENT | $0 |
| MICHIGAN VETERANS FOUNDATION | 19954 | 2747565 | CONSTRUCTION OF NEW BATHROOM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MICHIGAN VETERANS FOUNDATION | 19954 | 2784426 | HOMELESS SERVICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |

| Name of Counterparty | Vendor # | Contract # | Description | City Department | Cure Amount |
|---|---|---|---|---|---|
| MICHIGAN VETERANS FOUNDATION | 19954 | 2719058 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MICHIGAN VETERANS FOUNDATION | 19954 | 2748099 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MID-CONTINENTAL CLAIM SERVICE | 7756 | 2500913 | | DEPARTMENT OF TRANSPORTATION | $0 |
| MID-CONTINENTAL CLAIM SERVICE | 7756 | 2503954 | | FINANCE DEPARTMENT | $0 |
| MID-MED LOFTS LLC | 1102475 | 2765011 | | PUBLIC LIGHTING DEPARTMENT | $0 |
| MIDWEST AIR FILTER INC | - | 2878340 | | WATER DEPARTMENT | $0 |
| MIDWEST GAS INSTRUMENT SERVICE | 18476 | 2797538 | SERVICE FOR NEOTRONIC GAS DETECTORS | WATER DEPARTMENT | $0 |
| MIDWEST GAS INSTRUMENT SERVICE | 18476 | 2814761 | | WATER DEPARTMENT | $0 |
| MIDWEST MUNICIPAL INSTRUMENTATION | 1087523 | 2841015 | | WATER DEPARTMENT | $0 |
| MINERGY DETROIT LLC | 1098577 | 2740099 | | WATER DEPARTMENT | $0 |
| MISDEMEANOR DEFENDERS PC | 1048454 | 2661856 | | FINANCE DEPARTMENT | $0 |
| MLK BUCHANAN COMMUNITY DEVELOPMENT CORP | 1099137 | 2760667 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MODERN MIRROR GLASS CO | 1001257 | 2785388 | SHED RENOVATIONS | RECREATION DEPARTMENT | $0 |
| MODERN WATER INC | 1117016 | 2864252 | | WATER DEPARTMENT | $0 |
| MODULAR SPACE CORP | - | 2881345 | | WATER DEPARTMENT | $0 |
| MOGIL, POSNER & COHEN | - | | | LAW DEPARTMENT | $0 |
| MOMENTS OF TRUTH COMMUNITY SERVICES INC | 20360 | 2502296 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MOORE COMMUNITY COUNCIL INC | 1088685 | 2759539 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MORTON SALT INC | - | 2870114 | SALT | GENERAL SERVICES DEPARTMENT | $0 |
| MOSAIC YOUTH THEATRE OF DETROIT | 1001332 | 2872295 | THEATRE TRAINING FOR THE YOUTH | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MOSAIC YOUTH THEATRE OF DETROIT | 1001332 | 2661738 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MOTOR CITY BLIGHT BUSTERS | 19447 | 2606357 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MOTOR CITY ELECTRIC CO | 13102 | 2771374 | MAINTENANCE FOR RADIO SYSTEM | POLICE DEPARTMENT | $0 |
| MOTOR CITY ELECTRIC CO | 13102 | 2790766 | POWER TRANSFORMERS | WATER DEPARTMENT | $0 |
| MOTOR CITY ELECTRIC CO | 13102 | 2558810 | LOW VOLTAGE WIRING | WATER DEPARTMENT | $0 |
| MOTOR CITY ELECTRIC CO | 13102 | 2876120 | | SEWERAGE DEPARTMENT | $0 |
| MOTOR CITY PIPE & SUPPLY CO | 1001344 | 2838569 | | WATER DEPARTMENT | $0 |
| MOTOR CITY PIPE & SUPPLY CO | 1001344 | 2801740 | LOCKS, HYDRANT | WATER DEPARTMENT | $0 |
| MOTOR CITY PIPE & SUPPLY CO | 1001344 | 2806376 | | WATER DEPARTMENT | $0 |
| MOTOR CITY PIPE & SUPPLY CO | 1001344 | 2853685 | | WATER DEPARTMENT | $0 |
| MOTOR CITY PIPE & SUPPLY CO | 1001344 | 2856641 | | WATER DEPARTMENT | $0 |
| MOTOR CITY PIPE & SUPPLY CO | 1001344 | 2863800 | | WATER DEPARTMENT | $0 |
| MOTOROLA SOLUTIONS INC | 1113274 | 2778649 | NETWORK MONITORING | INFORMATION TECHNOLOGY SERVICES DEPARTMENT | $0 |
| MOTOWN MUSEUM HISTORY FOUNDATION | 16919 | 2515042 | PUBLIC FACILITY REHABILITATION | FINANCE DEPARTMENT | $0 |
| MOUNT HOLLY SKI RESORT | 1089377 | 2878139 | | WATER DEPARTMENT | $0 |
| MSC INDUSTRIAL SUPPLY INC | 1031714 | 2860852 | GENERAL TOOLS AND EQUIPMENT | WATER DEPARTMENT | $0 |
| MT MORIAH COMMUNITY DEVELOPMENT CORP | 1107257 | 2806320 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| MUNCIE RECLAMATION & SUPPLY CO | 1001373 | 2809087 | PARTS | DEPARTMENT OF TRANSPORTATION | $0 |
| MUNICIPAL CODE CORP | 1001418 | 2717902 | CONTRACT DATE CHANGE | CITY CLERK | $0 |
| MUNN TRACTOR SALES INC | 1000407 | 2818352 | REPAIR OF NEW HOLLAND BACKHOE LOADERS | WATER DEPARTMENT | $0 |
| MUNN TRACTOR SALES INC | 1000407 | 2858466 | | WATER DEPARTMENT | $0 |
| MUNN TRACTOR SALES INC | 1000407 | 2837893 | REPAIR OF SWEEPSTER JENKINS ATTACHMENTS | GENERAL SERVICES DEPARTMENT | $0 |
| MUSEUM OF AFRICAN AMERICAN HISTORY | 14669 | 2505740 | OPERATIONAL AGREEMENT | FINANCE DEPARTMENT | $0 |
| MUSEUM OF AFRICAN AMERICAN HISTORY | 14669 | 2508219 | | FINANCE DEPARTMENT | $0 |
| MUSEUM OF AFRICAN AMERICAN HISTORY | 14669 | 2511236 | | FINANCE DEPARTMENT | $0 |
| NATIONAL COUNCIL ON ALCOHOLISM | 16455 | 2791447 | SUBSTANCE ABUSE COUNSELING SERVICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NATIONAL COUNCIL ON ALCOHOLISM | 16455 | 2554972 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NATIONAL COUNCIL ON ALCOHOLISM | 16455 | 2502316 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NATIONAL COUNCIL ON ALCOHOLISM | 16455 | 2593260 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NATIONAL COUNCIL ON ALCOHOLISM | 16455 | 2751514 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NATIONAL COUNCIL ON ALCOHOLISM | 16455 | 2619959 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NEIGHBORHOOD HOUSING SERVICES | 1009532 | 2549100 | SINGLE FAMILY REHABILITATION ASSISTANCE | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NEIGHBORHOOD HOUSING SERVICES | 1009532 | 2613156 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |

| Name of Counterparty | Vendor # | Contract # | Description | City Department | Cure Amount |
|---|---|---|---|---|---|
| NEIGHBORHOOD HOUSING SERVICES | 1009532 | 2683613 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NEIGHBORHOOD LEGAL SERVICES MICHIGAN | 1087753 | 2786737 | SUPPORTIVE SERVICES TO THE HOMELESS | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NEIGHBORHOOD RECONCILIATION CENTER INC | 1000268 | 2559502 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NEIGHBORHOOD RECONCILIATION CENTER INC | 1000268 | 2518699 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NEIGHBORHOOD RECONCILIATION CENTER INC | 1000268 | 2593262 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NEIGHBORHOOD SERVICE ORGANIZATION | 8118 | 2795627 | WALK IN FACILITY FOR HOMELESS INDIVIDUALS | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NEIGHBORHOOD SERVICE ORGANIZATION | 8118 | 2762598 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NEIGHBORHOOD SERVICE ORGANIZATION | 8118 | 2760155 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NEIGHBORHOOD SERVICE ORGANIZATION | 8118 | 2790389 | EMERGENCY TELEPHONE SERVICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NEIGHBORHOOD SERVICE ORGANIZATION | 8118 | 2504292 | HOME INSTRUCTIONS PROGRAM | FINANCE DEPARTMENT | $0 |
| NEIGHBORHOOD SERVICE ORGANIZATION | 8118 | 2505205 | PUBLIC SERVICE CONTRACT | FINANCE DEPARTMENT | $0 |
| NEIGHBORHOOD SERVICE ORGANIZATION | 8118 | 2518842 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NEIGHBORHOOD SERVICE ORGANIZATION | 8118 | 2504671 | PUBLIC FACILITY REHABILITATION | FINANCE DEPARTMENT | $0 |
| NEIGHBORHOOD SERVICE ORGANIZATION | 8118 | 2502447 | | FINANCE DEPARTMENT | $0 |
| NEIGHBORHOOD SERVICE ORGANIZATION | 8118 | 2757400 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NEIGHBORHOOD SERVICE ORGANIZATION | 8118 | 2583376 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NEIGHBORHOOD SERVICE ORGANIZATION | 8118 | 2661975 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NEIGHBORHOOD SERVICE ORGANIZATION | 8118 | 2624228 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NEIGHBORHOOD SERVICE ORGANIZATION | 8118 | 2592127 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NEIGHBORHOOD SERVICE ORGANIZATION | 8118 | 2749467 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NEIGHBORHOOD SERVICE ORGANIZATION | 8118 | 2727120 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NEIGHBORHOOD SERVICE ORGANIZATION | 8118 | 2500764 | | POLICE DEPARTMENT | $0 |
| NEMETH BURWELL PC | 1107382 | 2876872 | LEGAL SERVICES | LAW DEPARTMENT | $0 |
| NETVANTAGE INC | 1000426 | 2517259 | AUTOMATED REMITTANCE AND CASHIERING SYSTEM | FINANCE DEPARTMENT | $0 |
| NEW AMSTERDAM ACTIVATION II LLC | 1073712 | 2639056 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NEW CENTER COMMUNITY | 19199 | 2600791 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NEW CENTER COMMUNITY | 19199 | 2612107 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NEW CENTER COMMUNITY | 19199 | 2609811 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NEW CREATIONS COMMUNITY OUTREACH INC | 1099141 | 2751669 | SUPPORTIVE SERVICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NEW DAY MULTI-PURPOSE COMMUNITY | 14872 | 2558540 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NEW ENGLAND FERTILIZER CO | 1118973 | 2877519 | | SEWERAGE DEPARTMENT | $0 |
| NEW FLYER INDUSTRIES LIMITED | 17714 | 2809078 | PARTS | DEPARTMENT OF TRANSPORTATION | $0 |
| NEW HOPE COMMUNITY DEVELOPMENT HOUSING CORP | 19791 | 2514024 | OPERATING SUPPORT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NEW LIFE HOME FOR RECOVERING | 18726 | 2557420 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NEW LIFE HOME FOR RECOVERING | 18726 | 2590385 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NEW ST PAUL TABERNACLE CHURCH | 18168 | 2557068 | HEAD START PROGRAM | HUMAN SERVICES DEPARTMENT | $0 |
| NEW ST PAUL TABERNACLE CHURCH | 18168 | 2532511 | HEAD START PROGRAM | HUMAN SERVICES DEPARTMENT | $0 |
| NEW ST PAUL TABERNACLE CHURCH | 18168 | 2508412 | HEAD START PROGRAM | HUMAN SERVICES DEPARTMENT | $0 |
| NEW ST PAUL TABERNACLE CHURCH | 18168 | 2512552 | HEAD START PROGRAM | HUMAN SERVICES DEPARTMENT | $0 |
| NEW ST PAUL TABERNACLE CHURCH | 18168 | 2502085 | | HUMAN SERVICES DEPARTMENT | $0 |
| NEXTEL WEST CORP | 1095282 | 2738139 | | RECREATION DEPARTMENT | $0 |
| NORTH END COMMUNITY DEVELOPMENT CORP | 1038276 | 2548437 | NEIGHBORHOOD PLANNING & ASSESSMENT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NORTH END COMMUNITY DEVELOPMENT CORP | 1038276 | 2561121 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NORTH WOODWARD EMPOWERMENT CENTER | 1025536 | 2524211 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NORTHEAST GUIDANCE CENTER | 11843 | 2501851 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NORTHEAST GUIDANCE CENTER | 11843 | 2530810 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NORTHEAST GUIDANCE CENTER | 11843 | 2517861 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NORTHEAST GUIDANCE CENTER | 11843 | 2597297 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NORTHEAST GUIDANCE CENTER | 11843 | 2624958 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NORTHERN AREA ASSOCIATION | 19677 | 2561939 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NORTHERN AREA ASSOCIATION | 19677 | 2697024 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NORTHSTAR COMMUNITY DEVELOPMENT CORP | 1018049 | 2538264 | ACTIVITIES FOR NEW HOUSING | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NORTHSTAR COMMUNITY DEVELOPMENT CORP | 1018049 | 2527238 | ACTIVITIES FOR NEW HOUSING | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |

| Name of Counterparty | Vendor # | Contract # | Description | City Department | Cure Amount |
|---|---|---|---|---|---|
| NORTHSTAR COMMUNITY DEVELOPMENT CORP | 1018049 | 2606578 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NORTHSTAR COMMUNITY DEVELOPMENT CORP | 1018049 | 2640145 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NORTHWEST AREA BUSINESS ASSOCIATION | 16770 | 2639159 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NORTHWEST DETROIT NEIGHBORHOOD DEVELOPMENT CORP | 1059824 | 2748324 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NORTHWEST DETROIT NON-PROFIT | 12557 | 2561329 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NORTHWEST DETROIT NON-PROFIT | 12557 | 2514161 | HOME REPAIR TECHNICAL ASSISTANCE | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NORTHWEST DETROIT NON-PROFIT | 12557 | 2536402 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NORTHWEST DETROIT NON-PROFIT | 12557 | 2599572 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NORTHWEST ENERGY | - | 2843419 | | WATER DEPARTMENT | $0 |
| NORTH-WEST TRADING CO | 1006515 | 2857201 | | WATER DEPARTMENT | $0 |
| NORTH-WEST TRADING CO | 1006515 | 2852668 | | WATER DEPARTMENT | $0 |
| NORTH-WEST TRADING CO | 1006515 | 2867372 | | WATER DEPARTMENT | $0 |
| NORTHWESTERN GOLDBERG COMMUNITY IMPROVEMENT ASSOCIATION INC | 1071547 | 2622481 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NORTOWN COMMUNITY DEVELOPMENT CORP | 1013240 | 2507042 | COMMERCIAL FACADE IMPROVEMENT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NORTOWN COMMUNITY DEVELOPMENT CORP | 1013240 | 2733514 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NQN CONTRACTING INC | - | 2879861 | CONSTRUCTION RENOVATIONS | GENERAL SERVICES DEPARTMENT | $0 |
| NTH CONSULTANTS LTD | 16602 | 2799263 | | WATER DEPARTMENT | $0 |
| NW DETROIT NEIGHBORHOOD DEVELOPMENT CORP | 19792 | 2506294 | BUILDING MATERIALS | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NW DETROIT NEIGHBORHOOD DEVELOPMENT CORP | 19792 | 2506292 | CONSTRUCTION PROJECT MATERIAL | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| NW DETROIT NEIGHBORHOOD DEVELOPMENT CORP | 19792 | 2594832 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| OAS GROUP INC | 18161 | 2822711 | PROFESSIONAL SERVICES CONTRACT | INFORMATION TECHNOLOGY SERVICES DEPARTMENT | $0 |
| OAS GROUP INC | 18161 | 2812348 | PROFESSIONAL SERVICES CONTRACT | INFORMATION TECHNOLOGY SERVICES DEPARTMENT | $0 |
| OAS GROUP INC | 18161 | 2736857 | PROFESSIONAL SERVICES CONTRACT | INFORMATION TECHNOLOGY SERVICES DEPARTMENT | $0 |
| OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST | 1057869 | 2847215 | PROFESSIONAL SERVICES CONTRACT | HUMAN RESOURCES DEPARTMENT | $0 |
| OCE NORTH AMERICA INC | 1103947 | 2859457 | | WATER DEPARTMENT | $0 |
| O'LAUGHLIN CONSTRUCTION | 12053 | 2502242 | | SEWERAGE DEPARTMENT | $0 |
| O'LAUGHLIN CONSTRUCTION | 12053 | 2500929 | | WATER DEPARTMENT | $0 |
| ON DUTY GEAR LLC | - | 2882806 | | WATER DEPARTMENT | $0 |
| ONE STOP CAPITAL SHOP OF DETROIT | 19598 | 2521417 | ESTABLISH BUSINESS IN EMPOWERMENT ZONE | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ONYX ENTERPRISE INC | 1116187 | 2858656 | | WATER DEPARTMENT | $0 |
| OPACITY CERTIFICATION SERVICES LLC | 1107809 | 2811447 | | WATER DEPARTMENT | $0 |
| OPERATION GET DOWN | 3347 | 2809303 | SHELTER AND SUPPORTIVE SERVICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| OPERATION GET DOWN | 3347 | 2501793 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| OPERATION GET DOWN | 3347 | 2786855 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| OPERATION GET DOWN | 3347 | 2601806 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| OPERATION GET DOWN | 3347 | 2748301 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ORACLE AMERICA INC | 1116179 | 2876036 | | WATER DEPARTMENT | $0 |
| ORACLE AMERICA INC | 1116179 | 2875416 | | WATER DEPARTMENT | $0 |
| ORACLE CORP | 17367 | 2578900 | | INFORMATION TECHNOLOGY SERVICES DEPARTMENT | $0 |
| OTIS ELEVATOR CO | 23530 | 2504967 | ELEVATOR MAINTENANCE | GENERAL SERVICES DEPARTMENT | $0 |
| OTIS ELEVATOR CO | 23530 | 2504152 | ELEVATOR MAINTENANCE | RECREATION DEPARTMENT | $0 |
| OTIS ELEVATOR CO | 23530 | 2736573 | ELEVATOR MAINTENANCE | MUNICIPAL PARKING DEPARTMENT | $0 |
| OTIS ELEVATOR CO | 23530 | 2505776 | ELEVATOR MAINTENANCE | WATER DEPARTMENT | $0 |
| P K CONTRACTING INC | 1045749 | 2839318 | PAVEMENT MARKING APPLICATION | DEPARTMENT OF PUBLIC WORKS | $0 |
| PACER SERVICE CENTER | 1073480 | 2868806 | DOCKET SERVICES | MUNICIPAL PARKING DEPARTMENT | $0 |
| PACER SERVICE CENTER | 1073480 | 2859502 | DOCKET SERVICES | WATER DEPARTMENT | $0 |
| PARK RITE | 18490 | 2750634 | PROFESSIONAL SERVICE | MUNICIPAL PARKING DEPARTMENT | $0 |
| PARK RITE | 18490 | 2504079 | PROFESSIONAL SERVICE | FINANCE DEPARTMENT | $0 |
| PARK RITE | 18490 | 2504006 | PROFESSIONAL SERVICE | FINANCE DEPARTMENT | $0 |
| PARK RITE | 18490 | 2504005 | PROFESSIONAL SERVICE | FINANCE DEPARTMENT | $0 |
| PARKSIDE INTERGENERATIONAL CENTER | 17555 | 2508893 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |

| Name of Counterparty | Vendor # | Contract # | Description | City Department | Cure Amount |
|---|---|---|---|---|---|
| PARSONS BRINCKEROFF MICHIGAN INC | 1025586 | 2843860 | PLANNING AND ENGINEERING SERVICES | DEPARTMENT OF TRANSPORTATION | $0 |
| PARSONS BRINCKEROFF MICHIGAN INC | 1025586 | 2841740 | PLANNING AND ENGINEERING SERVICES | DEPARTMENT OF PUBLIC WORKS | $0 |
| PARSONS BRINCKEROFF MICHIGAN INC | 1025586 | 2841463 | BRIDGE DESIGN | DEPARTMENT OF PUBLIC WORKS | $0 |
| PARSONS BRINCKEROFF MICHIGAN INC | 1025586 | 2716684 | | WATER DEPARTMENT | $0 |
| PAYNE LANDSCAPING | 1050467 | 2819573 | WEED AND GRASS CUTTING AND DEBRIS REMOVAL | GENERAL SERVICES DEPARTMENT | $0 |
| PEOPLE UNITED AS ONE | 19899 | 2550020 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| PEOPLE UNITED AS ONE | 19899 | 2582525 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| PEOPLES COMMUNITY CIVIC LEAGUE | 13567 | 2510808 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| PEOPLE'S COMMUNITY SERVICES OF METROPOLITAN DETROIT | 10686 | 2791199 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| PEOPLE'S COMMUNITY SERVICES OF METROPOLITAN DETROIT | 10686 | 2546760 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| PEOPLE'S COMMUNITY SERVICES OF METROPOLITAN DETROIT | 10686 | 2730021 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| PEOPLE'S COMMUNITY SERVICES OF METROPOLITAN DETROIT | 10686 | 2755551 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| PEOPLE'S CREATIVE ENSEMBLE | 14786 | 2507037 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| PEOPLE'S MISSIONARY BAPTIST CHURCH INC | 1015969 | 2510676 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| PEPPER HAMILTON | - | 2884526 | LEGAL SERVICES | LAW DEPARTMENT | $0 |
| PEPPER HAMILTON | - | 2883542 | | LAW DEPARTMENT | $0 |
| PERFORMANCE SAFETY GROUP INC | - | 2867828 | MEDICAL EXAM GLOVES | FIRE DEPARTMENT | $0 |
| PERKIN-ELMER LAS INC | 22926 | 2848598 | | WATER DEPARTMENT | $0 |
| PERKIN-ELMER LAS INC | 22926 | 2736903 | MAINTENANCE SERVICE | WATER DEPARTMENT | $0 |
| PERSONNEL EVALUATION & DEVELOPMENT INC | 1025331 | 2591348 | | POLICE DEPARTMENT | $0 |
| PES GROUP PC | 1110552 | 2751356 | | SEWERAGE DEPARTMENT | $0 |
| PEWABIC SOCIETY INC | 15017 | 2683456 | | DEPARTMENT OF PUBLIC WORKS | $0 |
| PHOENIX ENVIRONMENTAL INC | 1031469 | 2884193 | | WATER DEPARTMENT | $0 |
| PHOENIX OF THE DETROIT FIRE DEPARTMENT | 1050085 | 2679981 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| PHYSIO-CONTROL CORP | 6047 | 2870384 | DEFIBRILLATORS AND ACCESSORIES | FIRE DEPARTMENT | $0 |
| PICTOMETRY INTERNATIONAL CORP | 1114477 | 2840888 | PROFESSIONAL SERVICES CONTRACT | FINANCE DEPARTMENT | $0 |
| PIERCE MONROE & ASSOCIATES INC | 18223 | 2805136 | | MUNICIPAL PARKING DEPARTMENT | $0 |
| PIERCE MONROE & ASSOCIATES INC | 18223 | 2618223 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| PINE KNOB SKI RESORT | 1089376 | 2878127 | | WATER DEPARTMENT | $0 |
| PIONEER SALES | - | 2800960 | 55 GALLON DRUMS | GENERAL SERVICES DEPARTMENT | $0 |
| PITNEY BOWES INC | 23459 | 2752746 | MAILING SYSTEMS WITH MAINTENANCE | WATER DEPARTMENT | $0 |
| PITNEY BOWES INC | 1118050 | 2869930 | | WATER DEPARTMENT | $0 |
| PITNEY BOWES MANAGEMENT SERVICES | 1056326 | 2759296 | PROFESSIONAL SERVICES | LAW DEPARTMENT | $0 |
| PITT MCGEHEE MIRER PALMER & RIVERS PC | 1066093 | 2805776 | LEGAL SERVICES | NON-DEPARTMENTAL | $0 |
| PLANNED PARENTHOOD | 1012848 | 2718434 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| PLANNED PARENTHOOD | 1012848 | 2517107 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| PLANNED PARENTHOOD | 1012848 | 2575710 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| PLANTE & MORAN LLP | 18335 | 2842386 | ACCOUNTING SERVICES | FINANCE DEPARTMENT | $0 |
| PLUNKETT & COONEY PC | 10371 | 2878143 | LEGAL SERVICES | LAW DEPARTMENT | $0 |
| PLUNKETT & COONEY PC | 10371 | 2504782 | LEGAL SERVICES | FINANCE DEPARTMENT | $0 |
| PLUNKETT & COONEY PC | 10371 | 2521768 | LEGAL SERVICES | FINANCE DEPARTMENT | $0 |
| PLUNKETT & COONEY PC | 10371 | 2876865 | LEGAL SERVICES | LAW DEPARTMENT | $0 |
| PLUNKETT & COONEY PC | 10371 | 2825543 | LEGAL SERVICES | LAW DEPARTMENT | $0 |
| PM TECHNOLOGIES LLC | 1076607 | 2875785 | | SEWERAGE DEPARTMENT | $0 |
| PMA CONSULTANTS LLC | 1001050 | 2698495 | | WATER DEPARTMENT | $0 |
| POCO SALES INC | - | 2835732 | | WATER DEPARTMENT | $0 |
| POINT AND PAY LLC | 1113556 | 2843516 | | FINANCE DEPARTMENT | $0 |
| POLYDYNE INC | 1001069 | 2856823 | | WATER DEPARTMENT | $0 |
| POLYDYNE INC | 1001069 | 2858665 | | WATER DEPARTMENT | $0 |

| Name of Counterparty | Vendor # | Contract # | Description | City Department | Cure Amount |
|---|---|---|---|---|---|
| POLYDYNE INC | 1001069 | 2867241 | | WATER DEPARTMENT | $0 |
| POLYDYNE INC | 1001069 | 2882835 | | WATER DEPARTMENT | $0 |
| POSEN CONSTRUCTION CO | 20208 | 2500904 | | SEWERAGE DEPARTMENT | $0 |
| POWERPLUS ENGINEERING INC | 1068026 | 2756962 | BATTERY SYSTEM MAINTENANCE | WATER DEPARTMENT | $0 |
| PRAXAIR INC | 15899 | 2647565 | | SEWERAGE DEPARTMENT | $0 |
| PRAXAIR INC | 15899 | 2880431 | | WATER DEPARTMENT | $0 |
| PRAXAIR INC | 15899 | 2883549 | | WATER DEPARTMENT | $0 |
| PREVAILING COMMUNITY DEVELOPMENT CORP | 1076845 | 2724139 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| PREVOST PARTS/PREVOST CAR INC | 1083195 | 2809082 | PARTS | DEPARTMENT OF TRANSPORTATION | $0 |
| PRIORITY ONE EMERGENCY INC | | 2842743 | | WATER DEPARTMENT | $0 |
| PROCESS CONTROL & INSTRUMENTATION LLC | 1101621 | 2877493 | | WATER DEPARTMENT | $0 |
| PROCESS CONTROL & INSTRUMENTATION LLC | 1101621 | 2875619 | | WATER DEPARTMENT | $0 |
| PROJECT HOPE | 1087925 | 2697104 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| PROJECT FOR PUBLIC SPACES | 1003749 | 2576994 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| PROJECT INNOVATIONS | 20068 | 2507284 | CULTURAL CHANGE SERVICES | WATER DEPARTMENT | $0 |
| PROJECT INNOVATIONS | 20068 | 2676527 | | WATER DEPARTMENT | $0 |
| PROJECT RESULTS LLC | 1119030 | 2878908 | | WATER DEPARTMENT | $0 |
| PROJECT SEED INC | 17657 | 2515619 | PUBLIC SERVICE CONTRACT | FINANCE DEPARTMENT | $0 |
| PROJECT SEED INC | 17657 | 2508600 | PUBLIC SERVICE CONTRACT | FINANCE DEPARTMENT | $0 |
| PROJECT SEED INC | 17657 | 2587874 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| PROJECT SEED INC | 17657 | 2623935 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| PRONTO PEST MANAGEMENT INC | 1010506 | 2585134 | | FINANCE DEPARTMENT | $0 |
| PROTECH ENVIRONMENTAL SERVICES | 1047756 | 2561161 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| PSI REPAIR SERVICES INC | 1111937 | 2874721 | | SEWERAGE DEPARTMENT | $0 |
| PVS NOLWOOD CHEMICAL INC | 1001639 | 2789794 | SODIUM HYPOCHLORITE | GENERAL SERVICES DEPARTMENT | $0 |
| PVS NOLWOOD CHEMICAL INC | 1001639 | 2849168 | SWIMMING POOL CHEMICALS | GENERAL SERVICES DEPARTMENT | $0 |
| PVS NOLWOOD CHEMICAL INC | 1001639 | 2843884 | ALUMINUM SULFATE | WATER DEPARTMENT | $0 |
| PVS NOLWOOD CHEMICAL INC | 1001639 | 2853107 | | WATER DEPARTMENT | $0 |
| PVS NOLWOOD CHEMICAL INC | 1001639 | 2857979 | | WATER DEPARTMENT | $0 |
| PVS NOLWOOD CHEMICAL INC | 1001639 | 2880339 | | WATER DEPARTMENT | $0 |
| PVS TECHNOLOGIES INC | 24231 | 2765103 | FERRIC CHORIDE | WATER DEPARTMENT | $0 |
| PVS TECHNOLOGIES INC | 24231 | 2793685 | SULFUR DIOXIDE | WATER DEPARTMENT | $0 |
| QUALIFIED ABATEMENT SERVICES INC | 1009662 | 2865739 | SURVEY OF ASBESTOS/HAZARDOUS MATERIALS | BUILDINGS AND SAFETY DEPARTMENT | $0 |
| QUANTUM CORP | 1118806 | 2876586 | | WATER DEPARTMENT | $0 |
| QUILL CORP | 1029452 | 2831517 | PAPER AND TONER SUPPLIES | FINANCE DEPARTMENT | $0 |
| R & R FIRE TRUCK REPAIR INC | 1053049 | 2842754 | GENUINE WARRANTABLE PARTS | FIRE DEPARTMENT | $0 |
| RADIATOR WORKS | 1051348 | 2751942 | PART AND REPAIR SERVICE | GENERAL SERVICES DEPARTMENT | $0 |
| RAM CONSTRUCTION SERVICES OF MICHIGAN INC | 1104845 | 2857832 | | RECREATION DEPARTMENT | $0 |
| RAVENDALE COMMUNITY INC | 20524 | 2850588 | | POLICE DEPARTMENT | $0 |
| REBERT BUILDING LLC | 1046199 | 2701696 | | POLICE DEPARTMENT | $0 |
| RENAISSANCE DEVELOPMENT NPHC | 1048506 | 2562797 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| RENAISSANCE HOME HEALTH CARE | 116200 | 2502312 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| REPUBLIC SERVICES | 1060985 | 2878278 | | SEWERAGE DEPARTMENT | $0 |
| REPUBLIC SERVICES | 1060985 | 2872957 | | WATER DEPARTMENT | $0 |
| REPUBLIC SERVICES | 1060985 | 2873314 | | WATER DEPARTMENT | $0 |
| RESCUE CITY | 1059886 | 2589592 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| RESOURCE NETWORK | 1007604 | 2504609 | JOB SEARCH AND PLACEMENT | FINANCE DEPARTMENT | $0 |
| RESOURCE NETWORK | 1007604 | 2504616 | JOB SEARCH AND PLACEMENT | FINANCE DEPARTMENT | $0 |
| RESPONSE NETWORK | 1103012 | 2872453 | PROFESSIONAL SERVICES CONTRACT | POLICE DEPARTMENT | $0 |
| RIGHT PRODUCTIONS INC | 1071198 | 2815275 | PROFESSIONAL SERVICES CONTRACT | RECREATION DEPARTMENT | $0 |
| RIVERBEND PROPERTIES INC | 1024782 | 2523976 | | POLICE DEPARTMENT | $0 |
| RIVERFRONT HOLDINGS INC | 10048 | 2500734 | | POLICE DEPARTMENT | $0 |
| ROBERT W BAIRD & CO | 1032963 | 2788046 | GENERAL FINANCIAL ADVISORY SERVICES | FINANCE DEPARTMENT | $0 |

| Name of Counterparty | Vendor # | Contract # | Description | City Department | Cure Amount |
|---|---|---|---|---|---|
| ROSEMOUNT ANALYTICAL INC | 19435 | 2863730 | | SEWERAGE DEPARTMENT | $0 |
| RS TECHNICAL SERVICES INC | 1015603 | 2864398 | | SEWERAGE DEPARTMENT | $0 |
| RUBENSTEIN ISAACS | 1086525 | 2696640 | | LAW DEPARTMENT | $0 |
| SACRED HEART/ST ELIZABETH CDC | 1084027 | 2765367 | HOUSING NEW CONSTRUCTION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SACRED HEART/ST ELIZABETH CDC | 1084027 | 2742322 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SAFE CENTER INC | 19547 | 2792674 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SAFE CENTER INC | 19547 | 2563805 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SAFE CENTER INC | 19547 | 2536226 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SAFE CENTER INC | 19547 | 2768498 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SAFE CENTER INC | 19547 | 2624840 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SAFETY SERVICES INC | 24003 | 2811932 | SAFETY VEST | WATER DEPARTMENT | $0 |
| SAFETY SERVICES INC | 24003 | 2873927 | | WATER DEPARTMENT | $0 |
| SAF-T-GARD INTERNATIONAL INC | 1107948 | 2857936 | HARD HATS AND LINERS | WATER DEPARTMENT | $0 |
| SAF-T-GARD INTERNATIONAL INC | 1107948 | 2874762 | | WATER DEPARTMENT | $0 |
| SAMARITAN CENTER INC | 1099258 | 2768838 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SANBORN MAP COMPANY INC | 1001013 | 2565029 | SURVEYS/MAPS | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SANCHEZ AUTO WASH | 14379 | 2745019 | | GENERAL SERVICES DEPARTMENT | $0 |
| SBC GLOBAL SERVICES | 1075635 | 2850826 | | WATER DEPARTMENT | $0 |
| SCHINDLER ELEVATOR CORP | 6926 | 2504971 | ELEVATOR REMOVAL AND INSTALLATION | GENERAL SERVICES DEPARTMENT | $0 |
| SCHINDLER ELEVATOR CORP | 6926 | 2504887 | MAINTENANCE REPAIRS | MUNICIPAL PARKING DEPARTMENT | $0 |
| SCHNEIDER INDUSTRIES INC | 1098725 | 2740765 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SCHRADER TIRE & OIL | 1116 | 2825862 | TIRE REPAIR SERVICE, AUTO AND LIGHT | GENERAL SERVICES DEPARTMENT | $0 |
| SCHREIBER CORP | 3368 | 2884314 | | WATER DEPARTMENT | $0 |
| SCODELLER CONSTRUCTION INC | 17433 | 2837947 | OVERBAND CRACK FILL IN BITUMINOUS | DEPARTMENT OF PUBLIC WORKS | $0 |
| SD MYERS | 1017286 | 2875490 | | SEWERAGE DEPARTMENT | $0 |
| SECURE DOOR CO | - | - | | GENERAL SERVICES DEPARTMENT | $0 |
| SEMCOG - THE SOUTHEAST MICHIGAN COUNCIL OF GOVERNMENTS | 5447 | 2508905 | | WATER DEPARTMENT | $0 |
| SEMCOG - THE SOUTHEAST MICHIGAN COUNCIL OF GOVERNMENTS | 5447 | 2867611 | | SEWERAGE DEPARTMENT | $0 |
| SENTINEL TECHNOLOGIES INC | 1118465 | 2875601 | | WATER DEPARTMENT | $0 |
| SER METRO-DETROIT JOB FOR PROGRESS | 3369 | 2754031 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SER METRO-DETROIT JOB FOR PROGRESS | 3369 | 2502811 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SER METRO-DETROIT JOB FOR PROGRESS | 3369 | 2612043 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SEWARD BLOCK CLUB | 1059884 | 2602752 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SHARON B HARBIN | 1007355 | 2500897 | APPRAISAL SERVICES | WATER DEPARTMENT | $0 |
| SHIMADZU SCIENTIFIC INSTRUMENTS INC | 1003642 | 2865361 | | WATER DEPARTMENT | $0 |
| SHIMADZU SCIENTIFIC INSTRUMENTS INC | 1003642 | 2872055 | | WATER DEPARTMENT | $0 |
| SHRADER TIRE & OIL INC | 1116 | 2868174 | TIRES | DEPARTMENT OF TRANSPORTATION | $0 |
| SHRADER TIRE & OIL INC | 1116 | 2872003 | TIRE RE-TREADING SERVICE | GENERAL SERVICES DEPARTMENT | $0 |
| SICKLE CELL DISEASE ASSOCIATION OF AMERICA | 1113360 | 2862737 | PUBLIC FACILITY REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SIEMENS BUILDING TECHNOLOGIES INC | 1080147 | 2871710 | | SEWERAGE DEPARTMENT | $0 |
| SIEMENS INDUSTRY INC | 1117305 | 2880537 | | WATER DEPARTMENT | $0 |
| SIEMENS WATER TECHNOLOGIES | 1092268 | 2878448 | | SEWERAGE DEPARTMENT | $0 |
| SIEMENS WATER TECHNOLOGIES | 1092268 | 2829627 | | WATER DEPARTMENT | $0 |
| SIGMA ASSOCIATES INC | 16676 | 2767694 | PROFESSIONAL SERVICES | INFORMATION TECHNOLOGY SERVICES DEPARTMENT | $0 |
| SIGMA ASSOCIATES INC | 16676 | 2748346 | | WATER DEPARTMENT | $0 |
| SIGMA ASSOCIATES INC | 16676 | 2789283 | | WATER DEPARTMENT | $0 |
| SIGMA ASSOCIATES INC | 16676 | 2819070 | | WATER DEPARTMENT | $0 |
| SIGMA ASSOCIATES INC | 16676 | 2746839 | | WATER DEPARTMENT | $0 |
| SIGMA ASSOCIATES INC | 16676 | 2599467 | | WATER DEPARTMENT | $0 |
| SIMON HOUSE | 18009 | 2808380 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SIMON HOUSE | 18009 | 2784433 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |

| Name of Counterparty | Vendor # | Contract # | Description | City Department | Cure Amount |
|---|---|---|---|---|---|
| SIMON HOUSE | 18009 | 2748133 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SMART PROPERTIES DBA M & D AUTO WASH | - | 2745021 | VEHICLE WASHING SERVICES | GENERAL SERVICES DEPARTMENT | $0 |
| SMITHGROUP MICHIGAN | 1034389 | 2513366 | REHABILITATION PHASE ONE | WATER DEPARTMENT | $0 |
| SOBRIETY HOUSE INC | 1797 | 2542955 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SOCIETY OF ST VINCENT DE PAUL | 10460 | 2802078 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SOCIETY OF ST VINCENT DE PAUL | 10460 | 2743999 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SOMAT ENGINEERING INC | 17080 | 2779623 | | WATER DEPARTMENT | $0 |
| SOMAT ENGINEERING INC | 17080 | 2852151 | | WATER DEPARTMENT | $0 |
| SOUTHEAST CHILDREN AND FAMILY DEVELOPMENT HEAD START | 10372 | 2557080 | HEAD START PROGRAM | FINANCE DEPARTMENT | $0 |
| SOUTHEAST MICHIGAN COALITION ON OCC SAFETY HEALTH | 1000559 | 2562411 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SOUTHEAST MICHIGAN COALITION ON OCC SAFETY HEALTH | 1000559 | 2515832 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SOUTHEASTERN EQUIPMENT CO | 15249 | 2835304 | REPAIR SERVICE FOR CONSTRUCTION EQUIPMENT | GENERAL SERVICES DEPARTMENT | $0 |
| SOUTHEASTERN MICHIGAN HEALTH ASSOCIATION | 8092 | 2874689 | PROFESSIONAL SERVICES | HEALTH DEPARTMENT | $0 |
| SOUTHEASTERN MICHIGAN HEALTH ASSOCIATION | 8092 | 2502487 | AID COUNSELING & TESTING | FINANCE DEPARTMENT | $0 |
| SOUTHEASTERN MICHIGAN HEALTH ASSOCIATION | 8092 | 2504655 | FISCAL MANAGEMENT | FINANCE DEPARTMENT | $0 |
| SOUTHEASTERN MICHIGAN HEALTH ASSOCIATION | 8092 | 2507504 | | FINANCE DEPARTMENT | $0 |
| SOUTHEASTERN MICHIGAN HEALTH ASSOCIATION | 8092 | 2749818 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SOUTHEASTERN VILLAGE | 1088972 | 2776477 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SOUTHEASTERN VILLAGE | 1088972 | 2808090 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SOUTHWEST BUSINESS ASSOCIATION | 12900 | 2580915 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SOUTHWEST COUNSELING & DEVELOPMENT SERVICES | 1000589 | 2749100 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SOUTHWEST COUNSELING & DEVELOPMENT SERVICES | 1000589 | 2810071 | EMERGENCY SHELTER GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SOUTHWEST COUNSELING & DEVELOPMENT SERVICES | 1000589 | 2525674 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SOUTHWEST COUNSELING & DEVELOPMENT SERVICES | 1000589 | 2567818 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SOUTHWEST COUNSELING & DEVELOPMENT SERVICES | 1000589 | 2748202 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SOUTHWEST DETROIT BUSINESS ASSOCIATION | 19640 | 2528216 | COMMERCIAL REHABILITATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SOUTHWEST DETROIT BUSINESS ASSOCIATION | 19640 | 2512203 | DETROIT EMPOWERMENT ZONE | POLICE DEPARTMENT | $0 |
| SOUTHWEST DETROIT BUSINESS ASSOCIATION | 19640 | 2565464 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SOUTHWEST DETROIT BUSINESS ASSOCIATION | 19640 | 2831627 | | DEPARTMENT OF PUBLIC WORKS | $0 |
| SOUTHWEST DETROIT BUSINESS ASSOCIATION | 19640 | 2725313 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SOUTHWEST DETROIT BUSINESS ASSOCIATION | 19640 | 2767771 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SOUTHWEST DETROIT BUSINESS ASSOCIATION | 19640 | 2725359 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SOUTHWEST DETROIT BUSINESS ASSOCIATION | 19640 | 2725242 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SOUTHWEST DETROIT COMMUNITY RECREATION LEAGUE | 1067854 | 2696425 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SOUTHWEST DETROIT COMMUNITY RECREATION LEAGUE | 1022163 | 2725275 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SOUTHWEST DETROIT ENVIRONMENTAL VISION | 1015306 | 2567769 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SOUTHWEST DETROIT ENVIRONMENTAL VISION | 1015306 | 2747979 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SOUTHWEST DETROIT LITTLE LEAGUE | 18483 | 2518392 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SOUTHWEST HOUSING CORP | 1086212 | 2797698 | CONTRACT FOR EMPLOYMENT & TRAINING SERVICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SOUTHWEST HOUSING CORP | 1086212 | 2749104 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SOUTHWEST HOUSING CORP | 7796 | 2501232 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SOUTHWEST HOUSING CORP | 1075594 | 2633288 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SPALDING DEDECKER ASSOCIATES INC | 1427 | 2754317 | CIVIL ENGINEERING | RECREATION DEPARTMENT | $0 |
| SPALDING DEDECKER ASSOCIATES INC | 1427 | 2500898 | | WATER DEPARTMENT | $0 |
| SPALDING DEDECKER ASSOCIATES INC | 1427 | 2838321 | | DEPARTMENT OF TRANSPORTATION | $0 |
| SPALDING DEDECKER ASSOCIATES INC | 18761 | 2509297 | | FINANCE DEPARTMENT | $0 |
| SPATIAL WAVE INC | 1117507 | 2870804 | | WATER DEPARTMENT | $0 |
| SPHINX ORGANIZATION INC | 1075946 | 2757424 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SPINA ELECTRIC CO | 4941 | 2672566 | | GENERAL SERVICES DEPARTMENT | $0 |
| SPINA ELECTRIC CO | 4941 | 2812327 | | WATER DEPARTMENT | $332 |

| Name of Counterparty | Vendor # | Contract # | Description | City Department | Cure Amount |
|---|---|---|---|---|---|
| SPIVEY COMMUNITY CENTER | 18008 | 2515957 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ST DOMINIC CATHOLIC CHURCH | 1064447 | 2597843 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ST ENTERPRISES 1 LLC | 1119008 | 2879561 | CEMETERY BEAUTIFICATION & MAINTENANCE | RECREATION DEPARTMENT | $0 |
| ST GREGORY COMMUNITY CENTER | 16937 | 2520233 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ST GREGORY COMMUNITY CENTER | 16937 | 2579328 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ST IGNATIUS CATHOLIC FOOD BANK | 1046923 | 2597467 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ST JOHN COMMUNITY CENTER | 1037288 | 2809750 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ST JOHN COMMUNITY CENTER | 1037288 | 2787018 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ST JOHN COMMUNITY CENTER | 1037288 | 2764102 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ST PATRICKS SENIOR CENTER INC | 12493 | 2522298 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ST PATRICKS SENIOR CENTER INC | 12493 | 2661787 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ST PATRICKS SENIOR CENTER INC | 12493 | 2790082 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ST PATRICKS SENIOR CENTER INC | 12493 | 2759358 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ST VINCENT & SARAH FISHER CENTER | 1020400 | 2519671 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| STAR AUTO WASH & DETAILING | 1041326 | 2735066 | VEHICLE WASHING SERVICES | GENERAL SERVICES DEPARTMENT | $0 |
| STAR AUTO WASH & DETAILING | 1041326 | 2885706 | | WATER DEPARTMENT | $0 |
| START ALL ENTERPRISES INC | 20507 | 2842750 | | WATER DEPARTMENT | $0 |
| START ALL ENTERPRISES INC | 20507 | 2861540 | | WATER DEPARTMENT | $0 |
| STATE OF MICHIGAN | 12539 | 2851332 | | DEPARTMENT OF PUBLIC WORKS | $0 |
| STATE OF MICHIGAN | 12539 | 2535599 | | DEPARTMENT OF PUBLIC WORKS | $0 |
| STATE OF MICHIGAN | 12539 | 2592793 | | FINANCE DEPARTMENT | $0 |
| STATE OF MICHIGAN | 12539 | 2574950 | | RECREATION DEPARTMENT | $0 |
| STATE OF MICHIGAN | 12539 | 2874833 | | RECREATION DEPARTMENT | $0 |
| STATE OF MICHIGAN | 12539 | 2745024 | | RECREATION DEPARTMENT | $0 |
| STATE OF MICHIGAN | 12539 | 2850719 | ENERGY PURCHASING COOPERATIVE | WATER DEPARTMENT | $0 |
| STEVEN H SCHWARTZ & ASSOCIATES PLC | 1079707 | 2859743 | | WATER DEPARTMENT | $0 |
| STEVENSON KEPPELMAN & ASSOCIATES | 1119007 | 2877838 | LEGAL SERVICES | LAW DEPARTMENT | $0 |
| STRATEGIC STAFFING SOLUTIONS | 17268 | 2567309 | | DEPARTMENT OF ELECTIONS | $0 |
| SUCCESS RESULTS CONSULTING INC | 1027165 | 2549314 | TECHNICAL ASSISTANCE FOR HOUSING | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SUCCESS RESULTS CONSULTING INC | 1027165 | 2526066 | HOUSING SERVICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| SUN VALLEY FOODS | - | 2784700 | PLASTIC BAG LINERS | GENERAL SERVICES DEPARTMENT | $0 |
| SUPERIOR WELDING SUPPLIES INC | 6005 | 2849375 | | DEPARTMENT OF TRANSPORTATION | $0 |
| SUPERIOR WELDING SUPPLIES INC | 6005 | 2871397 | | WATER DEPARTMENT | $0 |
| SUPERIOR WELDING SUPPLIES INC | 6005 | 2869693 | | WATER DEPARTMENT | $0 |
| SUPERIOR WELDING SUPPLIES INC | 6005 | 2884870 | | WATER DEPARTMENT | $0 |
| SYSTEMP CORP | 1100690 | 2785424 | EASTERN MARKET SHED RENOVATIONS | RECREATION DEPARTMENT | $0 |
| SYSTEMS & SOFTWARE INC | 1075876 | 2640713 | | WATER DEPARTMENT | $0 |
| T & N SERVICES INC | 11198 | 2761103 | | FINANCE DEPARTMENT | $0 |
| T & N SERVICES INC | 11198 | 2867269 | | FIRE DEPARTMENT | $0 |
| T & N SERVICES INC | 11198 | 2877338 | | WATER DEPARTMENT | $0 |
| TANK TRUCK SERVICE & SALES INC | 8201 | 2859253 | | SEWERAGE DEPARTMENT | $0 |
| TAX MANAGEMENT ASSOCIATES INC | 1074149 | 2746686 | | FINANCE DEPARTMENT | $0 |
| TEAM FOR JUSTICE | 19920 | 2501548 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| TEAM FOR JUSTICE | 19920 | 2589375 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| TEDDY'S LAWN & LANDSCAPE INC | - | 2845183 | | WATER DEPARTMENT | $0 |
| TEI ENVIRONMENTAL SOLUTIONS LLC | 1109309 | 2754226 | ENVIRONMENTAL CONSULTING SERVICES | RECREATION DEPARTMENT | $0 |
| TEI ENVIRONMENTAL SOLUTIONS LLC | 1109309 | 2560464 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| TELETRAC INC | - | 2884024 | | WATER DEPARTMENT | $0 |
| TESTAMERICA LABORATORIES INC | 1109435 | 2861580 | | WATER DEPARTMENT | $0 |
| TETRA TECH MPS | 1030048 | 2503711 | ATMOSPHERIC DEPOSITION | WATER DEPARTMENT | $0 |
| TETRA TECH MPS | 1030048 | 2501425 | CONSULTING SERVICES | WATER DEPARTMENT | $0 |
| TETRA TECH MPS | 1030048 | 2517339 | OVERSIGHT OF TREATMENT FACILITIES | WATER DEPARTMENT | $0 |
| TETRA TECH MPS | 1030048 | 2821362 | | WATER DEPARTMENT | $0 |

| Name of Counterparty | Vendor # | Contract # | Description | City Department | Cure Amount |
|---|---|---|---|---|---|
| TFP INC - PRINTAK | 1003656 | 2512188 | MUGSHOT SYSTEM | POLICE DEPARTMENT | $0 |
| THE GREENING OF DETROIT | 1026509 | 2768430 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| THE HOLISTIC DEVELOPMENT CENTER INC | 1011301 | 2510679 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| THE REALTY CO | 1065271 | 2752095 | | POLICE DEPARTMENT | $0 |
| THE REALTY CO | 1065271 | 2854480 | | POLICE DEPARTMENT | $0 |
| THERMO ELECTRON NORTH AMERICA LLC | 1071080 | 2874278 | | SEWERAGE DEPARTMENT | $0 |
| THERMO ELECTRON NORTH AMERICA LLC | 1071080 | 2866537 | | WATER DEPARTMENT | $0 |
| THINK DETROIT POLICE ATHLETIC LEAGUE INC | 1095714 | 2766330 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| THINK DETROIT POLICE ATHLETIC LEAGUE INC | 1095714 | 2604168 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| THINK DETROIT POLICE ATHLETIC LEAGUE INC | 1095714 | 2623881 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| THINK DETROIT POLICE ATHLETIC LEAGUE INC | 1095714 | 2587879 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| THINK DETROIT POLICE ATHLETIC LEAGUE INC | 1095714 | 2585252 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| THOMPSON HINE LLP | 1097967 | 2737716 | | LAW DEPARTMENT | $0 |
| THOMPSON HINE LLP | 1097967 | 2799254 | | WATER DEPARTMENT | $0 |
| THYSSENKRUPP ELEVATOR CORP | 1049122 | 2532787 | ELEVATOR MAINTENANCE | GENERAL SERVICES DEPARTMENT | $0 |
| THYSSENKRUPP ELEVATOR CORP | 1049122 | 2500580 | ELEVATOR MAINTENANCE | MUNICIPAL PARKING DEPARTMENT | $0 |
| THYSSENKRUPP ELEVATOR CORP | 1049122 | 2852231 | ELEVATOR MAINTENANCE | DEPARTMENT OF TRANSPORTATION | $0 |
| THYSSENKRUPP ELEVATOR CORP | 1049122 | 2504886 | ELEVATOR MAINTENANCE | MUNICIPAL PARKING DEPARTMENT | $0 |
| TITUS WELDING CO INC | - | 2886072 | | WATER DEPARTMENT | $0 |
| TJA STAFFING SERVICES INC | 1118808 | 2877727 | PROFESSIONAL SERVICES | POLICE DEPARTMENT | $0 |
| TOBYS INSTRUMENT SHOP INC | 24797 | 2871614 | | SEWERAGE DEPARTMENT | $0 |
| TOOLES CONTRACTING GROUP LLC | 1095712 | 2820162 | | SEWERAGE DEPARTMENT | $0 |
| TOTAL ARMORED CAR SERVICE | 1099755 | 2867348 | | FIRE DEPARTMENT | $0 |
| TOUCHSTONE STRATEGIC PLANNING | 1043876 | 2552343 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| TRACKER | - | 2885159 | | WATER DEPARTMENT | $0 |
| TRADER RAY TIRE CENTER | 24381 | 2867566 | TIRES | GENERAL SERVICES DEPARTMENT | $0 |
| TRADER RAY TIRE CENTER | 24381 | 2883919 | | WATER DEPARTMENT | $0 |
| TRAIN UP A CHILD | 1075829 | 2660664 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| TRANSYSTEMS CORP | 1073262 | 2843326 | | DEPARTMENT OF TRANSPORTATION | $0 |
| TRAPEZE ITS USA LLC | 1108169 | 2661639 | MAINTENANCE AND ENGINEERING SERVICES | DEPARTMENT OF TRANSPORTATION | $0 |
| TRAPEZE SOFTWARE GROUP INC | 20327 | 2501040 | SOFTWARE | DEPARTMENT OF TRANSPORTATION | $0 |
| TRAPEZE SOFTWARE GROUP INC | 20327 | 2825744 | | DEPARTMENT OF TRANSPORTATION | $0 |
| TRAVELERS AID SOCIETY OF DETROIT | 1001066 | 2811992 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| TRAVELERS AID SOCIETY OF DETROIT | 1001066 | 2784379 | EMERGENCY SHELTER GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| TRAVELERS AID SOCIETY OF DETROIT | 1001066 | 2748988 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| TRI COUNTY INTERNATIONAL TRUCK INC | 1001665 | 2873397 | | SEWERAGE DEPARTMENT | $0 |
| TRIANGLE FOUNDATION INC | 1041531 | 2548307 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| TRIANGLE FOUNDATION INC | 1041531 | 2558331 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| TRIANGLE FOUNDATION INC | 1041531 | 2614789 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| TRINITY COMMUNITY DEVELOPMENT CENTER | 1015808 | 2515635 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| TRINITY ENVIRONMENTAL SOLUTIONS LLC | 1108339 | 2832149 | LOADING EQUIPMENT | WATER DEPARTMENT | $0 |
| TRINITY ENVIRONMENTAL SOLUTIONS LLC | 1108339 | 2830714 | | WATER DEPARTMENT | $0 |
| TRIPLE PROPERTIES DETROIT LLC | 1118402 | 2872742 | | INFORMATION TECHNOLOGY SERVICES DEPARTMENT | $0 |
| TRUE HOUSE OF GOD | 1044446 | 2553302 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| TRUE HOUSE OF GOD | 1044446 | 2628760 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| TSO MOBILE | 1107278 | 2854723 | | WATER DEPARTMENT | $0 |
| TUCKER YOUNG JACKSON TULL INC | 15600 | 2538496 | MODEL FOR TESTING WATER QUALITY CONDITIONS | WATER DEPARTMENT | $0 |
| TUCKER YOUNG JACKSON TULL INC | 15600 | 2747618 | | WATER DEPARTMENT | $0 |
| TUCKER YOUNG JACKSON TULL INC | 15600 | 2650196 | | WATER DEPARTMENT | $0 |
| TUCKER YOUNG JACKSON TULL INC | 15600 | 2873125 | | WATER DEPARTMENT | $0 |
| TURBO CAR WASH | - | 2745020 | VEHICLE WASHING SERVICES | GENERAL SERVICES DEPARTMENT | $0 |
| TURBO CAR WASH | - | 2805664 | VEHICLE WASHING SERVICES | GENERAL SERVICES DEPARTMENT | $0 |
| TURNER ELECTRICAL SERVICES LLC | 1116207 | 2860131 | | SEWERAGE DEPARTMENT | $0 |

| Name of Counterparty | Vendor # | Contract # | Description | City Department | Cure Amount |
|---|---|---|---|---|---|
| TURNER ELECTRICAL SERVICES LLC | 1116207 | 2860778 | | SEWERAGE DEPARTMENT | $0 |
| TWENTY-FIRST CENTURY SISTERHOOD INC | 1055947 | 2627540 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| TXU ENERGY SERVICE | 1021990 | 2538686 | | FINANCE DEPARTMENT | $0 |
| U SNAP BAC | 1038805 | 2748504 | COMMUNITY HOUSING DEVELOPMENT ORGANIZATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| U SNAP BAC | 1038805 | 2720852 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| U SNAP BAC | 1038805 | 2760925 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| U SNAP BAC | 1061321 | 2768380 | SITE REMEDIATION | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ULTIMATE COMPUTER SOLUTIONS INC | 1019193 | 2515207 | COMPUTER CONSULTING & SERVICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| ULTRA SCIENTIFIC INC | | 2883456 | | WATER DEPARTMENT | $0 |
| UNDERWRITERS LABORATORIES INC | 1087044 | 2833854 | | WATER DEPARTMENT | $0 |
| UNDERWRITERS LABORATORIES INC | 1087044 | 2876954 | | WATER DEPARTMENT | $0 |
| UNIFIRST CORP | 1063640 | 2827114 | FLOOR MAT RENTAL SERVICES | GENERAL SERVICES DEPARTMENT | $0 |
| UNIGLOBE CONSTRUCTION | 19275 | 2819187 | | GENERAL SERVICES DEPARTMENT | $0 |
| UNITED COMMUNITY HOUSING COALITION | 9812 | 2789475 | SUPPORTIVE SERVICES TO THE HOMELESS OF DETROIT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| UNITED CONVEYOR SUPPLY CO | 22191 | 2701310 | | SEWERAGE DEPARTMENT | $0 |
| UNITED GENERATION COUNCIL | 20213 | 2546262 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| UNITED GENERATION COUNCIL | 20213 | 2521432 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| UNITED GENERATION COUNCIL | 20213 | 2638557 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| UNITED GENERATION COUNCIL | 20213 | 2598418 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| UNITED SISTERS OF CHARITY | 1023368 | 2782056 | MEALS TO CITIZENS OF DETROIT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| UNITED SISTERS OF CHARITY | 1023368 | 2521738 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| UNITED SISTERS OF CHARITY | 1023368 | 2627698 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| UNITED YOUTH SPORTS ORGANIZATION | 1046653 | 2627700 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| UNITED YOUTH SPORTS ORGANIZATION | 1046653 | 2593266 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| UNIVERSITY COMMONS ORGANIZATION | 1092791 | 2865055 | PROJECT MANAGEMENT SERVICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| UNIVERSITY CULTURAL CENTER ASSOCIATION | 1047908 | 2565105 | SURVEY THE SOUTH CASS CORRIDOR | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| UNIVERSITY CULTURAL CENTER ASSOCIATION | 1059005 | 2788923 | MID TOWN GREENWAY LOOP PROJECT | DEPARTMENT OF PUBLIC WORKS | $0 |
| UNIVERSITY CULTURAL CENTER ASSOCIATION | 1059005 | 2846536 | NON-MOTORIZED PATH | DEPARTMENT OF PUBLIC WORKS | $0 |
| UNIVERSITY OF DETROIT | 3463 | 2565746 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| UNIVERSITY OF DETROIT | 3463 | 2518832 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| UNIVERSITY OF DETROIT | 3463 | 2591227 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| URBAN NEIGHBORHOOD INITIATIVES | 1106892 | 2760673 | CULTURAL AND EDUCATIONAL ENRICHMENT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| URBAN NEIGHBORHOOD INITIATIVES | 1106892 | 2566725 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| URS GREAT LAKES CORP | 1073095 | 2844928 | ARCHITECTURAL MANAGEMENT | DEPARTMENT OF TRANSPORTATION | $0 |
| US BANK TRUST NATIONAL ASSOCIATION | 1001321 | 2506741 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| US BANK TRUST NATIONAL ASSOCIATION | 1001321 | 2586410 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| US BANK TRUST NATIONAL ASSOCIATION | 1001321 | 1001321 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| U-SNAP BAC NON-PROFIT CORP | 20364 | 2566256 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| U-SNAP BAC NON-PROFIT CORP | 20364 | 2544968 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| U-SNAP BAC NON-PROFIT CORP | 20364 | 2608011 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| U-SNAP BAC NON-PROFIT CORP | 20364 | 2594226 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| U-SNAP BAC NON-PROFIT CORP | 20364 | 2554207 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| U-SNAP BAC NON-PROFIT CORP | 20364 | 2590547 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| U-SNAP BAC NON-PROFIT CORP | 20364 | 2603393 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| U-SNAP BAC NON-PROFIT CORP | 20364 | 2624366 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| V W PROPERTIES | 1084250 | 2509419 | | FINANCE DEPARTMENT | $0 |
| V W PROPERTIES | 1084250 | 2509420 | | FINANCE DEPARTMENT | $0 |
| V W PROPERTIES | 1084250 | 2509427 | | FINANCE DEPARTMENT | $0 |
| VAN OVERBEKE & ASSOCIATES | 20121 | 2543761 | LEGAL SERVICES | FINANCE DEPARTMENT | $0 |
| VAN OVERBEKE & ASSOCIATES | 20121 | 2515555 | LEGAL SERVICES | FINANCE DEPARTMENT | $0 |
| VAN OVERBEKE & ASSOCIATES | 20121 | 2543752 | LEGAL SERVICES | FINANCE DEPARTMENT | $0 |
| VAN OVERBEKE & ASSOCIATES | 20121 | 2504879 | | FINANCE DEPARTMENT | $0 |
| VARGO GOLF DETROIT | 1110192 | 2828771 | | RECREATION DEPARTMENT | $0 |

| Name of Counterparty | Vendor # | Contract # | Description | City Department | Cure Amount |
|---|---|---|---|---|---|
| VARNUM RIDDERING SCHMIDT | 17517 | 2836774 | | LAW DEPARTMENT | $0 |
| VEHICLE MAINTENANCE PROGRAM INC | - | 2829970 | WIPER BLADES AND GREASE GUN COUPLERS | WATER DEPARTMENT | $0 |
| VEHICLE MAINTENANCE PROGRAM INC | - | 2885259 | | WATER DEPARTMENT | $0 |
| VENUS BRONZE WORKS INC | 14982 | 2509172 | STATUTE MAINTENANCE SERVICES | FINANCE DEPARTMENT | $0 |
| VENUS BRONZE WORKS INC | 14982 | 2509265 | | FINANCE DEPARTMENT | $0 |
| VIRGINIA PARK CITIZENS SERVICE | 16867 | 2792940 | SENIOR HEALTH SERVICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| VIRGINIA PARK CITIZENS SERVICE | 16867 | 2662269 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| VIRGINIA PARK CITIZENS SERVICE | 16867 | 2523760 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| VIRGINIA PARK COMMUNITY INVESTMENT ASSOCIATION | 1104806 | 2790489 | | POLICE DEPARTMENT | $0 |
| VISION VITAL INVESTMENTS SERVING IN OUR NEIGHBORHOODS | 1090413 | 2716697 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| VISIONS CONSULTANTS | 1103559 | 2819184 | SKILLED TRADES REPAIR AND MAINTENANCE | GENERAL SERVICES DEPARTMENT | $0 |
| VISITING NURSE ASSOCIATION OF SOUTHEAST MICHIGAN | 107750 | 2719141 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| VISITING NURSE ASSOCIATION OF SOUTHEAST MICHIGAN | 107750 | 2744176 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| VOLUNTEERS IN PREVENTION | 1049207 | 2564282 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| VOLUNTEERS IN PREVENTION | 1049207 | 2591785 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| VOLUNTEERS IN PREVENTION | 1049207 | 2747982 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| VSA MICHIGAN | 1113840 | 2794409 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| VSA MICHIGAN | 1113840 | 2759280 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WADE TRIM ASSOCIATES INC | 16157 | 2841465 | BRIDGE DESIGN | DEPARTMENT OF PUBLIC WORKS | $0 |
| WADE TRIM ASSOCIATES INC | 16157 | 2502277 | CONSTRUCTION MANAGEMENT | WATER DEPARTMENT | $0 |
| WADE TRIM ASSOCIATES INC | 16157 | 2513708 | ROUGE PARK BICYCLE PATH | FINANCE DEPARTMENT | $0 |
| WADE TRIM ASSOCIATES INC | 16157 | 2502461 | UNIROYAL GREENWAY DEVELOPMENT | FINANCE DEPARTMENT | $0 |
| WADE TRIM ASSOCIATES INC | 16157 | 2877159 | | SEWERAGE DEPARTMENT | $0 |
| WADE TRIM ASSOCIATES INC | 16157 | 2815683 | | SEWERAGE DEPARTMENT | $0 |
| WALBRIDGE-ALDINGER CO | 2782 | 2502109 | LAKE HURON CLEAR WELL | WATER DEPARTMENT | $0 |
| WALKER HEATING & COOLING | 1031874 | 2792609 | REPAIRS TO HVAC EQUIPMENT | GENERAL SERVICES DEPARTMENT | $0 |
| WALKER HEATING & COOLING | 1031874 | 2805507 | REPAIRS OF HVAC EQUIPMENT | DEPARTMENT OF TRANSPORTATION | $0 |
| WALKER HEATING & COOLING | 1031874 | 2819178 | SKILLED TRADES AND MAINTENANCE | GENERAL SERVICES DEPARTMENT | $0 |
| WALSH CONSTRUCTION | 1003706 | 2870265 | | SEWERAGE DEPARTMENT | $0 |
| WALSH CONSTRUCTION | 1003706 | 2856860 | | SEWERAGE DEPARTMENT | $0 |
| WALSH CONSTRUCTION | 1003706 | 2871602 | | WATER DEPARTMENT | $0 |
| WALTER & MAY REUTHER SENIOR SERVICES | 11093 | 2794689 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WALTER & MAY REUTHER SENIOR SERVICES | 11093 | 2744468 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WARM TRAINING CENTER | 1099138 | 2757524 | MINOR HOME REPAIR WORKSHOPS | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WARM TRAINING CENTER | 1099138 | 2757572 | ASSISTANCE REGARDING BUILDING PRACTICES | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WARM TRAINING CENTER | 1099138 | 2795743 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WARM TRAINING PROGRAM INC | 1001814 | 2520077 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WARM TRAINING PROGRAM INC | 1001814 | 2661010 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WARREN AVENUE RADIO PATROL #22 | 1010282 | 2503525 | FACILITY REHABILITATION | FINANCE DEPARTMENT | $0 |
| WARREN CONNER DEVELOPMENT COALITION | 1003759 | 2565261 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WARREN CONNER DEVELOPMENT COALITION | 1003759 | 2530419 | ECONOMIC DEVELOPMENT PLANNING | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WARREN CONNER DEVELOPMENT COALITION | 1003759 | 2511851 | ECONOMIC DEVELOPMENT PLANNING | FINANCE DEPARTMENT | $0 |
| WARREN CONNER DEVELOPMENT COALITION | 1003759 | 2506967 | EMPOWERMENT ZONE | FINANCE DEPARTMENT | $0 |
| WARREN CONNER DEVELOPMENT COALITION | 1003759 | 2608685 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WARREN CONNER DEVELOPMENT COALITION | 1003759 | 2568764 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WARREN CONNER DEVELOPMENT COALITION | 1003759 | 2750128 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WASTE MANAGEMENT OF MICHIGAN INC | 20387 | 2832854 | DISPOSAL | WATER DEPARTMENT | $0 |
| WASTE MANAGEMENT OF MICHIGAN INC | 20387 | 2858292 | | WATER DEPARTMENT | $0 |
| WASTE MANAGEMENT OF MICHIGAN INC | 20387 | 2867880 | | WATER DEPARTMENT | $0 |
| WATERFRONT PETROLEUM | 18794 | 2850143 | | GENERAL SERVICES DEPARTMENT | $0 |
| WATERWORKS SYSTEMS & EQUIPMENT | 25157 | 2876112 | | WATER DEPARTMENT | $0 |
| WAYNE COUNTY | 18789 | 2869516 | CONSTRUCTION OF COUNTY FUNDED IMPROVEMENTS | RECREATION DEPARTMENT | $0 |

| Name of Counterparty | Vendor # | Contract # | Description | City Department | Cure Amount |
|---|---|---|---|---|---|
| WAYNE COUNTY | 18789 | 2816261 | CONSTRUCTION OF COUNTY FUNDED IMPROVEMENTS | RECREATION DEPARTMENT | $0 |
| WAYNE COUNTY | 18789 | 2816259 | CONSTRUCTION OF COUNTY FUNDED IMPROVEMENTS | RECREATION DEPARTMENT | $0 |
| WAYNE COUNTY | 18789 | 2872888 | CONSTRUCTION OF COUNTY FUNDED IMPROVEMENTS | RECREATION DEPARTMENT | $0 |
| WAYNE COUNTY | 18789 | 2811186 | ROAD RECONTRUCTION | DEPARTMENT OF PUBLIC WORKS | $0 |
| WAYNE COUNTY | 18789 | 2604262 | ALTERNATIVE WORK FORCE CLEAN-UP CREW | DEPARTMENT OF PUBLIC WORKS | $0 |
| WAYNE COUNTY | 18789 | 2508040 | | FINANCE DEPARTMENT | $0 |
| WAYNE COUNTY | 18789 | 2505544 | | FINANCE DEPARTMENT | $0 |
| WAYNE COUNTY | 18789 | 2643374 | | RECREATION DEPARTMENT | $0 |
| WAYNE COUNTY | 18789 | 2704638 | | RECREATION DEPARTMENT | $0 |
| WAYNE COUNTY | 18789 | 2704635 | | RECREATION DEPARTMENT | $0 |
| WAYNE COUNTY DEPARTMENT OF ROADS | 15004 | 2502477 | RESURFACING COUNTY ROADS | DEPARTMENT OF PUBLIC WORKS | $0 |
| WAYNE COUNTY NEIGHBORHOOD LEGAL SERVICES | 16825 | 2561175 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WAYNE COUNTY NEIGHBORHOOD LEGAL SERVICES | 16825 | 2541550 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WAYNE COUNTY NEIGHBORHOOD LEGAL SERVICES | 16825 | 2523425 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WAYNE COUNTY NEIGHBORHOOD LEGAL SERVICES | 16825 | 2522826 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WAYNE COUNTY NEIGHBORHOOD LEGAL SERVICES | 16825 | 2502016 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WAYNE COUNTY NEIGHBORHOOD LEGAL SERVICES | 16825 | 2595936 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WAYNE COUNTY NEIGHBORHOOD LEGAL SERVICES | 16825 | 2595958 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WAYNE COUNTY NEIGHBORHOOD LEGAL SERVICES | 16825 | 2597155 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WAYNE COUNTY NEIGHBORHOOD LEGAL SERVICES | 16825 | 2589378 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WAYNE COUNTY NEIGHBORHOOD LEGAL SERVICES | 16825 | 2589610 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WAYNE STATE UNIVERSITY | 1015979 | 2860197 | CONSTRUCTION OF STREETSCAPE ENHANCEMENT | DEPARTMENT OF PUBLIC WORKS | $0 |
| WAYNE STATE UNIVERSITY | 3116 | 2854481 | 2010 COPS TECHNOLOGY GRANT EVALUATOR | POLICE DEPARTMENT | $0 |
| WAYNE STATE UNIVERSITY | 3116 | 2844881 | COORDINATOR FOR EASTSIDE INITIATIVE PROGRAM | POLICE DEPARTMENT | $0 |
| WAYNE STATE UNIVERSITY | 3116 | 2560054 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WAYNE STATE UNIVERSITY | 3116 | 2508870 | PUBLIC SERVICE CONTRACT | FINANCE DEPARTMENT | $0 |
| WAYNE STATE UNIVERSITY | 3116 | 2509897 | FAIR HOUSING ASSESSMENT | FINANCE DEPARTMENT | $0 |
| WAYNE STATE UNIVERSITY | 3116 | 2527574 | EMPOWERMENT ZONE COMMUNITY POLICING | FINANCE DEPARTMENT | $0 |
| WAYNE STATE UNIVERSITY | 3116 | 2504719 | SUMMER YOUTH PROGRAM | FINANCE DEPARTMENT | $0 |
| WAYNE STATE UNIVERSITY | 3116 | 2517331 | PUBLIC SERVICE CONTRACT | FINANCE DEPARTMENT | $0 |
| WAYNE STATE UNIVERSITY | 3116 | 2614035 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WAYNE STATE UNIVERSITY | 3116 | 2744452 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WAYNE STATE UNIVERSITY | 3116 | 2791455 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WAYNE STATE UNIVERSITY | 3116 | 2701223 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WE CARE NON PROFIT HOUSING CORP | 13838 | 2523712 | OPERATING SUPPORT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WE CARE NON PROFIT HOUSING CORP | 13838 | 2632281 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WE CARE SENIOR MEALS | 1073660 | 2790099 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WE CARE SENIOR MEALS | 1073660 | 2692660 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WEISS CONSTRUCTION CO | 16586 | 2880448 | | WATER DEPARTMENT | $0 |
| WEISS CONSTRUCTION CO | 16586 | 2818679 | | SEWERAGE DEPARTMENT | $0 |
| WEISS CONSTRUCTION CO | 16586 | 2842733 | | SEWERAGE DEPARTMENT | $0 |
| WEISS CONSTRUCTION CO | 16586 | 2860743 | | SEWERAGE DEPARTMENT | $0 |
| WEISS CONSTRUCTION CO | 16586 | 2860669 | | SEWERAGE DEPARTMENT | $0 |
| WEISS CONSTRUCTION CO | 16586 | 2869553 | | SEWERAGE DEPARTMENT | $0 |
| WEISS CONSTRUCTION CO | 16586 | 2879176 | | WATER DEPARTMENT | $0 |
| WEISS-HALE JOINT VENTURE | - | 2838028 | METER SERVICE | WATER DEPARTMENT | $0 |
| WELLNESS HOUSE OF MICHIGAN | 14778 | 2693073 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WELLSPRING | 18110 | 2542194 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WELLSPRING | 18110 | 2522749 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WELLSPRING | 18110 | 2511315 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WELLSPRING | 18110 | 2501426 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WEST COAST LABOUR SYSTEMS CORP | 1117330 | 2868714 | | WATER DEPARTMENT | $0 |
| WEST PUBLISHING CO | 1003537 | 2869119 | | WATER DEPARTMENT | $0 |

| Name of Counterparty | Vendor # | Contract # | Description | City Department | Cure Amount |
|---|---|---|---|---|---|
| WESTIN ENGINEERING INC | 14468 | 2508143 | WASTEWATER OPERATIONS GROUP MANAGEMENT | WATER DEPARTMENT | $0 |
| WESTSIDE CULTURAL & ATHLETIC CLUB | 16730 | 2562185 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WESTSIDE CULTURAL & ATHLETIC CLUB | 16730 | 2588407 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WESTSIDE CULTURAL & ATHLETIC CLUB | 16730 | 2584595 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WESTSTAR LOAN SERVICING INC | 1061271 | 2592091 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WILLIAMS ACOSTA PLLC | 1049952 | 2515579 | LEGAL SERVICES | FINANCE DEPARTMENT | $0 |
| WILLIAMS ACOSTA PLLC | 1049952 | 2500970 | LEGAL SERVICES | WATER DEPARTMENT | $0 |
| WILLIAMS ACOSTA PLLC | 1049952 | 2506577 | LEGAL SERVICES | FINANCE DEPARTMENT | $0 |
| WILLIAMS ACOSTA PLLC | 1049952 | 2500901 | LEGAL SERVICES | WATER DEPARTMENT | $0 |
| WILLIAMS ACOSTA PLLC | 1049952 | 2500902 | LEGAL SERVICES | WATER DEPARTMENT | $0 |
| WILLIAMS ACOSTA PLLC | 1049952 | 2692628 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WILLIAMS ACOSTA PLLC | 1049952 | 2875311 | | WATER DEPARTMENT | $0 |
| WILLIAMS DETROIT DIESEL | 24494 | 2843617 | REPAIR SERVICE FOR MERCEDES BENZ ENGINES | GENERAL SERVICES DEPARTMENT | $0 |
| WILLIAMS DETROIT DIESEL | 24494 | 2777523 | PARTS, ENGINE, DETROIT DIESEL AND TRANSMISSIONS | DEPARTMENT OF TRANSPORTATION | $0 |
| WILLIAMS DETROIT DIESEL | 24494 | 2785764 | REMANUFACTURED ENGINES | DEPARTMENT OF TRANSPORTATION | $0 |
| WILLIE MCCORMICK ASSOCIATES INC | 1001824 | 2500934 | WATER SYSTEM IMPROVEMENT | WATER DEPARTMENT | $0 |
| WILLIE MCCORMICK ASSOCIATES INC | 1001824 | 2502231 | WATER SYSTEM IMPROVEMENT | WATER DEPARTMENT | $0 |
| WILLIE MCCORMICK ASSOCIATES INC | 1001824 | 2568507 | | WATER DEPARTMENT | $0 |
| WILLIE MCCORMICK ASSOCIATES INC | 1001824 | 2866749 | | WATER DEPARTMENT | $0 |
| WISE STEWARD MINISTRIES | 1044610 | 2665662 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WOLVERINE HUMAN SERVICES | 17002 | 2502897 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WOLVERINE HUMAN SERVICES | 17002 | 2571263 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WOLVERINE SOLUTION GROUP | 1099518 | 2857485 | PRINTING AND MAILING SERVICE | FINANCE DEPARTMENT | $0 |
| WOLVERINE SOLUTION GROUP | 1099518 | 2873835 | PRINTING OF VOTER ID CARDS | DEPARTMENT OF ELECTIONS | $0 |
| WOLVERINE TRUCK SALES INC | 20475 | 2843616 | REPAIR SERVICE FOR MERCEDES BENZ ENGINES | GENERAL SERVICES DEPARTMENT | $0 |
| WOODWARD AVENUE ACTION ASSOCIATION | 1080080 | 2878361 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WORLD MEDICAL RELIEF INC | 19561 | 2517734 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WORLD MEDICAL RELIEF INC | 19561 | 2613436 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WORLD MEDICAL RELIEF INC | 19561 | 2567782 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WORLD MEDICAL RELIEF INC | 19561 | 2748815 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| WRIGHT TOOL CO | 2069 | 2829756 | | DEPARTMENT OF TRANSPORTATION | $0 |
| WRIGHT TOOL CO | 2069 | 2848098 | PORTABLE COMPRESSORS SERVICE AND PARTS | FIRE DEPARTMENT | $0 |
| WRIGHT TOOL CO | 2069 | 2874672 | | WATER DEPARTMENT | $0 |
| WRIGHT WAY SERVICES & SUPPLIES INC | 1109038 | 2879787 | | RECREATION DEPARTMENT | $0 |
| WW WILLIAMS | 2069 | 2848098 | PORTABLE COMPRESSORS SERVICE AND PARTS | FIRE DEPARTMENT | $0 |
| WYANDOTTE ELECTRIC SUPPLY CO | 13274 | 2838456 | | WATER DEPARTMENT | $0 |
| XACT DATA | - | 2885210 | LEGAL SERVICES | LAW DEPARTMENT | $0 |
| XEROX CORP | 20143 | 2862884 | PROFESSIONAL SERVICES CONTRACT | INFORMATION TECHNOLOGY SERVICES DEPARTMENT | $0 |
| XEROX CORP | 20143 | 2817059 | PROFESSIONAL SERVICES CONTRACT | DEPARTMENT OF PUBLIC WORKS | $0 |
| XEROX CORP | 20143 | 2842876 | PROFESSIONAL SERVICES CONTRACT | SEWERAGE DEPARTMENT | $0 |
| XEROX CORP | 20143 | 2811157 | PROFESSIONAL SERVICES CONTRACT | WATER DEPARTMENT | $0 |
| YATES INDUSTRIES INC | 25339 | 2867892 | | WATER DEPARTMENT | $0 |
| YMCA OF METRO DETROIT | 17203 | 2508277 | | FINANCE DEPARTMENT | $0 |
| YMCA OF METRO DETROIT | 17203 | 2536601 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| YMCA OF METRO DETROIT | 17203 | 2521939 | PUBLIC FACILITY REHABILITATION | FINANCE DEPARTMENT | $0 |
| YMCA OF METRO DETROIT | 17203 | 2510124 | TRANSITIONAL HOUSING | FINANCE DEPARTMENT | $0 |
| YOUNG & BASILE | 19641 | 2515021 | LEGAL SERVICES | FINANCE DEPARTMENT | $0 |
| YOUNG DETROIT BUILDERS | 1008086 | 2801315 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| YOUNG DETROIT BUILDERS | 1008086 | 2504857 | PUBLIC SERVICE CONTRACT | FINANCE DEPARTMENT | $0 |
| YOUNG DETROIT BUILDERS | 1008086 | 2520594 | PUBLIC SERVICE CONTRACT | FINANCE DEPARTMENT | $0 |
| YOUNG DETROIT BUILDERS | 1008086 | 2590764 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| YOUTH ENRICHMENT SUCCESS INC | 20372 | 2550354 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| YOUTH ENRICHMENT SUCCESS INC | 20372 | 2520060 | PUBLIC SERVICE CONTRACT | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |

| Name of Counterparty | Vendor # | Contract # | Description | City Department | Cure Amount |
|---|---|---|---|---|---|
| YOUTH ON THE EDGE OF GREATNESS | 1093269 | 2760711 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| YWCA INTERIM HOUSE | 2143 | 2509461 | YWCA EMERGENCY SHELTER | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| YWCA OF METROPOLITAN DETROIT | 19036 | 2782920 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| YWCA OF METROPOLITAN DETROIT | 19036 | 2807863 | COMMUNITY DEVELOPMENT BLOCK GRANT PROGRAM | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| YWCA OF METROPOLITAN DETROIT | 19036 | 2534788 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |
| Z & Z AUTO WASH | - | 2735067 | | GENERAL SERVICES DEPARTMENT | $0 |
| Z & Z AUTO WASH | - | 2757849 | | GENERAL SERVICES DEPARTMENT | $0 |
| ZETA STORK'S NEST FOUNDATION | 13210 | 2624360 | | PLANNING AND DEVELOPMENT DEPARTMENT | $0 |

## <u>CERTIFICATE OF SERVICE</u>

I, Heather Lennox, hereby certify that the foregoing Notice of Filing Non-Exclusive List of Executory Contracts and Unexpired Lease to Be Assumed Pursuant to Eighth Amended Plan for the Adjustment of Debts of the City of Detroit was filed and served via the Court's electronic case filing and noticing system on this 21st day of November, 2014.

/s/Heather Lennox

CHI-181948970v2