| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312 | 23-Sep-08 | D19827-312-2008 | 13985 | MM17-2008 | Johnson, Althea | Denied Overtime | | DDOT | $189.48 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 23-Sep-08 | D19829-312-2008 | 13987 | MM-18-2008 | Johnson, Althea | Denied Holiday Work | Assistant Storekeeper | DDOT | $378.96 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 23-Sep-08 | D19830-312-2008 | 13993 | MM-90-2008 | Craig, Larry D | Unprofessional Behavior of Supervisor | GAM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 17-Nov-08 | D20178-312-2008 | 14109 | MM-63-2008 | Bray, Kenya M | Overtime | Storekeeper | DDOT | $757.96 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 17-Nov-08 | D20180-312-2008 | 14107 | MM-29-2008 | Union | Outsourcing | | DDOT | $32,025.60 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 17-Nov-08 | D20181-312-2008 | 14108 | MM-46-2008 | Union | Outsourcing | | DDOT | $3,679.20 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 25-Nov-08 | D20175-312-2008 | 14105 | LL-110-2007 | Union | Contracting Out | | DDOT | $32,025.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 25-Nov-08 | D20179-312-2008 | 14106 | LL-111-2007 | Union | Contracting Out | | DDOT | $32,025.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 02-Dec-08 | D20218-312-2008 | 14122 | MM-60-2008 | Thomas, Hardy R | Denied Overtime Work | | DDOT | $125.10 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 02-Dec-08 | C20219-312-2008 | 14123 | MM-72-2008 | Ference, Edward | Outsourcing | GAM | DDOT | $2,502.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 02-Dec-08 | D20222-312-2008 | 14126 | Mm-84-2008 | Ference, Edward | Denied Overtime Pay | GAM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 02-Dec-08 | D20225-312-2008 | 14129 | MM-100-2008 | Local 312 | Outsourcing | | DDOT | $32,025.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 02-Dec-08 | D20226-312-2008 | 14130 | MM-101-2008 | Local 312 | Outsourcing/Reduced Overtime | | DDOT | $32,025.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 02-Dec-08 | D20230-312-2008 | 14177 | MM-113-2008 | Local 312 | Outsourcing Security | | DDOT | $2,128.32 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 02-Dec-08 | D20289-312-2008 | 14205 | MM 127 2008 | Newman, Russell E | Short Vacation Time | GAM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 02-Dec-08 | D20290-312-2008 | 14206 | MM 128 2008 | Jones, Edward R | Short Vacation Time | GAM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 02-Dec-08 | D20293-312-2008 | 14209 | MM 131 2008 | Goodman, Darryl | Not Given Casual Leave Time | GAM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 02-Dec-08 | D20294-312-2008 | 14178 | MM 132 2008 | Nahhal, Ibrahim | Lost Comp Time | GAM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 02-Dec-08 | D20296-312-2008 | 14180 | MM 134-2008 | Newman, Russell E | Denied Light Duty Work | GAM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 04-Dec-08 | D20227-312-2008 | 14131 | MM-103-2008 | Local 312 | Improper Job Assignment | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 04-Dec-08 | D20228-312-2008 | 14175 | MM-104-2008 | Canty, Darryl | Supervisor Doing Bargaining Unit Work | Storekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 04-Dec-08 | D20229-312-2008 | 14176 | MM-112-2008 | Local 312 | Properties Not Secured | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 06-Jan-09 | D20359-312-2009 | 14181 | MM-142-2008 | Union | No Heat Coolidge Garage | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 18-Feb-09 | D20688-312-2009 | 14318 | MM-152-2008 | Murphy, Gerry D | Suspension - Insubordination | GAM | DDOT | $500.40 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 10-Mar-09 | D20984-312-2009 | 14400 | MM-158-2008 | Union Policy | merger talks: union not inc | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 16-Mar-09 | D20869-312-2009 | 14432 | NN-6-2009 | UNION POLICY | unsafe work area: hoists | N/A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 16-Mar-09 | D20870-312-2009 | 14433 | NN-7-2009 | Union Policy | Unsafe work area | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 16-Mar-09 | D20871-312-2009 | 14436 | NN-17-2009 | UINION POLICY | no heat, cool garage | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 29-Apr-09 | D21075-312-2009 | 14426 | MM-140-08 | AFSCME Local 312 | Unsafe Working Conditions | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

13-53846-tjt    Doc 8485-3    Filed 11/26/14    Entered 11/26/14 15:47:43    Page 1 of 35

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312 | 29-Apr-09 | D21077-312-2009 | 14434 | NN-14-2009 | Quates, Clayton L | Denied Overtime | GAM | DDOT | $125.10 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 29-Apr-09 | D21079-312-2009 | 14427 | MM-155-2008 | Wolfe, Duncan A | Denied Overtime | GAM | DDOT | $750.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 29-Apr-09 | D21080-312-2009 | 14428 | MM-156-2008 | AFSCME Local 312 | Denial of Overtime/Favoritism | | DDOT | $8,757.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 29-Apr-09 | D21081-312-2009 | 14429 | MM-157-2008 | AFSCME Local 312 | Favoritism/Denied Holiday Overtime | | DDOT | $8,006.40 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 29-Apr-09 | D21082-312-2009 | 14437 | NN-19-2009 | AFSCME Local 312 | Outsourcing | | DDOT | $3,892.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 29-Apr-09 | D21084-312-2009 | 14466 | NN-5-2009 | Ross, Shawn R | Unjust Discipline Leaving Work | GAM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 29-Apr-09 | D21085-312-2009 | 14435 | NN-16-2009 | Davis, Darryl J | Improper DOTAMS Occurrence | GAM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 29-Apr-09 | D21086-312-2009 | 14467 | NN-21-2009 | Yeldon, Ramona | Oral Reprimand Insubordination | Clerk | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 29-Apr-09 | D21087-312-2009 | 14468 | NN-22-98 | Johnson, Alethea | Incorrect Appointment Date | Storekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 01-May-09 | D21073-312-2009 | 14431 | NN-3-2009 | AFSCME Local 312 | Overtime Holiday Time | | DDOT | $8,006.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 01-May-09 | D21074-312-2009 | 14430 | NN-1-2009 | AFSCME Local 312 | Work on Christmas Holidays | | DDOT | $8,006.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 21-Sep-09 | D21697-312-2009 | 14598 | NN-65-2009 | Williams, Leon | Written Reprimand | CSA | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 21-Sep-09 | D21698-312-2009 | 14600 | NN-70-09 | Wolfe, Duncan A | Schedule Change | GAM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 24-Sep-09 | D21715-312-2009 | 14634 | NN-91-2009 | AFSCME Local 312 | Layoffs/Outsourcing | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 23-Nov-09 | D21997-312-2009 | 14668 | NN-81-2009 | Wolfe, Duncan A | Reprimand - AWOL | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 30-Nov-09 | D22028-312-2009 | 14666 | NN-54-2009 | AFSCME Local 312 | Overtime | | DDOT | $8,584.80 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 30-Nov-09 | D22029-312-2009 | 14667 | NN-71-2009 | Robinson, Dwayne | Denied Seniority Rights; Overtime | Elec Equip Tech | DDOT | $252.36 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 30-Nov-09 | D22019-312-2009 | 14671 | NN 64 2009 | Ference, Edward | Reprimand | GAM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 02-Dec-05 | D2177-312-2005 | 14249 | II-269-2004 | Allen, Dennis L | Equalization of overtime | Service Guard | DDOT | $177.36 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 02-Dec-05 | D2179-312-2005 | 14250 | II-271-2004 | Allen, Dennis L | Denied overtime work | Service Guard | DDOT | $177.36 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 02-Dec-05 | D2180-312-2005 | 14251 | II-280-2004 | Ference, Edward | Denied overtime pay | GAM | DDOT | $62.55 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 02-Dec-05 | D2181-312-2005 | 14252 | II-282-2004 | McCarty, Jerald | Improper job assignment | Storekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 30-Mar-07 | D3358-312-2007 | 12912 | KK-38-2006 | UNION POLICY | OUTSOURCING | N/A | | $2,502.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 24-Apr-07 | D3389-312-2007 | 13075 | LL-1-2007 | Wolfe, Duncan A | DENIED OVERTIME WORK | GAM | DDOT | $125.10 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 26-Apr-07 | D3415-312-2007 | 13318 | 0048-07 | CALVIN MORROW | MEMBER NOTIFIED MANAGEMNT OF HIS LICENSE SUSPENSIO | WATER SYS REPAIR WORKER | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3434-312-2007 | 13074 | LL-33-2007 | Fred Evans | DENIED OVERTIME PAY | GABM | DDOT | $61,670.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3435-312-2007 | 13073 | LL-34-2007 | Griffin, Jerome C | DENIED OVERTIME PAY | GAM | DDOT | $58,713.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

13-53846-tjt    Doc 8485-3    Filed 11/26/14    Entered 11/26/14 15:47:43    Page 2 of 35

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312 | 23-May-07 | D3436-312-2007 | 13072 | LL-35-2007 | Dukes, Michelle | DENIED OVERTIME PAY | CSA | DDOT | $39,142.40 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3437-312-2007 | 13071 | ll-36-2007 | Reid, Sheree D | DENIED OVERTIME PAY | CSA | DDOT | $39,142.40 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3438-312-2007 | 13070 | ll-37_2007 | Williams, Leon | DENIED OVERTIME PAY | CSA | DDOT | $39,142.40 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3435-312-2007 | 13058 | LL-44-2007 | Tillman, Renee | HARASSMENT | SENIOR TYPIST | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3445-312-2007 | 13059 | KK-152-2006 | UNION POLICY | Denied Holiday Work Opportunity | N/A | DDOT | $1,523.88 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3446-312-2007 | 13069 | KK-166-2006 | Stewart, Kenneth | Rep, careless workmanship | GAM | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3447-312-2007 | 13068 | KK-167-2006 | | Rep, careless workmanship | GAM | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3448-312-2007 | 13067 | KK-180-2006 | Anderson, Craig | Rep, careless workmanship | GAM | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3449-312-2007 | 13060 | KK-181-2006 | UNION POLICY | Favoritism in job assignment | N/A | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3450-312-2007 | 13066 | KK-182-2006 | Peete, Walter L | Rep, careless workmanship | GAM | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3451-312-2007 | 13065 | KK-212-2006 | Williamson, Edward | Rep, careless workmanship | GAM | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3455-312-2007 | 13064 | KK-213-2006 | Smith, Delvin L | Rep, careless workmanship | GAM | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3455-312-2007 | 13062 | KK-41-2006 | UNION POLICY | Improper rotation of overtime | N/A | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 23-May-07 | D3459-312-2007 | 13056 | KK-37-2006 | UNION POLICY | Outsourcing bargaining unit work | N/A | DDOT | $2,186.40 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 23-Sep-08 | D19826-312-2008 | 13989 | MM-87-2008 | Alfred Thomas | Discharge | GAM | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 23-Nov-09 | D21988-312-2009 | 14669 | NN-85-2009 | Brown, Anthony R | Suspension | GAM | DDOT | $500.40 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 23-Nov-09 | D21986-312-2009 | 14665 | NN-82-2009 | | Supervisors Working | | DDOT | $2,837.76 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 07-Dec-09 | D22052-312-2009 | 14737 | NN 98-2009 | AFSCME Local 312 | Supervisors Doing Bargaining Unit Work | | DDOT | $2,128.32 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 01-Feb-11 | D24081-312-2011 | 15386 | PP-4-2011 | Lewis, Quincy C | Discharge | Service Guard | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 01-Feb-11 | D24083-312-2011 | 15375 | 00-112-2010 | Goodman, Darryl | Suspension/Discharge | GAM | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25791-312-2012 | 15925 | PP-46-2011 | AFSCME Local 312 | Subcontracting | | DDOT | $4,256.64 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25793-312-2012 | 15986 | PP-73-2011 | Bolter, Charles | Overtime | Service Guard | DDOT | $88.68 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25800-312-2012 | 15959 | PP-62-2011 | AFSCME Local 312 | Overtime | | DDOT | $177.36 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25765-312-2012 | 15965 | PP-138-2011 | AFSCME Local 312 | Subcontracting | | DDOT | $177.36 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 05-Mar-12 | D25976-312-2012 | 16088 | QQ-9-2012 | AFSCME Local 312 | Overtime | | DDOT | $177.36 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 05-Mar-12 | D25977-312-2012 | 16089 | QQ-13-2012 | AFSCME Local 312 | Overtime | | DDOT | $177.36 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 05-Mar-12 | D25978-312-2012 | 16090 | QQ-14-2012 | AFSCME Local 312 | Overtime | | DDOT | $177.36 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 05-Mar-12 | D25979-312-2012 | 16087 | QQ-7-2012 | AFSCME Local 312 | Overtime | | DDOT | $177.36 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 10-Apr-12 | D26138-312-2012 | 16073 | QQ-40-2012 | AFSCME Local 312 | Recall | | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312 | 20-Jul-12 | D26521-312-2012 | 16207 | QQ-51-2012 | McCrae, Jewett | Denied LTD Benefits | GAM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 26-Jul-12 | D26540-312-2012 | 16209 | QQ-49-2012 | AFSCME Local 312 | Sub Contracting | | DDOT | $250.20 | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 12-Feb-10 | D22405-312-2010 | 14805 | 00-11-2010 | AFSCME Local 312 | Violation of Successor Clause | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 17-Feb-10 | D22452-207-2010 | 14857 | NN-114-2009 | Mayes, Charles | Denied Step Increases | GAM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 17-Feb-10 | D22455-312-2010 | 14859 | NN-120-2009 | Carter, Georgette | Denied Longevity Pay | OAIII | | $300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 17-Feb-10 | D22456-312-2010 | 14858 | NN-119-2009 | White, Geoffrey R | Denied Shift Premium | Service Guard | DDOT | $22.50 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 09-Mar-10 | D22534-312-2010 | 15013 | NN-129-2009 | AFSCME Local 312 | Outsourcing Bargaining Unit Work | | DDOT | $11,910.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 09-Mar-10 | D22535-312-2010 | 15014 | NN-113-2009 | Williams, Latosha | Suspension | CSA | DDOT | $333.60 | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 22-Mar-10 | D22574-312-2010 | 14976 | OO-2-2010 | Union Policy | Health and Safety | N/A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 22-Mar-10 | D22576-312-2010 | 14977 | NN-80-2009 | Denham, Alice M | Discrimination in job assignments | GAM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 22-Mar-10 | D22577-312-2010 | 14978 | NN-110-2009 | Blunt, John R | Unjust dicipline: rep, parking | GAM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 19-Apr-10 | D22722-312-2010 | 14974 | OO-25-2010 | Washington, Marvin | Suspension | CSA | DDOT | $333.60 | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 19-Apr-10 | D22723-312-2010 | 14973 | 0026-2010 | James, Nicole S | Suspension | CSA | DDOT | $333.60 | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 18-May-10 | D22908-312-2010 | 15055 | 00-12-2010 | Ransom, Andre M | Reprimand - Careless Work | GAM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 25-May-10 | D22924-312-2010 | 15099 | 00-16-2010 | James, Nicole S | Suspension | CSA | DDOT | $333.60 | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 25-May-10 | D22926-312-2010 | 15100 | 00-15-2010 | Washington, Marvin | Suspension | CSA | DDOT | $333.60 | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 01-Jul-10 | D23144-312-2010 | 15101 | 00-50-2010 | Perrin, Eric V | Suspension/Discharge | GAM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 01-Jul-10 | D23145-312-2010 | 15105 | 00-57-2010 | AFSCME Local 312 | Layoffs and Outsourcing | | DDOT | $21,350.40 | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 13-Sep-10 | D23462-312-2010 | 15175 | 00-32-2010 | AFSCME Local 312 | Improper Supervision | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 13-Sep-10 | D23463-312-2010 | 15174 | 00-13-2010 | Carter, Gyrome | Suspension | CSA | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 13-Sep-10 | D23464-312-2010 | 15177 | 00-39-2010 | Sparks, Giselle | Suspension | GABM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 13-Sep-10 | D23474-312-2010 | 15176 | 00-38-2010 | AFSCME Local 312 | Sub-Contracting | | DDOT | $250.20 | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 13-Sep-10 | D23475-312-2010 | 15179 | 00-41-1984 | Haas, Thomas K | Hours | GAM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 13-Sep-10 | D23476-312-2010 | 15180 | 00-56-2010 | AFSCME Local 312 | Layoff/Job Elimination | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 13-Sep-10 | D23477-312-2010 | 15181 | 00-61-2010 | Robinson, Hubbard | Supervisors | Electric Equip Rep | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 13-Sep-10 | D23512-312-2010 | 15182 | 00-67-2010 | Mayes, Charles | P.A. 414 and Workers' Compensation | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 13-Sep-10 | D23512-312-2010 | 15178 | 00-40-2010 | Hamden, Edward W | Employee Denied Rest-of-Shift Pay | GAM | DDOT | $166.80 | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 312 | 08-Nov-10 | D23834-312-2010 | 15282 | 00-87-2010 | Union Policy | UNSAFE WORKING CONDITIONS | N/A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

13-53846-tjt   Doc 8485-3   Filed 11/26/14   Entered 11/26/14 15:47:43   Page 4 of 35

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312 | 08-Nov-10 | D23835-312-2010 | 15283 | OO-106-2010 | | OUTSOURCING/ FURLOUGHS | N/A | DDOT | $849,293.64 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 10-Nov-10 | D23845-312-2010 | 15280 | OO-86-2010 | Union Policy | Threats and unprofessional | N/A | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 10-Nov-10 | D23846-312-2010 | 15279 | OO-83-2010 | Union Policy | Unannounced sched change | n/a | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 14-Feb-11 | D24142-312-2011 | 15398 | 00-115-2010 | AFSCME Local 312 | Sixth Day Pay | | DDOT | $849,293.64 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 14-Feb-11 | D24145-312-2011 | 15400 | 00-114-2010 | AFSCME Local 312 | Non-Consecutive Days Off | | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 14-Feb-11 | D24146-312-2011 | 15401 | 00-124-2010 | AFSCME Local 312 | Non Consecutive Days Off | | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 14-Feb-11 | D24147-312-2011 | 15402 | 00127-2010 | AFSCME Local 312 | Non Consecutive Days Off | | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 14-Feb-11 | D24153-312-2011 | 15404 | 00-179-2010 | AFSCME Local 312 | Non Consecutive Days Off | | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 14-Feb-11 | D24155-312-2011 | 15405 | PP-6-2011 | AFSCME Local 312 | Non Consecutive Days Off | | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 15-Feb-11 | D24148-312-2011 | 15403 | 00-132-2010 | Coleman, Joe D | Non Consecutive Off Days | GAM | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 18-Feb-11 | D24181-312-2011 | 15399 | PP-1-2011 | Bolter, Charles | Suspension | Service Guard | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 23-Feb-11 | D24188-312-2011 | 15397 | PP-2-2011 | Brooks, Clarence | Suspension | Service Guard | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 06-Apr-11 | D24414-312-2011 | 15436 | OO-70-2011 | Haas, Thomas K | Short OT Pay | GAM | DDOT | $125.10 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 06-Apr-11 | D24415-312-2011 | 15460 | OO-176-2010 | Williams-Gilson, Ramona | Denied Holiday Work | Service Guard | DDOT | $177.36 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 06-Apr-11 | D24417-312-2011 | 15461 | OO-177-2010 | Williams-Gilson, Ramona | Improper notice of schedule change | Service Guard | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 06-Apr-11 | D24421-312-2011 | 15521 | OO-31-2010 | Korona, David S | Denied Union Representation | GAM | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 06-Apr-11 | D24427-312-2011 | 15522 | OO-162-2010 | Local 312 | Outsourcing | | DDOT | $2,502.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 06-Apr-11 | D24436-312-2011 | 15523 | OO-163-2010 | Local 312 | Unprofessional management behavior | | | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25790-312-2012 | 15996 | PP-40-2011 | Davis, Darryl J | Overtime | GAM | DDOT | $125.10 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25796-312-2012 | 15997 | PP-52-2011 | Williams, Latosha | Overtime | CSA | DDOT | $83.40 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25797-312-2012 | 15998 | PP-53-2011 | Latoyia Stewart | Overtime | CSA | DDOT | $83.40 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25801-312-2012 | 15926 | PP-63-2011 | AFSCME Local 312 | Subcontracting | | DDOT | $177.36 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25804-312-2012 | 15999 | PP-74-2011 | AFSCME Local 312 | Overtime | | DDOT | $8,631.90 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25805-312-2012 | 15961 | PP-83-2011 | AFSCME Local 312 | Overtime | | DDOT | $8,631.90 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25809-312-2012 | 16000 | PP-76-2011 | Pierce, Steven | Overtime | GAM | DDOT | $125.10 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25810-312-2012 | 16001 | PP-77-2011 | Lefevre, John C | Overtime | GAM | DDOT | $125.10 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25739-312-2012 | 16005 | PP-82-2011 | Waligora, Raymond | Overtime | GAM | DDOT | $125.10 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25740-312-2012 | 16004 | PP-81-2011 | Murphy, Gerry D | Overtime | GAM | DDOT | $125.10 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25741-312-2012 | 16003 | PP-80-2011 | Jennings, Christopher | Overtime | GAM | DDOT | $125.10 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25742-312-2012 | 16002 | PP-78-2011 | Smith, Charles T | Overtime | GAM | DDOT | $125.10 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor- Case# | # By Which Creditor Identifies Debtor LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312 | 09-Jan-12 | D25744-312-2012 | 16006 | PP-86-2011 | Robinson, John A | Overtime | GAM | DDOT | $125.10 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25750-312-2012 | 16007 | PP-99-2011 | Washington, Marvin | Overtime | CSA | DDOT | $83.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 09-Jan-12 | D25758-312-2012 | 16008 | PP-117-2011 | Washington, Marvin | overtime | CSA | DDOT | $83.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 05-Mar-12 | D25974-312-2012 | 16093 | QQ-27-2012 | AFSCME Local 312 | Overtime | | DDOT | $177.36 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 05-Mar-12 | D25980-312-2012 | 16086 | QQ-6-2012 | AFSCME Local 312 | Seniority | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 05-Mar-12 | D25981-312-2012 | 16085 | QQ-5-2012 | AFSCME Local 312 | Work Assignment | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 05-Mar-12 | D25982-312-2012 | 16085 | QQ-5-2012 | AFSCME Local 312 | Sub Contracting | | DDOT | $2,128.32 | ☑ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 05-Mar-12 | D25983-312-2012 | 16083 | QQ-3-2012 | AFSCME Local 312 | Discrimination-Union Activity | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 05-Mar-12 | D25984-312-2012 | 16063 | PP-146-2011 | AFSCME Local 312 | Layoff/Job Elimination | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 05-Mar-12 | D26005-312-2012 | 16060 | PP-130-2011 | Johnson, Matthew | Overtime | Ele Equip Tech | DDOT | $175.20 | ☑ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 06-Mar-12 | D25975-312-2012 | 16065 | QQ-20-2012 | AFSCME Local 312 | Leaves | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 05-Jun-12 | D25988-312-2012 | 16092 | QQ-26-2912 | Glover, Lodiska | Suspension | CSA | DDOT | $333.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 26-Jul-12 | D26538-312-2012 | 16211 | PP-129-2011 | Jennings, Dora J | Overtime | GAM | DDOT | $333.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 26-Jul-12 | D26541-312-2012 | 16208 | QQ-47-2012 | AFSCME Local 312 | Stewards Placed on Weekend Schedule | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 22-Oct-12 | D26787-312-2012 | 16223 | QQ-53-2012 | Local 312 | Seniority | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 22-Oct-12 | D26788-312-2012 | 16234 | QQ-61-2012 | AFSCME Local 312 | Seniority | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 30-Oct-12 | D26798-312-2012 | 16232 | QQ-67-2012 | Dukes, Michelle | Denied LTD benefits | CSA | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 31-Oct-12 | D26797-312-2012 | 16233 | QQ-80-2012 | Spragins, Eric M | Denied LTD benefit | GAM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 09-Nov-12 | D26846-312-2012 | 16230 | QQ-73-2012 | AFSCME Local 312 | Job Vacancy/Posting | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 21-Nov-12 | D26888-312-2012 | 16228 | QQ-74-2012 | AFSCME Local 312 | Sub Contracting | | DDOT | $5,838.00 | ☑ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 21-Nov-12 | D26889-312-2012 | 16229 | QQ-64-2101 | Ross, Shawn R | Discharge | GAM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 22-Jan-13 | D27025-312-2013 | 16225 | QQ-79-2012 | AFSCME Local 312 | Overtime | | DDOT | $2,128.32 | ☑ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 22-Jan-13 | D27026-312-2013 | 16224 | QQ-93-2012 | Price, Don A | Harassment | Print Shop Assistant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 04-Mar-13 | D27194-312-2013 | 16300 | QQ 104-2012 | Pugh, Squire | 5 and A Benefit Period | GAM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 04-Mar-13 | D27195-312-2013 | 16302 | QQ 110-2013 | Smith, Derrick | Denied LTD Benefits | CSA | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 04-Mar-13 | D27196-312-2013 | 16303 | RR 1-2013 | AFSCME Local 312 | Faulty Punch Cards | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 312 | 5-Dec-13 | L3271-312-13 | | | | Fact Finding - City of Detroit pursuing Fact Finding over our objection | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 11/1/2013 | FactFind |
| 312 | 16-Jun-11 | L2925-312-11 | | C10 L-295 | | MERC ULP Charge - we are an Interested Party - filed by Local 312 and George B. Washington | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 12/7/2010 | ULP |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 457 | 06-Oct-08 | D19888-457-2008 | 14025 | 08-05 | Union | Contracting Out Violation | OA I, II, III, Clerk | Health | $300,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 457 | 06-Oct-08 | D19889-457-2008 | 14026 | 08-04 | Union | Contracting Out | CHA, OA I, II, III | Health | $300,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 457 | 22-Oct-08 | D19958-457-2008 | 14058 | 08-02 | | Involuntary Transfer | Office Assistant II | Health | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 457 | 06-Apr-11 | D24395-457-2011 | 15442 | 10-13 | McAdory, Tammy W | Suspension | Pharmacy Tech | Health | $1,200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 457 | 06-Apr-11 | D24410-457-2011 | 15443 | 10-14 | Local 457 | Contracting out OA Lab | OAI, OAII | Health Clinic | $30,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 457 | 06-Apr-11 | D24411-457-2011 | 15446 | 10-18 | Evans, Linda J | Suspension - 5 Day | OA II | Health | $1,200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 457 | 06-Apr-11 | D24412-457-2011 | 15444 | 10-15 | Evans, Linda J | Involuntary Transfer | Office Assistant II | Health | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 457 | 06-Apr-11 | D24403-457-2011 | 15445 | 10-16 | Local 457 | Contracting out | OAIII | Health-Lab | $30,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 457 | 9-Dec-05 | L1856-457-05 | | C05 H-194 & C06 E-11 | | RE: AFSCME v City of Detroit Health Department 05-525710-CL - SEMHA / MERC #C05 H-194 & UC06 E-013 and Perhaps #09-267634-CL | | | See R.Mack | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 1/18/2006 | ULP |
| 457 | 6-Mar-12 | | | 12-06 | Butler, Fay | Susp-1 Day | Teller | Health Vital Record | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 457 | 28-Jun-05 | | | 04-39 | Scott, Valonza | Susp 5 Days | Bldg Atten | Health | $1,200.00 | ☒ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 457 | 12-Apr-05 | | | 04-36 | Parnell, Joanne | Susp 10 Days | OAI | Health | $2,000.00 | ☒ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 457 | 23-Nov-08 | | | 08-12 | McAdory, Tammy | Susp 5 Days | Pharmacy Tech | Health | $1,260.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 457 | 9-Sep-12 | | | 12-12 | Butler, Fay | Susp 5 Days | Teller | Health | $1,260.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

13-53846-tjt   Doc 8485-3   Filed 11/26/14   Entered 11/26/14 15:47:43   Page 7 of 35

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full Log | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 18-Jan-06 | D2373-542-2006 | 12071 | 1010-AUG.05 | James, Jomo | Restore lay-off | Life Guard | Recreation | $167,440.00 | ☑ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 14-Jan-08 | D20419-542-2009 | 14162 | 1007APR08 | Williams, Ahmed | Voluntary Quit | Locker Facility Attendant | Recreation | $14,504.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 542 | 14-Feb-08 | D18904-542-2008 | 13799 | 1025Sep.07 | Burnley, Damian | Discharged | Lifeguard | Recreation | $119,600.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 542 | 14-Feb-08 | D18905-542-2008 | 13793 | 1018aug.07 | Seay, Alton | Return to work | Lifeguard | Recreation | $119,600.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 542 | 07-May-08 | D21104-542-2009 | 14451 | 10002MAR.09 | Roundtree, Jason | 3-Day Suspension | Play Leader | Recreation | $240.96 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 542 | 07-May-08 | D21106-542-2009 | 14453 | 1008APR.09 | AFSCME Local 542 | Stipulation to Grievance | LFA/Lifeguard | Recreation | $500.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 542 | 17-Jun-08 | D19265-542-2008 | 13886 | 745 Jun 086/21/ | Bailey, Ladenna | Transfer | PMH/PMW | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 542 | 25-Jun-08 | D19296-542-2008 | 13925 | 751JUN08 | Union Policy | Outsourcing Work | Sr. Tree Artisan | GSD | $2,474.82 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 542 | 28-Jul-08 | D19488-542-2008 | 13924 | 738may.08 | Union | Non Bargaining Unit Members doing BU Work | | GSD | $25,000.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 542 | 05-Sep-08 | D19697-542-2008 | 13888 | 750jun.08 | Willie Jackson | Refused Drug Test | | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 542 | 12-Sep-08 | D19697-542-2008 | 14009 | 1026JUL08 | Drumgoole, Doris | Poor Work Performance | PSA | Recreation | $200.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 542 | 12-Sep-08 | D19734-542-2008 | 14008 | 762AUG.08 | Chamberlain, Johnny (Deceased) | Unfair Treatment | PMH/PMW | GSD | $1,000.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 542 | 12-Sep-08 | D19736-542-2008 | 14015 | 767AUG.08 | Union | Overtime | | GSD | $21,000.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 542 | 17-Sep-08 | D19851-207-2008 | 14078 | 1011MAY.08 | Buggs, Antonn | 30-Day Suspension | LFA | Recreation | $1,785.60 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 542 | 23-Sep-08 | D19812-542-2008 | 14011 | 1019JUN08 | Lance Martin | Work Schedule | | Recreation | $500.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 542 | 23-Sep-08 | D19816-542-2008 | 14052 | 1022JUL08 | Walker, Justin V | Holiday | Lifegaurd | Recreation | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 542 | 23-Sep-08 | D19817-542-2008 | 14056 | 1018JUL08 | Garrett, Yaleta | Assignment | Lifegaurd | Recreation | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 542 | 23-Sep-08 | D19818-542-2008 | 14055 | 1025JUL08 | Alston, Marcus | Summer Assginment | Lifeguard | Recreation | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 542 | 23-Sep-08 | D19819-542-2008 | 14054 | 1023JUL08 | Justin Cotton | Summer Assignment | | Recreation | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 542 | 23-Sep-08 | D19820-542-2008 | 14053 | 1020JUL08 | Blount, Christopher | Assignment | LifeGuard | Recreation | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 542 | 23-Sep-08 | D19821-542-2008 | 14051 | 1021JUL08 | Sigler, Kareem | Overtime | Lifeguard | Recreation | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 542 | 25-Sep-08 | D19811-542-2008 | 14005 | 1024JUL06 | Tyler, Sheming | Overtime | Play Leader | Recreation | $200.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 542 | 03-Oct-08 | C19884-542-2008 | 14029 | 1017JUL.08 | Jackson, Lenetta | 3-Day Suspension | Life Guard | Recreation | $276.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 542 | 03-Oct-08 | D19885-542-2008 | 14028 | 1010MAY08 | Rafael Quintanilla | Recall | Life Guard | Recreation | $119,600.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 542 | 03-Oct-08 | C19886-542-2008 | 14027 | 1008MAY.08 | Buggs, Antonn | Suspension | | Recreation | $5,000.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 542 | 14-Oct-08 | D19932-542-2008 | 14030 | 772SEPT.08 | Union | Overtime | | GSD | $20,000.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 542 | 14-Oct-08 | D19934-542-2008 | 14050 | 775Sept.08 | Jeffrey Rozier | Wages | Laborer A/PMH | GSD | $1,000.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 542 | 14-Oct-08 | D19935-542-2008 | 14032 | 710APR.13 | Patrick Nolden | Wages | Laborer A/PMH | GSD | $800.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 542 | 27-Oct-08 | D20013-542-2008 | 14070 | 784SEP 08 | David Gordon | 29 1/2 Day Suspension | Tree Artesian Helper | GSD | $3,230.40 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 542 | 27-Oct-08 | D20014-542-2008 | 14065 | 779 Sep.08 | Dupree, Mario L | 29 1/2 Day Suspension | Tree Artesian Helper | GSD | | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/19/2014

| Local ID | Rec'd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 27-Oct-08 | D20019-542-2008 | 14073 | 788SEP.08 | Greg Nolden | 29 1/2 Day Suspension | Tree Artisan | GSD | $3,652.80 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 27-Oct-08 | D20020-542-2008 | 14071 | 786SEP08 | Daryl Buchanan, Jr. | 29 1/2 Day Suspension | Tree Artisan Helper | GSD | $3,230.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 27-Oct-08 | D20021-542-2008 | 14074 | 789SEP.08 | Dale Green | 29 1/2 Day Suspension | Tree Artisan Helper | GSD | $3,230.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 27-Oct-08 | D20022-542-2008 | 14068 | 782SEP.08 | Lisa Downey | 29 1/2 Day Suspension | Tree Artisan Helper | GSD | $3,230.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 27-Oct-08 | D20026-542-2008 | 14066 | 780SEP.08 | Jerome Goodloe | 29 1/2 Day Suspension | | GSD | $3,230.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 27-Oct-08 | D20027-542-2008 | 14072 | 787SEP.08 | Hayward Prather | 29 1/2 Day Suspension | Treee Artisan Helper | GSD | $3,230.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 27-Oct-08 | D20033-542-2008 | 14067 | 781SEP.08 | Catherine Miller | 29 1/2 Day Suspension | Tree Artisan Helper | GSD | $3,230.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 28-Oct-08 | D20025-542-2008 | 14069 | 783SEPT.08 | Rodney Colston | 29 1/2 Day Suspension | Tree Artisan H elper | GSD | $3,230.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 28-Oct-08 | D20025-542-2008 | 14075 | 790SEP.08 | Dyson, Charmaine L | 29 1/2 Day Suspension | Tree Artisan Helper | GSD | $3,230.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 28-Oct-08 | D20027-542-2008 | 14077 | 1032OCT.08 | Veronica Ruff | Recall | Play Leader | Recreation | $108,160.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 28-Oct-08 | D20032-542-2008 | 14079 | 776SEPT.08 | Terry Jackson | | Laborer A/PMM | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 10-Dec-08 | D20261-542-2008 | 14118 | 757JUL08 | Nolan, Julita | Overtime | Laborer A/PMH | GSD | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 10-Dec-08 | D20261-542-2008 | 14119 | 802NOV08 | Union | Contracted Work | PMH/PMW | GSD | $113,703.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 10-Dec-08 | D20286-542-2008 | 14120 | 7970CT08 | McCrary, Elvin D | | Laborer A/PMH | | $300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 06-Jan-09 | D20361-542-2009 | 14166 | 799OCT.08 | Watson, Anthony | | | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 06-Jan-09 | D20362-542-2009 | 14164 | 794Oct.08 | Union | Discharge | | GSD | $25,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 06-Jan-09 | D20363-542-2009 | 14165 | 798Oct.08 | Earley, Justin R | 2-Day Suspension | Laborer A/PMH | GSD | $214.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 07-Jan-09 | D20364-542-2009 | 14167 | 700JAN.09 | Union | Outsourcing Work | | GSD | $150,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 14-Jan-09 | D20417-542-2009 | 14161 | 1006APR08 | Ramey, Jomo | 3-Day Suspension | Lifeguard | Recreation | $276.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 14-Jan-09 | D20418-542-2009 | 14192 | 1027JUL08 | Nunnery, Larry | Promotion | Lifeguard | Recreation | $95,680.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 14-Jan-09 | D20421-542-2009 | 14159 | 1000JAN08 | Gabriel, Marianna | Layoff | Junior Lifeguard | Recreation | $71,884.80 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 14-Jan-09 | D20423-542-2009 | 14168 | 713MAR08 | Glover, Maletus (Deceased) | Performing Building Attendant Work | PMH/PMW | | $115,398.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 11-Feb-09 | D20690-542-2009 | 14289 | 1034OCT.08 | Guy, Randall C | Written Reprimand | Playleader | Recreation | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 11-Feb-09 | D20692-542-2009 | 14290 | 1038DEC.08 | Dunson, Edwina | Written Reprimand | Lifeguard | Recreation | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 11-Feb-09 | D20696-542-2009 | 14294 | 1000Jan.00 | Gentry, Leonard | Suspension | Life Guard | Recreation | $57,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 20-Feb-09 | D20694-542-2009 | 14292 | 1039DEC.08 | Jackson, Lenetta | Written Reprimand | Life Guard | Recreation | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 03-Mar-09 | D20756-542-2009 | 14299 | 701Jan.09 | AFSCME Local 542 | Wages | | GSD | $900.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 03-Mar-09 | D20757-542-2009 | 14298 | 704Jan.09 | AFSCME Local 542 | Wages | | GSD | $900.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 03-Mar-09 | D20760-542-2009 | 14296 | 703Jan.09 | MCMILLON, PHYLLIS | Wages | | GSD | $150.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 07-May-09 | D21105-542-2009 | 14452 | 1004MAR.09 | Pickens, Taylor | 1-Day Suspension | LFA | GSD | $72.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/10/2014

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 09-Sep-09 | D21648-542-2009 | 14678 | 1027JUL.OI | Booth, Coy E | Wages | Life Guard | Recreation | $200.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 542 | 09-Sep-09 | D21649-542-2009 | 14709 | 1025JUL.09 | Freeman, Arnold | Availability to Work | Senior Guard | Recreation | $136,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 542 | 09-Sep-09 | D21654-542-2009 | 14681 | 1033AUG.09 | Weaver, Bernadine | 30 Day Suspension | LFA | Recreation | $37,200.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 542 | 09-Sep-09 | D21655-542-2009 | 14710 | 1020JUL.09 | Waters, Javon | Availability for Employment | Senior Guard | Recreation | $136,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 542 | 09-Sep-09 | D21656-542-2009 | 14708 | 1017JUL.09 | Williams, Steven | Availability for Employment | Senior Guard | Recreation | $136,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 542 | 10-Sep-09 | D21641-542-2009 | 14593 | 732AUG.09 | Stafford, Kim | 29 1/2 Day Suspension | LA/PMM | Recreation | $1,785.06 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 542 | 05-Oct-09 | D21753-542-2009 | 14692 | 738SEP.09 | Colbert, Calvin E | ADA | Security Officer | GSD | $136,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 542 | 14-Oct-09 | D21795-542-2009 | 14711 | 1038OCT.09 | AFSCME Local 542 | Operational Hours | All | Recreation | $500.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 542 | 04-Nov-09 | D21903-542-2009 | 14696 | 748OCT.09 | MCMILLON, PHYLLIS | Denied Vacation Time | PMH/PMW | GSD | $300.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 542 | 04-Dec-09 | D22049-542-2009 | 14697 | 750NOV.05 | Jones, Clementine | Voluntary Quit | PMH | ESO | $420,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 542 | 05-Mar-07 | D3310-542-2007 | 12786 | 761sept.06 | Rieves, Edwin | Contracted Out Work | Service Guard | GSD | $184,454.04 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 542 | 20-Mar-07 | D3372-542-2007 | 0 | 765OCT.06 | Dyer, Linda J | 3 DAY SUSPENSION | BUILDING ATTENDANT | | $332.88 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 542 | 12-Sep-08 | D19730-542-2008 | 14018 | 2AUG.08 | Bell, Harold F | Out of Class Pay | GAM | GSD | $216,840.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 542 | 28-Apr-09 | D21013-542-2009 | 14413 | 708FEB.09 | Belloni, Richard | Vacation Hours | GAM | Fire | $26,688.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 542 | 28-Apr-09 | D21016-542-2009 | 14416 | 795Oct.08 | AFSCME Local 542 | Uniform Allowance | | GSD | $21,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 542 | 09-Jul-09 | D21392-542-2009 | 14542 | 3MAY.09 | Local 542 AFSCME | Contractual Work | GAM | Fire | $250.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 542 | 12-Sep-09 | D21658-542-2009 | 14675 | 1018JUL.09 | Matthews, Wardell | Wages | LFA | Recreation | $250.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 542 | 21-Oct-09 | D21833-542-2009 | 14705 | 742SEP.09 | AFSCME Local 542 | Overtime | | GSD | $7,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 542 | 16-Apr-10 | D22703-542-2010 | 15021 | 707MAR.10 | Bailey, Ladenna | Attendance Control | PMH/PMW | | $200.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 542 | 14-Jul-10 | D23224-542-2010 | 15146 | 740JUL.10 | AFSCME Local 542 | Layoff/Vacant Positions | | | $135,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 542 | 27-Jul-12 | D26535-542-2012 | 16282 | 1003JUL.12 | Ratliff, James | Suspension | Lifeguard | Recreation | $23,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 542 | 08-Aug-12 | D26562-542-2012 | 16285 | 718JUL.12 | Wheatley, Oscar | Overtime | PMH/PMW | GSD | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 542 | 08-Aug-12 | D26563-542-2012 | 16286 | 1004JUL.12 | AFSCME Local 542 | Non BU Employee dong BU Work | | Recreation | $10,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 542 | 08-Aug-12 | D26564-542-2012 | 16284 | 714JUN.12 | McBrayer, Robert | Suspension | Laborer A/PMH | GSD | $27,892.80 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 542 | 04-Sep-12 | D26624-542-2012 | 16278 | 1005JUL.12 | AFSCME Local 542 | Safety | | GSD | $1,500.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 542 | 13-Sep-12 | D26656-542-2012 | 16297 | 1006AUG.12 | Snowden, Thomas | Suspension | Lifeguard | Recreation | $23,920.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 542 | 13-Sep-12 | D26656-542-2012 | 16296 | 721AUG.12 | Patterson, Eleanor | Layoff | Laborer PMH | | $27,892.80 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 542 | 13-Sep-12 | D26657-542-2012 | 16295 | 719AUG.12 | AFSCME Local 542 | Seniority | | GSD | $500.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 542 | 13-Sep-12 | D26658-542-2012 | 16294 | 720AUG.12 | AFSCME Local 542 | Seniority | | GSD | $500.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 542 | 13-Sep-12 | D26659-542-2012 | 16293 | 722AUG.12 | MCMILLON, PHYLLIS | Suspension | | GSD | $500.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#// Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 13-Sep-12 | D26660-542-2012 | 16275 | 719AUG.12 | MCMILLON, PHYLLIS | Suspension | PMH/PMW | GSD | $28,308.80 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 18-Sep-12 | D26668-542-2012 | 16273 | 1006SEPT.12 | Local 542 AFSCME | Lay Off; Sub-Contracting | OAII | Recreation | $25,200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 18-Sep-12 | D26669-542-2012 | 16274 | 18SEPT.12 | Local 542 AFSCME | Sub Contracting | Store Keeper | Fire | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 26-Feb-13 | D27125-542-2013 | 16299 | 701FEB.13 | AFSCME Local 542 | Overtime | | GSD | $25,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 09-Jul-09 | D21397-542-2009 | 14543 | 721JUN.09 | Booker, Anesia | 29 1/2 Day Suspension | PMH/PMW | GSD | $3,266.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 10-Aug-10 | D23354-542-2010 | 15161 | 1016JUL.10 | Enabulele, Shareese | Recall | Life Guard | Recreation | $71,760.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 17-Aug-10 | D23355-542-2010 | 15162 | 1017JUL.10 | Dawson, De'Nekra | Suspension | LFA | Recreation | $46,425.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 17-Sep-10 | D23503-542-2010 | 15168 | 1021AUG.10 | Yelder, Crystal | Discharge | LFA | Recreation | $46,425.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 18-Nov-10 | D23808-542-2010 | 15309 | 1031Oct.10 | Simes, Jenelle | 3 day suspension | Building Attendant | | $332.88 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 20-Jan-11 | D24046-542-2011 | 15356 | 701JAN.11 | Wilcoxson-Pickens, Leslie | 5-Day Suspension | PMM/PMW | GSD | $596.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 25-Feb-11 | D24209-542-2011 | 15395 | 705FEB.11 | Wilson, Rona A | 10-Day Suspension | PMH | GSD | $1,088.80 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 25-Mar-11 | D24310-542-2011 | 15416 | 1000Mar.11 | Deron Wood | Suspension | Locker Facility Attendant | Recreation | $46,425.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 02-Jun-11 | D24668-542-2011 | 15535 | 717MAY.11 | Wilson, Rona A | 29 1/2 Day Suspension | PMH/PMW | GSD | $3,266.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 04-Aug-11 | D25040-542-2011 | 15714 | 720JUL.11 | Favors, Robert D | Voluntary Quit | Laborer/PMH | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 23-Aug-11 | D25126-542-2011 | 15658 | 1004JUL.11 | Ratliff, James | 3-Day Suspension | Lifeguard | Recreation | $276.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 21-Oct-11 | D25451-542-2011 | 15775 | 730OCT.11 | Brown, Richard | Suspension | PMH/Laborer A | GSD | $56,617.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 22-Feb-12 | D25937-542-2012 | 15977 | 705FEB.12 | Sheard, Daniel | 3-Day Suspension | PMW | GSD | $357.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 12-Sep-08 | D19733-542-2008 | 14014 | 737MAY.08 | Union Policy | Classifications/Seniority | | GSD | ? | ☑ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 23-Sep-08 | D19822-542-2008 | 14013 | 770AUG.08 | Union | Contracting Out | | GSD | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 02-Mar-11 | D24221-542-2011 | 15396 | 706.FEB.01 | AFSCME Local 542 | Sub-Contracting | | GSD | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 21-Oct-09 | D20416-542-2009 | 14160 | 1005APR08 | Brown, Alvin | Threatening Physical Violence | Locker Facility Attendant | Recreation | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 21-Oct-09 | D21835-542-2009 | 14786 | 740SEP.09 | AFSCME Local 542 | Overtime | | GSD | $575.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 22-Oct-09 | D21831-542-2009 | 14682 | 1035SEP.09 | Thompson, Cristal | Wages | Playleader | Recreation | $250.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 28-Jan-10 | D22366-542-2010 | 14787 | 703JAN.10 | AFSCME Local 542 | Shift and Location | | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 12-Feb-10 | D22406-542-2010 | 14821 | 700JAN.10 | Chamberlain, Johnny (Deceased) | Pay Late | PMH/PMW | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 19-Mar-10 | D22563-542-2010 | 14987 | 708 Mar.10 | UNION POLICY | Transfer | Office Assistant II | GSD | $1,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 26-Mar-10 | D22588-542-2010 | 14985 | 754Dec.09 | Union Policy | Non-bargaining member performing bargaining member work | ALL | GSD | $25,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 20-Apr-10 | D22721-542-2010 | 14983 | 751DEC.09 | Bailey, Ladenna | 3-Day Suspension | PMH/PMW | GSD | $326.64 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

13-53846-tjt    Doc 8485-3    Filed 11/26/14    Entered 11/26/14 15:47:43    Page 11 of 35

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 20-Apr-10 | D22716-542-2010 | 14980 | 1040OCT.09 | Drumgoole, Doris | Shift Premium | PSA | Recreation | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 20-Apr-10 | D22717-542-2010 | 14979 | 1043NOV.09 | Boyd-Nails, Bobbie | | Playleader | Recreation | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 06-May-10 | D22823-542-2010 | 15044 | 716APR.10 | | Shift and Location | PM Helper/Worker | GSD | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 11-May-10 | D22877-542-2010 | 15043 | 713APR.10 | Miller, Catherine | Transfer and Promotion | Tree Artesian Helper | GSD | | ☑ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 14-May-10 | D22873-542-2010 | 15084 | 710APR.10 | AFSCME Local 542 | Health Hazards | | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 01-Jun-10 | D22974-542-2010 | 15086 | 717APR.10 | Moore, Derrick | Overtime | Building Attendant | GSD | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 24-Jun-10 | D23133-542-2010 | 15106 | 1004JUN.10 | Todd, Adrienne M | Attendance Review | Lifeguard | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 24-Jun-10 | D23134-542-2010 | 15108 | 1006JUN.10 | Wright, Terrance A | Attendance Review | Lifeguard | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 08-Jul-10 | D23199-542-2010 | 15117 | 732JUN.10 | Reed, Richard E | Pay Rate | Sub-Foreman | GSD | $25,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 14-Jul-10 | D23226-542-2010 | 15126 | 735JUN.10 | AFSCME Local 542 | Contracting Out | | GSD | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 19-Jul-10 | D23263-542-2010 | 15124 | 736JUL.10 | AFSCME Local 542 | Transfer and Promotion | | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 19-Jul-10 | D23265-542-2010 | 15123 | 737JUL.10 | AFSCME Local 542 | Violation of Grievance Procedure | | GSD | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 27-Jul-10 | D23296-542-2010 | 15128 | 743JUL.10 | May Harry, Jr. | Reprimand | Laborer A PMH | | $46,425.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 31-Aug-10 | D23429-542-2010 | 15167 | 1020AUG.10 | Hayes, Clara R | 30-Day Suspension | PSA | Recreation | $46,425.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 31-Aug-10 | D23561-542-2010 | 15200 | 751AUG.10 | AFSCME Local 542 | Overtime | | GSD | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 22-Sep-10 | D23556-542-2010 | 15170 | 1023SEPT.10 | Williams, Steven | Wages | Life Guard | Recreation | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 24-Sep-10 | D23567-542-2010 | 15203 | 755SEPT.10 | May, Harry | Overtime | Laborer A/PMH | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 24-Sep-10 | D23568-542-2010 | 15126 | 736JUN.10 | AFSCME Local 542 | Contracting Out | PMW | GSD | $1,190.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 24-Sep-10 | D23570-542-2010 | 15204 | 1028SEPT.10 | AFSCME Local 542 | Violation of Grievance Procedure | | | | ☑ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 27-Sep-10 | D23569-542-2010 | 15126 | 735JUN.10 | AFSCME Local 542 | Sub-Contracting | | GSD | $126,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 06-Oct-10 | D23610-542-2010 | 15238 | 757SEPT.10 | MCMILLON, PHYLLIS | Violation of Grievance Procedure | PMH/PMW | GSD | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 21-Oct-10 | D23661-542-2010 | 15259 | 1027SEPT.10 | Brown, Darryl E | Suspension | Play Leader | Recreation | $64,896.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 21-Oct-10 | D23663-542-2010 | 15239 | 756SEPT.10 | Wilkerson, Alvin | Overtime | PMH/PMW | Recreation | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 21-Oct-10 | D23664-542-2010 | 15261 | 7610CT.10 | Smith, Bradley | 3-Day Suspension | 3-Day Suspension | GSD | $341.52 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 04-Nov-10 | D23777-542-2010 | 15292 | 769OCT.10 | Thomasetta McClendon | recall | PMH/ PMW | GSD | $84,926.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 04-Nov-10 | D23779-542-2010 | 15286 | 7600ct.10 | Wilcoxson-Pickens, Leslie | overtime | PMH/PMW | GSD | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 12-Nov-10 | D23774-542-2010 | 15307 | 1033OCt.10 | Johnson, Angela R | Inaductenly laid off | LFA | GSD | $46,425.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 18-Nov-10 | D23810-542-2010 | 15310 | 1032OCt.10 | Union Policy | Lay-off | | Recreation | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 18-Nov-10 | D23807-542-2010 | 15308 | 1020OCt.10 | THOMPSON, TERSHELL | wages | play leader | Recreation | $22,880.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

ltj 324uoe-aflcio/

Prepared by Tangie Davis-Johnson 2/10/2014

13-53846-tjt    Doc 8485-3    Filed 11/26/14    Entered 11/26/14 15:47:43    Page 12 of 35

| Local ID | Rec'd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 20-Jan-11 | D24044-542-2011 | 15358 | 702JAN.11 | Haynesworth, Rosemary | 3-Day Suspension | PMM/PMW | Recreation | $357.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 09-Feb-11 | D24115-542-2011 | 15391 | 79SDEC.10 | Williams, Julius | Violation of Grievance Grievance | Building Attendant | GSD | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 09-Feb-11 | D24116-542-2011 | 15392 | 1JAN.11 | AFSCME Local 542 | Non Bargaining Unit Member Performing Bargaining Unit Work | | Fire | $900.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 09-Feb-11 | D24118-542-2011 | 15373 | 1000JAN.11 | Patton, Jonathan | Suspension | Life Guard | Recreation | $47,840.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 25-Feb-11 | D24210-542-2011 | 15394 | 704FEB.11 | Johnson, James | Suspension | Laborer A | GSD | $748,084.90 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 09-Mar-11 | D24248-542-2011 | 15407 | 708FEB.11 | Johnson, Angelo | Written Reprimand-Tardiness | | GSD | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 02-Jun-11 | D24665-542-2011 | 15512 | 21MAY.11 | AFSCME Local 542 | Non Bargaining Members | | Fire | $900.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 02-Jun-11 | D24666-542-2011 | 15550 | 714MAY.11 | AFSCME Local 542 | Contracting Out Work | | GSD | $126,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 02-Jun-11 | D24667-542-2011 | 15551 | 715.MAY.11 | AFSCME Local 542 | Contracting Out Work | | GSD | $126,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 05-Jul-11 | D24832-542-2011 | 15570 | 24MAY.11 | AFSCME Local 542 | Violation of Grievance Procedure | GAM | Fire | $900.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 05-Jul-11 | D24833-542-2011 | 15571 | 25MAY.11 | AFSCME Local 542 | Violation of Grievance Procedure | GAM | Fire | $900.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 05-Jul-11 | D24834-542-2011 | 15569 | 23MAY.11 | AFSCME Local 542 | Violation of Grievance Procedure | GAM | Fire | $900.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 19-Jul-11 | D24930-542-2011 | 15597 | 1001MAY.11 | Walker, Jonathan | No Work Status | Life Guard | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 04-Aug-11 | D25042-542-2011 | 15713 | 719JUL.11 | Simpson, Garrick | 3-Day Suspension | PMH/PMW | GSD | $380.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 04-Aug-11 | D25045-542-2011 | 15743 | 6JULY.11 | Powell, David A | Overtime | GAM | Fire | $1,750.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 04-Aug-11 | D25046-542-2011 | 15741 | 3JUL.11 | AFSCME Local 542 | Violation of Grievance Procedure | | Fire | $150.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 04-Aug-11 | D25047-542-2011 | 15742 | 5JUL.11 | AFSCME Local 542 | Violation of Grievance Procedure | | Fire | $150.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 04-Aug-11 | D25047-542-2011 | 15744 | 7JUL.11 | AFSCME Local 542 | Violation of Grievance Procedure | | Fire | $150.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 04-Aug-11 | D25048-542-2011 | 15740 | 2JUL.2011 | Powell, David A | Overtime | GAM | Fire | $245.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 23-Aug-11 | D25127-542-2011 | 15661 | 1006AUG.11 | AFSCME Local 542 | Wages | | Recreation | $115,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 23-Aug-11 | D25128-542-2011 | 15745 | 8JUL.11 | AFSCME Local 542 | Overtime | GAM | Fire | $380.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 23-Aug-11 | D25129-542-2011 | 15746 | 9JUL.11 | Powell, David A | Overtime | GAM | Fire | $380.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 06-Sep-11 | D25209-542-2011 | 15716 | 722JUL.11 | Lytle, Lori Ann | Overtime | Laborer PMH | GSD | $386.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 06-Sep-11 | D25210-542-2011 | 15715 | 721JUL.11 | Lytle, Lori Ann | Overtime | Laborer A/PMH | GSD | $380.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 08-Sep-11 | D25212-542-2011 | 15712 | 718JUL.11 | Saxton, Thomasetta | Overtime | Laborer A/PMH | GSD | $380.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 08-Sep-11 | D25237-542-2011 | 15718 | 724AUG.11 | Robinson, Lucreasia | Suspension | Laborer A/PMH | GSD | $1,100.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Bj 324uoe-aficio/

Prepared by Tangie Davis-Johnson 2/19/2014

13-53846-tjt    Doc 8485-3    Filed 11/26/14    Entered 11/26/14 15:47:43    Page 13 of 35

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 08-Sep-11 | D25238-542-542 | 15700 | 1012SEP.11 | AFSCME Local 542 | Violation of Grievance Procedure | | Recreation | $150.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 12-Sep-11 | D25245-542-2011 | 15720 | 727SEP11 | AFSCME Local 542 | Violation of Grievance | Bldg. Attendant | GSD | $106.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 16-Sep-11 | D25267-542-2011 | 15701 | 101SSEPT.11 | Sims, Howard | Promotion | Lifeguard | Recreation | $5,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 16-Sep-11 | D25269-542-2011 | 15699 | 1010AUG.11 | Titus, Kiandra | Overtime | Play Leader | Recreation | $120.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 22-Sep-11 | D25323-542-2011 | 15719 | 726AUG.11 | AFSCME Local 542 | Contracting Out | Building Attendants | GSD | $3,000,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 04-Oct-11 | D25407-542-2011 | 15750 | 4SEPT.11 | Powell, David A | Overtime | GAM | Fire | $960.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 04-Oct-11 | D25408-542-2011 | 15748 | 2SEPT.11 | AFSCME Local 542 | Contracting Out | GAM | Fire | $650,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 04-Oct-11 | D25409-542-2011 | 15747 | 13SEPT.11 | AFSCME Local 542 | Sub-Contracting | GAM | Fire | $3,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 04-Oct-11 | D25410-542-2011 | 15749 | 3SEPT.11 | AFSCME Local 542 | Sub Contracting | | Fire | $3,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 21-Oct-11 | D25450-542-2011 | 15774 | 729SEPT.11 | AFSCME Local 542 | Vacation | | GSD | $4,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 26-Oct-11 | D25481-542-2011 | 15788 | 1021SEPT.11 | Quintanilla, Rafel | Layoff | Life Guard | Recreation | $78,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 26-Oct-11 | D25482-542-2011 | 15782 | 7330OCT.11 | AFSCME Local 542 | City Violated BFR Policy | | GSD | $3,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 26-Oct-11 | D25484-542-2011 | 15785 | 1016SEPT.11 | Austin, Brandi | Wages | 1016sept.11 | Recreation | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 26-Oct-11 | D25485-542-2011 | 15786 | 1018SEPT.11 | Holmes, Dennis L | Wages | Life Guard | Recreation | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 26-Oct-11 | D25486-542-2011 | 15784 | 1014SEPT.11 | Guy, Starr | Wages | Play Leader | Recreation | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 26-Oct-11 | D25487-542-2011 | 15787 | 1019SEPT.11 | Stovall, Patricia | Overtime | Play Leader | Recreation | $120.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 27-Oct-11 | D25483-542-2011 | 15783 | 1013SEPT.11 | Weems, Tiffani | Written Reprimand | Life Guard | Recreation | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 01-Nov-11 | D25512-542-2011 | 15842 | 732OCT.11 | Ford, Keshia J | Attendance Monitoring | PMH/PMW | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 01-Nov-11 | D25513-542-2011 | 15840 | 731OCT.11 | Mack, Rodney | Attendance Monitoring | PMH/PMW | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 08-Nov-11 | D25545-542-2011 | 15841 | 735NOV.11 | AFSCME Local 542 | Violation of Grievance Procedure | | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 02-Apr-12 | D26121-542-2012 | 16097 | 706APR12 | AFSCME Local 542 | Other | Mechanics | GSD | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 18-Apr-12 | D26206-542-2012 | 16098 | 708APR.12 | AFSCME Local 542 | Violation of Grievance Procedure | Tree Artisan & Helper | GSD | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 18-Apr-12 | D26203-542-2012 | 16100 | 9 MAR.12 | AFSCME Local 542 | Sub Contracting | | Fire | $40,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 15-May-12 | D26277-542-2012 | 16127 | 1002APR.12 | Brown, Cassondra | Layoff | | Recreation | $34,320.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 15-May-12 | D26278-542-2012 | 16131 | 709APRI.12 | Smith, Bradley | Written Reprimand | Assistant Storekeeper | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 15-May-12 | D26279-542-2012 | 16132 | 710APR.12 | AFSCME Local 542 | Sub-Contracting/Staffing | | GSD | $25,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 16-Oct-12 | D26774-542-2012 | 16253 | 1008OCT.12 | Benson, Marico | Layoff | Play Leader | Recreation | $25,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 07-Dec-12 | D26913-542-2012 | 16243 | 727DEC.12 | AFSCME Local 542 | Violation of Grievance Procedure | | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 07-Dec-12 | D26915-542-2012 | 16245 | 726NOV.12 | Hobbs, Mark L | Suspension | Laboer A PMH | GSD | $250.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 21-Dec-12 | D26946-542-2012 | 16254 | 1010DEC.12 | AFSCME Local 542 | Other | | Recreation | $120,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 21-Dec-12 | D26947-542-2012 | 16238 | 730DEC.12 | AFSCME Local 542 | Other | | Recreation | $100,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 21-Dec-12 | D26948-542-2012 | 16252 | 1009DEC.12 | AFSCME Local 542 | Other | | Recreation | $100,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 21-Dec-12 | D26949-542-2012 | 16239 | 729DEC.12 | Rogers, Curtis | Suspension | Tree Arttisan | GSD | $4,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 21-Dec-12 | D26950-542-2012 | 16240 | 728DEC.12 | AFSCME Local 542 | Other | | GSD | $3,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 21-Dec-12 | D26951-542-2012 | 16241 | 729DEC.12 | AFSCME Local 542 | Other | | GSD | $4,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 01-Feb-13 | D27068-542-2013 | 16237 | 700Jan.13 | AFSCME Local 542 | Wages | | GSD | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 17-Sep-09 | D21687-542-2009 | 14785 | 1SEPT.09 | Vinson, Zaphilia | Layoff Notification | Office Assistant II | Fire | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 23-May-11 | D24628-542-2011 | 15534 | 716MAY11 | Alvon Vaughn | Substance Abuse | Laborer A/PMH | GSD | $123,968.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 17-Apr-08 | D19120-542-2008 | 13798 | 1mar.08 | Union Policy | Position Recall | Sr. Clerk | | $158,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 05-Jan-10 | D22156-542-2010 | 14757 | 1NOV.09 | Gajewski, Sandra A | Overtime | Painter/Striper | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 16-Dec-10 | D23892-542-2010 | 15305 | 5Dec.10 | | special conference | | | $900.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 28-Mar-11 | D24311-542-2011 | 15419 | 5Mar.11 | | Union Policy | | GAM | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 28-Mar-11 | D24321-542-2011 | 15418 | 6Mar.11 | Union Policy | Non Bargaining Unit Members Performing BU Work | | GAM | $30,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 28-Mar-11 | D24322-542-2011 | 15417 | 7mar.11 | Union Policy | Non B.U. performing B.U. work | | GAM | $33,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 23-May-11 | D24625-542-2011 | 15510 | 19APR11 | Union Policy | Non-bargaining unit members doing BU work. | | | $35,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 23-May-11 | D24626-542-2011 | 15509 | 16APR11 | Union Policy | Non BU members doing BU work | | | $35,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 23-May-11 | D24627-542-2011 | 15508 | 15APR11 | Union Policy | Non BU members doing BU work. | | | $35,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 23-May-11 | D24629-542-2011 | 15548 | 712MAY11 | Scott, James M | Wages | PMH/PMW | | $15,496.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 25-Jul-11 | D24978-542-2011 | 15626 | 30JUN.11 | AFSCME Local 542 | Violation of Contract | | | $300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 25-Jul-11 | D24979-542-2011 | 15623 | 27JUN.11 | AFSCME Local 542 | Violation of Contract | | | $600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 25-Jul-11 | D24980-542-2011 | 15624 | 28JUN.11 | AFSCME Local 542 | Violation of Contract | | | $900.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 25-Jul-11 | D24982-542-2011 | 15622 | 26JUN.11 | AFSCME Local 542 | Overtime | | | $900.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 25-Jul-11 | D24983-542-2011 | 15621 | 25JUN.11 | AFSCME Local 542 | Overtime | | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 25-Jul-11 | D24984-542-2011 | 15628 | 4JUL.11 | AFSCME Local 542 | Violation of Contract | | | $900.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 25-Jul-11 | D24985-542-2011 | 15627 | 15JUL.11 | Gajewski, Sandra A | Violation of Contract | Painter Letterer | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 22-Sep-11 | D25322-542-2011 | 15738 | 11AUG.11 | McGhee, Darrol | Overtime | | GAM | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 22-Sep-11 | D25324-542-2011 | 15739 | 10AUG.11 | AFSCME Local 542 | Non-Bargaining Members Doing Bargaining Unit Work | | GAM | $900.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/19/2014

13-53846-tjt    Doc 8485-3    Filed 11/26/14    Entered 11/26/14 15:47:43    Page 15 of 35

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 01-Nov-11 | D25511-542-2011 | 15839 | 11SEPT.11 | AFSCME Local 542 | Violation of Grievance Procedure | | | $900.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 21-Nov-11 | D25630-542-2011 | 15856 | 734Oct.11 | Clark, Gregory | Wages | Laborer A/ PMH | | $15,496.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 16-Mar-12 | D26034-542-2012 | 16013 | 4FEB.12 | AFSCME Local 542 | Sub Contracting | | | $900.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 16-Mar-12 | D26035-542-2012 | 16014 | 5FEB.12 | AFSCME Local 542 | Sub Contracting | | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 16-Mar-12 | D26036-542-2012 | 16010 | 1FEB.12 | AFSCME Local 542 | Sub Contracting/Work Transfer | | | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 16-Mar-12 | D26037-542-2012 | 16012 | 3FEB.12 | AFSCME Local 542 | Sub Contracting | | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 16-Mar-12 | D26038-542-2012 | 16011 | 2FEB.12 | AFSCME Local 542 | Sub Contracting/Work Transfer | | Fire | $1,600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 18-Apr-12 | D26205-542-2012 | 16101 | 14AUG.11 | McGhee, Darrol | Overtime | GAM | Fire | $280.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 18-Apr-12 | D26201-542-2012 | 16099 | 6MAR.12 | AFSCME Local 542 | Sub Contracting | | Fire | $1,600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 10-May-12 | D26258-542-2012 | 16128 | 8MAR.12 | AFSCME Local 542 | Sub-Contracting | GABM | Fire | $2,400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 15-May-12 | D26274-542-2012 | 16129 | 10APR.12 | AFSCME Local 542 | Sub-Contracting | GABM | Fire | $2,400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 15-May-12 | D26275-542-2012 | 16130 | 11APR.12 | AFSCME Local 542 | Sub-Contracting | GABM | Fire | $2,400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 06-Jul-12 | D26485-542-2012 | 16204 | 12JUN.12 | AFSCME Local 542 | Sub Contracting | GAM | Fire | $2,400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 06-Jul-12 | D26486-542-2012 | 16202 | 13JUN.12 | AFSCME Local 542 | Sub Contracting | GAM | Fire | $2,400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 06-Jul-12 | D26487-542-2012 | 16203 | 14JUN.12 | AFSCME Local 542 | Sub Contracting | GAM | Fire | $2,400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 06-Jul-12 | D26488-542-2012 | 16204 | 15JUN.12 | AFSCME Local 542 | Sub-Contracting | GAM | Fire | $2,400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 06-Jul-12 | D26489-542-2012 | 16205 | 16JUN.12 | AFSCME Local 542 | Sub-Contracting | | Fire | $2,400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 21-Dec-12 | D26944-542-2012 | 16250 | 19DEC.12 | AFSCME Local 542 | Other | | Fire | $15,550.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 21-Dec-12 | D26945-542-2012 | 16251 | 20DEC.12 | AFSCME Local 542 | Other | | Fire | $821,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 27-Dec-12 | D26982-542-2012 | 16247 | 21 Dec.12 | UNION POLICY | Rec. of Union, Union Rights, Contract Work, Maintenance of Condition and all other Contracts. | ALL | Fire | $3,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 27-Dec-12 | D26983-542-2012 | 16246 | 22 Dec.12 | UNION POLICY | Longevity pay, Management Rights & Responsibilities and Unfair Treatment | ALL | Fire | $240,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 05-Feb-13 | D27089-542-2013 | 16248 | 1JAN.13 | AFSCME Local 542 | Promotion | | Fire | $15,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 05-Feb-13 | D27090-542-2013 | 16249 | 2JAN.13 | Mahone, Reginald | Insurance Coverage | GAM | GSD | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 30-Jul-07 | D17743-542-2007 | 13364 | 70BApr.07 | Union Policy | Contractual Work | | GSD | $500,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 15-Aug-07 | D17761-542-2007 | 13361 | 721Jun.07 | Dalton, Willie | Crew leader | PMH/Worker | GSD | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 15-Aug-07 | D17754-542-2007 | 13360 | 736July.07 | Union Policy | Sub Assignment | | GSD | | ☑ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/19/2014

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 15-Aug-07 | D17766-542-2007 | 13385 | 1012July.07 | McGowan, Florette | Wages | Playleader | Recreation | $2,000.00 | ☑ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 15-Aug-07 | D17767-542-2007 | 13384 | 101July.07 | Asberry, Lorraine | Wages | Playleader | Recreation | $2,000.00 | ☑ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 27-Aug-07 | D17748-542-2007 | 13387 | 1013Aug.07 | James, Jomo | Promotion | Lifeguard | Recreation | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 14-Nov-07 | D18079-542-2007 | 13447 | 759Sept.07 | Booker, Anesia | Wages | PMH | | $3,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 27-Mar-08 | D18981-542-2008 | 13801 | 705jan.08 | Mckinley Suell | 29 1/2 day suspension | PMH | GSD | $3,266.40 | ☑ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 01-Jul-08 | D19312-542-2008 | 13841 | 727May.08 | Union | Conditions of Work/Pesticide License | | GSD | | ☑ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 03-Jul-08 | D19347-542-2008 | 13840 | 752jul.08 | Union Policy | Outsourcing Meyer Nursery | | GSD | | ☑ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 05-Aug-08 | D19644-542-2008 | | 717Mar.08 | MCMILLON, PHYLLIS | wages | PMH/PMW | GSD | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 14-Aug-08 | D19634-542-2008 | 13915 | 754Jul.08 | Hobbs, Mark L | 7 day suspension | PMH/PMW | GSD | $953.33 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 14-Aug-08 | D19635-542-2008 | 13914 | 755Jul.08 | Reed, Richard E | 3 day suspension | PMW | GSD | $326.64 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 22-Aug-08 | D19652-542-2008 | 13949 | 746JUNE.08 | Union | Non-Bargaining Unit Work | | GSD | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 22-Aug-08 | D19654-542-2008 | 13948 | 747JUN08 | Union | Breaks | | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 28-May-09 | D21242-542-2009 | 14471 | 715apr.09 | WILCOXSON PICKENS, LESLIE | attendance control | pmh/pmw | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 28-May-09 | D21243-542-2009 | 14469 | 712Feb.09 | Union Policy | non-bargaining members performing bargaining members work. | ALL | GSD | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 28-May-09 | D21244-542-2009 | 14470 | 714apr.09 | Union Policy | overtime | | GSD | | ☑ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 22-Jun-09 | D21330-542-2009 | 14521 | 718May.09 | Union Policy | overtime | ALL | GSD | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 10-Sep-09 | D21643-542-2009 | 14592 | 730AUG.09 | AFSCME Local 542 | Refuse to Bargain | All | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 02-Nov-05 | D2102-542-2005 | 11933 | 719may.05 | Willie Jackson | Out of class | Laborer A | GSD | $223,142.40 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 23-Jan-07 | D3243-542-2007 | 12791 | 738JUNE.06 | ADRIANNE CADWELL | DISCIPLINE NO UNION REP. | BUILDING ATTENDANT | | $332.88 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 20-Mar-07 | D3367-542-2007 | 0 | 766OCT.06 | Watson, Anthony | | | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 20-Mar-07 | D3373-542-2007 | 0 | 771OCT.06 | LAWANDA SALISBURY | ATTENDANCE | | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 23-May-07 | D3456-542-2007 | 13036 | 1001Jan. 2007 | Donnel Roberson | | LFA | Recreation | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 18-Nov-10 | D23809-542-2010 | 15293 | 770Oct.10 | Bradley Smith | assistant storekeeper | | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 14-Oct-09 | D21790-542-2009 | 14698 | 745OCT.09 | AFSCME Local 542 | Unilateral Change to Contract | Building Attendant Series | GSD | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 05-Jan-10 | D22161-542-2010 | 14753 | 12DEC.09 | AFSCME Local 542 | Non-BU Members Doing BU Work | | Fire | $25,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 05-Jan-10 | D22162-542-2010 | 14752 | 7NOV.09 | AFSCME Local 542 | Non BU Members Performing BU Work | | Fire | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 05-Jan-10 | D22163-542-2010 | 14751 | 11NOV.09 | AFSCME Local 542 | Overtime | | Fire | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 28-Jan-10 | D22367-542-2010 | 14788 | 70JAN.10 | Rieves, Edwin | Vacation Pay | Service Guard General | | $14,188.80 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 28-Jan-10 | D22368-542-2010 | 14789 | 702JAN.10 | Rieves, Edwin | Uniform Allowance | Service Guard General | | $1,050.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 05-Nov-10 | D23790-542-2010 | 15286 | 760Oct.10 | Wilcoxson-Pickens, Leslie | overtime | PMH/PMW | GSD | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 05-Nov-10 | D23791-542-2010 | 15289 | 766Oct.10 | Union Policy | Vehicle Safety | Blg Att | GSD | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 15-Nov-10 | D23775-542-2010 | 15294 | 771Nov.10 | Union Policy | Special Conference | PMH | GSD | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 18-Nov-10 | D23816-542-2010 | 15291 | 768Oct.10 | Union Policy | Layoff | ALL | GSD | $3,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 23-Nov-10 | D23908-542-2010 | 15295 | 772Nov.10 | MCMILLON, PHYLLIS | Wages | Wages | GSD | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 20-Dec-10 | D23908-542-2010 | 15547 | 16Dec.10 | Union Policy | Special Conference | ALL | Fire | $1,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 28-Dec-10 | D23909-542-2010 | 15529 | 17Dec.10 | Union Policy | Special Conference | | Fire | $18,720.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 03-Jan-11 | D24010-542-2010 | 15322 | 1036Dec.10 | Hunter, Senoj | Oral Reprimand | Play Leaders | Recreation | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 03-Jan-11 | D24011-542-2011 | 15321 | 774Dec.10 | Olivia Hubert | | Floriculturist | GSD | $18,720.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 03-Jan-11 | D24013-542-2011 | 15319 | 15Dec.10 | Union Policy | | Store Keeper | Fire | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 28-Apr-11 | D24701-542-2011 | 15530 | 11April1 | Union Policy | NB-Member performing bargining member work. | | Fire | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 28-Apr-11 | D24702-542-2011 | 15533 | 14Apr.11 | Union Policy | Non-bargaining members working b.work | | Fire | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 28-Apr-11 | D24703-542-2011 | 15532 | 13Apr.11 | Union Policy | Non bargaining member performing bragining member work. | | Fire | $350.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 28-Apr-11 | D24704-542-2011 | 15531 | 12Apr.11 | Union Policy | Non-bargaining member performing bargaining member work. | | Fire | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 03-Jan-13 | D26994-542-2013 | 16235 | 724Oct.12 | UNION POLICY | Clothing and Uniform Allowances, Purpose and Intent | ALL | GSD | $42,350.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 27-Nov-07 | L2234-542-07 | | C07 H-187 & 774DEC.07 | | ULP on Subcontracting of work done by AFSCME building grounds and maintenance | | See R.Mack | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 8/14/2007 | ULP |
| 542 | 26-Sep-08 | L2390-542-08 | | | | Supplemental ULP - unilateral changes in General Services department without bargaining | | See R.Mack | | ☑ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | ULP |
| 542 | 15-Jan-09 | L2426-542-09 | | C09 E-078 | | ULP Request for failure to respond to requests for information | | See R.Mack | | ☑ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 5/22/2009 | ULP |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 8/12/2011 12-Aug-05 | L2952-542-11 D-2049-542-01-05 | | C11 K-201 | Union Policy | Use of Apparatus Emergency Mechanic who are not members of Local 542 (DFFA) 05/21/12: Appearance for Teri L. Dennings at Miller Cohen PLC 3/12/12: APPEARANCE FOR RICHARD MACK AND BRUCE MILLER | | Fire | | ☑ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 11/22/2011 6/27/06 | ULP Arb Award |
| 542 | 6-Oct-11 | L2964-542-11 | | 7-CA-068815 | | ULP - Improper Layoff Notification | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 11/8/2011 | ULP |
| 542 | 30-Jan-13 | L3173-542-13 | | 7-CA-108203 | | Employer closed then Reopened, failing to recognize the Successor Clause and to recognize the Union | Not a City of Detroit Case | Science Center | | ☑ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 6/27/2013 | ULP |
| 542 | 2-Apr-13 | L3195-542-13 | | | | Employer refused to hear 2 grievances | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 9/26/2013 | ULP |
| 542 | 718May.05 | | 11671 | | See Supporting Documents | | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | 1031Sep.98 | | 8408 | | See Supporting Documents | | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 542 | | | | | Smith, Charles | See Supporting Documents | | | $15,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/15/2014

13-53846-tjt    Doc 8485-3    Filed 11/26/14    Entered 11/26/14 15:47:43    Page 19 of 35

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 836 | 24-Apr-07 | D3382-836-2007 | 13038 | 02-100-07 | UNION POLICY | SHIFT & LOCATION | ALL | Recreation | $10,452,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 836 | 21-Sep-11 | D25319-836-2011 | 15695 | 07-100-11 | Lawrence, Russell | Discharge | Recreation Leader | Recreation | $86,905.93 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 836 | 05-May-03 | D461-836-2003 | 10373 | 03-30 | Union Policy | Suspension | All | Recreation | $22,000,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 836 | 01-Jul-05 | D1939-836-2005 | 11835 | 2005-06-200 | Kokoszka, Valerie | Out of Class Promotion | Rec. Inst. | Recreation | $6,700.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 836 | 01-Jul-05 | D1940-836-2005 | 11834 | 2005-06-300 | Kokoszka, Valerie | Overtime | Rec. Inst. | Recreation | $1,451.68 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 836 | 19-Jul-10 | D23250-836-2010 | 15147 | 10-100-05-08 | Williams, Michael | Vacation Time | Swim Instructor | Recreation | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 836 | 28-Mar-11 | D24323-542-2011 | 15415 | 3-600-2011 | Union Policy | Shift premium | ALL | Recreation | $900,000.43 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 836 | 26-Apr-11 | D24491-836-2011 | 15431 | 3-400-2011 | Jones, Kim | Denial of Sick time | Swim Isnt. | Recreation | $600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 836 | 26-Apr-11 | D24493-836-2011 | 15430 | 3-300-2011 | Union Policy | Release time | ALL | Recreation | $23,796.23 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 836 | 26-Apr-11 | D24494-836-2011 | 15429 | 3-200-2011 | Wolfe, Henry | Out of class payment | Rec. Inst. | Recreation | $5,520.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 836 | | | | | Hardiman, Loretta | Denial Health Coverage | Rec. Inst. | Recreation | $14,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 836 | | | | | Wolfe, Henry | Out of Class Payment | Rec. Inst. | Recreation | $36,607.05 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 836 | | | | 2012 | Donald, Robert | Discharge | | Recreation | $43,334.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 917 | 3-Oct-13 | L3258-917-13 | | D13 J-0818 | | Outstanding Issues in Negotiations | | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | Fact Find |
| 917 | 6-Mar-13 | L3183-917-13 | | C13 C-045 | | Employer unilaterally implemented changes in the reappointment application for the bailiffs and court officers in violation of the Local's Collective Bargaining Agreement. | | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | ULP |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1023 | 12-Jan-08 | D18935-1023-2008 | 13776 | DPD27-07 | Sullivan, Shavon R | 30 day suspension | | | $3,472.08 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 24-Apr-08 | D19138-1023-2008 | 13809 | ESO#30-07 | Williams, Kim | Oral Reprimand | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 03-Jul-08 | D19290-1023-2008 | 13816 | DPD 16-08 | Janice Richardson | 30-Day Suspension - Discharge | | | $140,665.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 26-Aug-08 | D19663-1023-2008 | 13926 | ESO 04-08 | Anderson, Bette K | Oral Reprimand | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 05-Sep-08 | D19700-1023-2008 | 13970 | DPD 20-08 | Buford, Darlena D. | 10-Day Suspension | P/P Clerk | | $1,157.06 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 05-Sep-08 | D19701-1023-2008 | 13971 | DPD 19-08 | Bridget Murriel | Reversion | Sr. P/P Clerk | | $21,120.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 05-Sep-08 | D19704-1023-2008 | 14019 | ESO 11-08 | Pennington, Sheila | Unfair Treatment | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 12-Sep-08 | C19737-1023-2008 | 14023 | DPD 21-08 | Robinson, Patricia | Overtime | Identification Tech. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 22-Jun-09 | D21328-1023-2009 | 14545 | ESO 09-09 | Myles, Marquita | attendance - unjust 1 day susp | ESO | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 28-Oct-09 | D21874-1023-2009 | 14614 | DPD 15-09 | AFSCME Local 1023 | Vendor Service | | | $93,600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 23-May-07 | D3458-1023-2007 | 13057 | LL-28-2007 | | Denied out-of-class pay | Assistant Storekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 14-Oct-09 | D21798-1023-2009 | 14633 | 22-09 | AFSCME Local 1023 | Change of Working Conditions | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 21-Oct-09 | D21820-1023-2009 | 14632 | 27-09 | AFSCME Local 1023 | Managent not giving proper layoff notice. | Building Attendant A | 2 wks pay was remedy - asked for unk #laid off @unk rate | $6,400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 28-Apr-10 | D22749-1023-2010 | 15056 | SPJ 32-09 | Ayers-Johnson, Lolita | Status Change | Clerk | | $6,988.08 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 08-Sep-10 | D23457-1023-2010 | 15164 | 08-10 | Coss, Pedro D | Improper Layoff Notice | Radio Maintenance Technician | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 08-Sep-10 | D23459-1023-2010 | 15165 | DPD 09-10 | AFSCME Local 1023 | Layoffs/Outsourcing | Radio Maintenance Technicians | | $1,368,432.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 08-Sep-10 | D23460-1023-2010 | 15166 | DPD 10-10 | Hall, Charnell T | 1-Day Suspension | Office Assistant III | | $116.88 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 02-Mar-11 | D24220-1023-2011 | 15387 | DPD 03-10 | Woods, Lillian D | Possible Threat | Ident Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 14-Apr-11 | D24446-1023-2011 | 15469 | ESO 11-11 | Cunningham, Adrienne | Medical Insurance | ESO | | $250.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 21-Apr-11 | D24489-1023-2011 | 15464 | DPD01-11 | Jenkins, Brandi L | Denied C-time usage | Sr. Clerk | | $104.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 21-Apr-11 | D24490-1023-2011 | 15514 | DPD03-11 | Johnson, Iva Dale | Pay shortage - 5 hours | Ident Tech | | $95.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 25-Jul-11 | D24965-1023-2011 | 15590 | 07-11 | AFSCME Local 1023 | Layoffs | Building Attendants | | $145,600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 04-Oct-11 | D25406-1023-2011 | 15732 | DPD 05-11 | Treadwell, Tracy | Suspension | Telecommunication Operator | | $312.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 10-Nov-11 | D25564-1023-2011 | 15843 | DPD 10-11 | AFSCME Local 1023 | Shift and Location | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 14-Oct-08 | D19929-1023-2008 | 14049 | 13-08 | Young, Gwendolyn | Payroll Errors | ESO | | $12,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 22-Dec-08 | D20210-1023-2008 | 14135 | 16-08 | Hayes, Bettye G | Seniority | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 22-Dec-08 | D20366-1023-2009 | 14158 | ESO 32-08 | Johnson, Jerel | Attendance Control Policy | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 26-Dec-09 | D20368-1023-2009 | 14155 | ESO 19-08 | Tate, Angela R | Unfair Treatment Regarding Message Center Assignment | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

13-53846-tjt    Doc 8485-3    Filed 11/26/14    Entered 11/26/14 15:47:43    Page 22 of 35

| Local ID | Rec'd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1023 | 23-Jan-09 | D20496-1023-2009 | 14212 | ESO 37-08 | Marzett, Elizabeth | 10-Day Suspension | ESO | | $1,900.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 23-Jan-09 | D20497-1023-2009 | 14213 | ESO 36-08 | Marzett, Elizabeth | 1-Day Suspension | eso | | $190.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 23-Jan-09 | D20499-1023-2009 | 14215 | ESO 35-08 | Sutton, Terri C | 1-Day Suspension | | | $190.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 23-Jan-09 | D20500-1023-2009 | 14216 | ESO 33-08 | Local 1023 | Holiday Work | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 06-Feb-09 | D20595-1023-2009 | 14231 | ESO 01-09 | Ralie, Nånge A | 1-Day Suspension | ESO | | $190.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 18-Feb-09 | D20698-1023-2009 | 14284 | ESO 05-09 | Local 1023 | Workplace Violence Prevention | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 18-Feb-09 | D20699-1023-2009 | 14285 | ESO 04-09 | Local 1023 | Health and Safety Meetings | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 18-Feb-09 | D20700-1023-2009 | 14286 | ESO 03-09 | Local 1023 | Air Filters and Sharps Containers | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 27-Apr-09 | D21004-1023-2009 | 14399 | ESO 07-09 | Parker, Toni L | 1-Day Suspension | ESO | | $190.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 16-Jul-09 | D21442-1023-2009 | 14574 | ESO 12-09 | Ralls, N Knge A | Suspension | ESO | | $190.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 31-Jul-09 | D21487-1023-2009 | 14577 | ESO 15-09 | Henderson, Lisa | 1-Day Suspension | ESO | | $190.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 31-Jul-09 | D21488-1023-2009 | 14573 | U.P. ESO 11-09 | AFSCME Local 1023 | Violation of Long-Standing Written Agreement | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 24-Sep-09 | D21721-1023-2009 | 14616 | ESO 17-09 | Reynolds, Juanita | One Day Suspension | ESO | | $190.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 15-Oct-09 | D21796-1023-2009 | 14618 | ESO 22-09 | Sutton, Terri C | 10 Day Suspension | ESO | | $1,900.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 15-Oct-09 | D21797-1023-2009 | 14617 | ESO 19-09 | Kim Wilson | Written Reprimand | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 30-Nov-09 | D22018-1023-2009 | 14687 | ESO 25-09 | AFSCME Local 1023 | Termination of Dues Deduction | ESO | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 12-Feb-10 | D22429-1023-2009 | 14855 | ESO 23-09 | Leonard, Deborah | One-Day Suspension | ESO | | $190.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 19-Jan-07 | D3175-1023-2007 | 12994 | ESO-31-06 | Hayes, Bettye G | INSUBORDINATION | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 26-Apr-07 | D3413-1023-2007 | 13000 | ESO 51-06 | Craig, Gary | UNFAIR TREATMENT/REPREMAND | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 26-Apr-07 | D3414-1023-2007 | 12999 | ESO 50-88 | Armour, Marvine | ORAL REPREMAND/UNFAIR TREATMENT | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 31-May-07 | D3469-1023-2007 | 13049 | 46-06 | Leonard, Deborah | 1 DAY SUSPENSION | E.S.O | | $176.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 16-Jul-09 | D21441-1023-2009 | 14575 | ESO 13-09 | Black, Brenda J | 1-Day Suspension | ESO | | $190.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 01-Mar-11 | D24211-1023-2011 | 15390 | ESO 20-10 | Cross, Robin R. | Intimidation | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 01-Mar-11 | D24212-1023-2011 | 15390 | ESO 22-10 | King, Katherine E | 10-Day Suspension | ESO | | $1,900.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 19-Aug-11 | D25122-1023-2011 | 15697 | ESO 22-11 | Williams, Lisa R | Suspension | ESO | | $190.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 26-Sep-11 | D25348-1023-2011 | 15733 | ESO 20-11 | Nichols, Sharon J | Suspension | ESO | | $190.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 06-Oct-11 | D25417-1023-2011 | 15734 | 21-11 | Hutcherson, Antoinette M | Suspension | ESO | | $190.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 08-Nov-11 | D25546-1023-2011 | 15846 | 31-11 | AFSCME Local 1023 | Sick Time Procedure | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

13-53846-tjt    Doc 8485-3    Filed 11/26/14    Entered 11/26/14 15:47:43    Page 23 of 35

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1023 | 15-Nov-11 | D25577-1023-2011 | 15845 | ESO 13-11 | Jackson, Altrosius | Discharge | ESO | | $72,172.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 29-Nov-11 | D25627-1023-2011 | 15899 | 30-11 | King, Katherine E | Suspension | ESO | | $950.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 29-Nov-11 | D25628-1023-2011 | 15898 | 29-11 | Ralls, N Knge A | Suspension | ESO | | $190.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 24-Apr-08 | D19211-1023-2008 | 13817 | ESO-40-07 | Pinkett, Anitra D. | Life Ins./Unfair Treatment | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 07-Jul-09 | D21429-207-2009 | 14576 | ESO 14-09 | Union Policy | Dress code | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 07-Jul-09 | D21430-1023-2009 | 14580 | DPD 14-09 | Gillis, Joseph G | Layoff notice | Radio Maint. Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 15-Oct-09 | D21799-1023-2009 | 14630 | 311/05-09 | AFSCME Local 1023 | Improper Layoff Notification | CSR | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 23-Aug-12 | D26597-1023-2012 | 16277 | NCH/03-12 | AFSCME Local 1023 | Sub Contracting | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 20-May-09 | D21197-1023-2009 | 14448 | 3IINCH/03-09 | AFSCME Local 1023 | C.A.Y.M.C. Evacuation | CSR/NSR | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 25-Jul-11 | D24966-1023-2011 | 15589 | 01-11 | AFSCME Local 1023 | Layoffs | NSR | ULP listed & same amt. | $46,800.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 02-Nov-07 | D18022-1023-2007 | 13543 | DPD 30-07 | Mathews, Cassell | Improper Transfer | Sr. Store Keeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 12-Jan-08 | D18937-1023-2008 | 13786 | 33-07 | Robinson, Patricia | Career Deve./Training | TD Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 12-Jan-08 | D18938-1023-2008 | 13787 | 16-07 | UNION POLICY | Transfers & Promotions | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 12-Jan-08 | D18940-1023-2008 | 13777 | 28-07 | Snelling, Florence | | Social Worker | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 07-Apr-08 | D18886-1023-2008 | 13762 | DPD 11-08 | Union Policy | Changing Past Practice | Telecommunications Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 07-Apr-08 | D18890-1023-2008 | 13761 | 09-08 | Janice Richardson | Article 11 (Disciplinary Procedure) | TCO | | $540.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 07-Apr-08 | D18891-1023-2008 | 13766 | 05-08 | Coats, Rita | Out of Class Pay | Sr. Stenographer | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 24-Apr-08 | D19139-1023-2008 | 13807 | ESO-34-07 | Harris, Kimberly | Workers Comp./Unfair treatment | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | • | |
| 1023 | 21-Aug-09 | D21561-1023-2009 | 14579 | 17-09 | AFSCME Local 1023 | Improper Layoff Notice | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 01-Oct-09 | D21734-1023-2009 | 14631 | 311/NCH 04-09 | AFSCME Local 1023 | C.A.Y.M.C. CLOSURE | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 23-Jan-07 | D3215-1023-2007 | 12995 | ESO 36-06 | Laster, Veronica | INSUBORDINATION | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 24-Apr-08 | D19208-1023-2008 | 13818 | ESO-38-07 | Black, Brenda J | Explanation of wages/unfair treatment | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 02-Mar-11 | D24219-1023-2011 | 15388 | DPD 15-10 | Black, Brenda J | Out-of-Class | TCO's | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 31-Mar-11 | D24366-1023-2011 | 15482 | 09-11 | Owens, Ebony N | 5 day suspension | E.S.O. | | $900.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 31-Mar-11 | D24378-1023-2011 | 15465 | 11-10 | Marzett, Elizabeth | Unfair Treatment | E.S.O. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 31-Mar-11 | D24379-1023-2011 | 15466 | 26-10 | King, Katherine E | 30 day suspension | E.S.O. | | $5,400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 31-Mar-11 | D24381-1023-2011 | 15515 | ESO 06-11 | Black, Brenda J | Duty Disability | E.S.O. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 31-Mar-11 | D24382-1023-2011 | 15467 | 05-11 | Black, Brenda J | L.O.A. | E.S.O. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 14-Apr-11 | D24448-1023-2011 | 15517 | 17-11 | Laster, Veronica | Incorrect Pay Rate | ESO | | $1,518.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

13-53846-tjt    Doc 8485-3    Filed 11/26/14    Entered 11/26/14 15:47:43    Page 24 of 35

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1023 | 14-Apr-11 | D24441-1023-2011 | 15471 | 18.11 | Nealy, Janiss | overtime | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 14-Apr-11 | D24442-1023-2011 | 15525 | ESO 16-11 | Williams, Lisa R | Incorrect Pay Rate | ESO | | $12,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 14-Apr-11 | D24445-1023-2011 | 15470 | 14-11 | Myles, Marquita | Voluntary quit | ESO | | $127,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 24-May-11 | D24624-1023-2011 | 15516 | ESO 15-11 | Black, Brenda J | LOA | ESO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 22-Aug-12 | L3110-1023-12 | | | | The City laid off all of the Neighborhood Services Representative that were currently employed. | | | $46,800.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 1/16/2013 | ULP |
| 1023 | 29-Apr-13 | L3209-1023-13 | | | | MERC ULP Charge Request | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | ULP |
| 1023 | 14-May-13 | L3216-1023-13 | | | | Telephone Crime Reporting Operator work being done by "light duty" officers - TIMELINESS ISSUE | | | $98,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | ULP |
| 1023 | 14-May-13 | L3217-1023-13 | | | All 1023 DPD | ESO's - Employer not properly giving step increases per the contract. POSS. TIMELINESS ISSUE | | | $80,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | ULP |
| 1023 | 15-Jul-13 | | | 1-13 | Bell, Mike | Unfair Testing impacted Fire Disp Exam | | DPD | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 15-Jul-13 | | | 2-13 | Duggan, Dennis | Unfair Testing impacted Fire Disp Exam | | DPD | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 15-Jul-13 | | | 08-13 | Hutcherson, Antoinette | 5 Day Susp | | ESO | $760.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | 15-Jul-13 | | | 04-13 | Muriel, Bridget | 5 Day Susp | | DPD | $580.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1023 | | D24705-1023-2011 | 15546 | 02-11 | Constance, Hopson | TCO | | DPD | $104.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/19/2014

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1220 | 24-Jun-08 | D19291-1220-2008 | 13846 | 375 | Orlando Ramsey | Suspension/Discharge | | | $144,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1220 | 27-Apr-09 | D21007-1220-2009 | 14443 | 241 | Brooks, Clarence | Out-of-Class Pay | Service Guar General | | $122,969.06 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | Awarded 3 days per | |

13-53846-tjt    Doc 8485-3    Filed 11/26/14    Entered 11/26/14 15:47:43    Page 26 of 35

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1227 | 20-Jul-07 | D18125-1227-2007 | 13591 | JW478 | Sloane, Bennie | less senior employee allowed to work ot and grievant wasn't given same opportunity to work ot. | Mech Inspector | BSEE | $3,696.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 20-Jul-07 | D18126-1227-2007 | 13590 | JW479 | Samaan, Neil J | Steward denied seniority | Mech Insp | BSEE | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 17-Oct-08 | C19956-1227-2008 | 14062 | JW 506 | Neville, Joseph | 22-Day Suspension | Building Inspector | BSEE | $4,620.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 05-Nov-08 | D20190-1227-2008 | 14098 | JW 510 | Joshua, Lamaar | Work Selection | Elevator Inspector | BSE | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 24-Feb-09 | D20703-1227-2009 | 14324 | JW514 | Boyd, James C | 3-Day Suspension | Elevator Inspector | BSE | $999.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 24-Feb-09 | D20704-1227-2009 | 14323 | JW13 | Samaan, Neil J | Written Reprimand | Mechanical | BSE | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 20-Mar-09 | D20930-1227-2009 | 14441 | JW515 | UNION POLICY | Relocating BU Members | | BSE | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 02-Sep-09 | D21619-1227-2009 | 14561 | JW 517 | Solomon, Joseph | Denied Seniority Overtime | Building Inspector | BSE | $3,696.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 09-Dec-09 | D22090-1227-2009 | 14703 | JW 522 | Reilly, David W | Denied Overtime | Building Inspector | BSE | $3,696.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 10-Dec-09 | D22093-1227-2009 | 14701 | JW 523 | Samaan, Neil J | Denied Seniority | Mechanical Inspection | BSE | $3,696.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 10-Dec-09 | D22094-1227-2009 | 14700 | JW 521 | Solomon, Joseph | Overtime | Building Inspector | BSE | $2,984.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 27-Feb-07 | D3296-1227-2007 | 12811 | JW 463 | Stokes, Harold | 30 DAY SUS - DR. LIC | BLDG INSP | BSE | $6,300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 27-Feb-07 | D3297-1227-2007 | 12815 | JW 462 | Doonan, Christopher | 30 DAYS SUS - DR. LIC | BLDG INSP | BSE | $6,300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 27-Feb-07 | D3298-1227-2007 | 12813 | JW 461 | Lockhart, Phillip | 30 DAY SUS. DR LIC | BUILDING INSP | BSE | $6,300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 27-Feb-07 | D3299-1227-2007 | 12814 | JW 460 | Williams, Darrin | 30 DAY SUS - DRIVER LIC | BUILDING INSP | BSE | $6,300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 08-Mar-07 | D3320-1227-2007 | 12866 | JW459 | Martin, Terrance | 30 DAY-VALID DRIVER LIC. | building insp | BSE | $6,300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 24-Apr-07 | D3381-1227-2007 | 13018 | JW466 | UNION POLICY | SP. WAGE ADJ. | UNION POLICY | BSE | $40,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 09-Jun-08 | D19195-1227-2008 | 13789 | JW500 | B.J. Sloane | 3 Days Suspension | Mechanical Inspector | BSE | $999.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 10-Dec-09 | D22096-1227-2009 | 14700 | JW 521 | Solomon, Joseph | Overtime | Building Inspector | BSE | $2,984.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 16-Dec-10 | D23896-1227-2010 | 15301 | JW531A | Sharpe, Anthony | Termination | Building Inspector | BSE | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 16-Dec-10 | D23897-1227-2010 | 15300 | JW530 | Union Policy | Out of class | | BSE | $14,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | 28-Mar-11 | D24325-1227-2011 | 15413 | Jw535 | Reilly, David W | Suspension | Building Inspector | BSE | $999.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| **1227** | (Attachments forthcoming) | | | | 90 (Everyone) | Mileage reimbursement from 7.19 to 3.00 a day | | BSE | $5,200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | | | | | Everyone | $3.00 reimbursement mileage | | BSE | $72,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | | | | | Everyone | Field start mileage | | BSE | $356,400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | | | | | Everyone | Longevity | | BSE | $400,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | | | | | Everyone | Bonus vacation days | | BSE | $270,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 1227 | | | | | Everyone | Swing holidays | | BSE | $64,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1642 | 14-Oct-08 | D19931-1642-2008 | 14043 | UP-9DI-2008 | Union | No Answer from Special Conference | | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 1642 | 20-Mar-09 | D20935-1642-2009 | 14378 | 01-GMI-BMQ-0209 | Beatrice McQueen | wrongful revocation | Comm. Svcs Asst. | HR | $12,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 1642 | 21-Sep-09 | D21686-1642-2009 | 14588 | 002-G8-MP0609 | Bryant, Gwendolyn | 5 Day Suspension (AWOL) | OA III | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 1642 | 18-May-10 | D22889-1642-2010 | 10572 | 03-17-03 | Miller, Shirley R | Union Business - No Pay | OAII | | $13,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 1642 | 18-Nov-10 | D23815-1642-2010 | 15298 | 001-JL-06-10TT | Turner, Terrace | 5 day suspension | clerk | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 1642 | 08-Sep-11 | D25235-1642-2011 | 15782 | UP-0811-GMT | AFSCME Local 1642 | Layoff | All Clerical | | See R.Mack | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 1642 | 7-May-12 | L3058-1642-12 | | 314519 (COA) & 12-007708-CL | | Arbitration - Employer closed Workforce Development and Human Services Departments, allowing outside entities to use the facilities and perform the work done by AFSCME members. | | | See R.Mack | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | Lawyer |
| 1642 | 1-Sep-10 | | | 01-GMT-2H | Hankins, Zetha | No Pay / OT | Delivery Driver | HR | $10,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 1642 | 3-Dec-10 | | | UP2-1210 GMT | | Longevity / No Pay | All | | $320,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |

13-53846-tjt   Doc 8485-3   Filed 11/26/14   Entered 11/26/14 15:47:43   Page 28 of 35

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2394 | 28-Jul-08 | D19490-2394-2008 | 13885 | 08-11B | AFSCME Local 2394 | Out of Class | STC R | Police | $30,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 26-Feb-09 | D20728-2394-2009 | 14321 | 09-02 | AFSCME Local 2394 | Wages/Overtime | * | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 26-Feb-09 | D20730-2394-2009 | 14322 | 09-06A | Muir, Ronald D | Temporary Assignment | Sup Building Ins | B&E | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 21-Jun-07 | D3492-2394-2007 | 13179 | 054-88 | Reyes, Ricardo | TUITION REEMBURSEMENT | SUPERVISOR BD. INS. | B&E | $850.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 05-Dec-08 | D20297-2394-2008 | | 12-16-84 | Richardson, Gail | Promotional List | | Recreation (Settled) | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 26-Feb-09 | D20729-2394-2009 | 14320 | 09-04 | Richardson, Gail | Temporary Assignment | | Recreation | $4,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 07-Jan-10 | D22173-2394-2010 | 14747 | 09-24 | Muir, Ronald D | 3-Day Suspension | Sup Building Insp. | B&E | $677.28 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 14-May-10 | D22883-2394-2010 | 15058 | 10-06A | AFSCME Local 2394 | Video Arrangement | | Police | $15,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 16-Dec-10 | D23893-2394-2010 | 15296 | 10-99B | | Longevity | ALL | All Dept | $360,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 15-Mar-11 | D24266-2394-2011 | 15408 | 11-02 | Stanley, Dawnzella | 3-Day Suspension | STCO | Police | $438.46 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 02-Sep-11 | D25186-2394-2011 | 15711 | 11-07-B | Woods, Archie | Suspension/Discharge | Supv Rec Cen Sup | Recreation | $755.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 13-Dec-12 | D26932-2394-2012 | 16220 | 12-215 | King, Yolanda | Veterans and Military Service | | SDFO | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 19-Dec-12 | D26938-2394-2012 | 16219 | 12-24A | AFSCME Local 2394 | Full Contract Violation | Police | Police | $41,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | 5-Nov-08 | L2400-2394-08 | | C08 J-226 | | ULP Charge | | | See R.Mack | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | ULP |
| 2394 | | D2897-2394-2006 | | 06-24 | Muir, Rond | 5 Day Susp | Supv Bld Ins | B&S | $4,128.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2394 | | | | | All | Parking | Supv Bld Ins | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2799 | 30-Jul-07 | D17662-2799-2007 | 13478 | Health-Con.01/07 | Hunter, Markeda D | Neglect of Duty | Clerk | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 2799 | 14-Apr-08 | D19011-2799-2008 | 13831 | Fin-Tres-01-08 | Grant, Danielle | dress code | clerk | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 2799 | 17-Nov-08 | D20187-2799-2008 | 14095 | 01-09 | Rogers, Melvin K | 5-Day Suspension | Office Assistant III | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 2799 | 07-Aug-06 | D2782-2799-2006 | 11911 | EL-REG-04-05 | Edwards, Sharyce | 30 Day Suspension | Office Asst. II | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 2799 | 01-Feb-13 | D27069-542-2013 | 16258 | FIN PA 06-2012 | Jones, Sharnise | Discharge | Sr. Payroll Audit Clerk | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 2799 | 01-Feb-13 | D27070-2799-2013 | 16257 | FIN PA 05-2012 | Ahmad, Khadijah | Discharge | Sr. Payroll Audit clerk | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 2799 | 16-Sep-10 | D23501-2799-2010 | 15217 | FIN ITT 10-09 | Fowler, Gloria J. | Suspension/Discharge | OA II | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 2799 | 25-Jan-11 | D24058-2799-2011 | 15328 | FIN.PA 05-2010 | Toles, Janetta | Discharge | Sr. Payroll Audit Clerk | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 2799 | 30-Mar-11 | D24365-2799-2011 | 15441 | FinIT11-09 | Ortiz, Tanya D. | Discharge/Fighting | OAII | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 2799 | 14-May-10 | D22880-2799-2010 | 15073 | PA-13-2010 | Toles, Janetta | Harassment | Sr. Payroll Audit Clerk | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 2799 | 02-Dec-10 | D23827-2799-2010 | 15297 | FIN.INT03-2010 | Woods, Tanya R | 3-Days Suspension | Clerk | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 2799 | 25-Jan-11 | D24057-2799-2011 | 15329 | 2799Group 0l-10 | AFSCME Local 2799 | Longevity | | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 2799 | 09-Nov-11 | D25557-2799-2011 | 15838 | 2-28-2000 | Foster, Gemma Y | Demotion | Worker's Comp Specialist | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2920 | 17-Jan-08 | D18954-2920-2008 | 13864 | EK 24 07 | UNION POLICY | FAILURE TO PAY 2007 UNIFORM ALLOWANCE OR PROVIDE UNIFORMS | SR WATER METER READERS | Water | $87,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2920 | 08-Jun-06 | D2562-2920-2006 | 12423 | EK-58-06 | Walker, Deborah A | Unfair Treatment: Reduction | Clerk | Water | $196,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 2920 | 12-Mar-13 | D27241-2920-2013 | | DC 02-12 | Green, Aquanda | Discharge | Customer Service Rep II | Water | $38,000.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 2920 | 12-Mar-13 | D27243-2920-2013 | | DC 07-12 | Tuniesia Myers | 7-Day Suspension | Customer Service Rep III | Water | $464.88 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 2920 | 13-Mar-13 | D27242-2920-2013 | | DH 25-12 | Carson, Cynthia | Discharge | Customer Service Rep II | Water | $38,900.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 2920 | 13-Mar-13 | D27244-2920-2013 | | DC 01-12 | Tuniesia Myers | 3- Day Suspension1 | Customer Service Rep III | Water | $1,084.71 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 2920 | 16-Jul-10 | D23254-2920-2010 | 15140 | DC 18-09 | Butler, Doris E | 3-Day Suspension | CSR II | Water | $448.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 2920 | 16-Jul-10 | D23255-2920-2010 | 15136 | IA 03-01-10 | Carmichael, Stephanie | 3-Day Suspension | Sr. Voucher Audit Clerk | Water | $365.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 2920 | 16-Jul-10 | D23257-2920-2010 | 15135 | FJ 01-10 | Bryant, Regina G | Discharge | Permit Investigator Water | Water | $160,000.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 2920 | 04-Nov-11 | D25536-2920-2011 | 15849 | DC-02-11 | Hardrick, Tiffany | 3-Day Suspension | Messanger | Water | $360.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 2920 | 04-Nov-11 | D25538-2920-2011 | 15847 | TJ 01-11 | Ridley, Cynthia | Discharge | Permits Investigator | Water | $123,000.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 2920 | 04-Nov-11 | D25540-2920-2011 | 15852 | DC-3-11 | Bowerman-Jackson, Patricia | 3-Day Suspension | Customer Srv Rep II | Water | $448.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 2920 | 04-Nov-11 | D25541-2920-2011 | 15853 | DC-3-11 | Barnett, Carolyn G | 3-Day Suspension | Customer Serv Rep II | Water | $448.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 2920 | 04-Nov-11 | D25544-2920-2011 | 15854 | DC 3-11 | Dejarnette, Christine | 3-Day Suspension | Customer Svs. Rep III | Water | $464.88 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 2920 | 07-Nov-11 | D25542-2920-2011 | 15851 | DC 3-11 | Monroe, Tonya L | 3-Day Suspension | Customer Svs Rep II | Water | $448.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 2920 | 28-Dec-10 | D23992-2920-2010 | 15409 | DC-25-10 | Bishop, Claudia | 29 day suspension/ Discharge (poor work performance) | Customer Service Rep II | Water | $116,700.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 2920 | 28-Dec-10 | D23994-2920-2010 | 15610 | TT-01-10 | Campbell, Alicia | 29 Day Suspension/ Discharge (Use of abusive language) | Senior Clerk | Water | $126,800.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 2920 | 04-Nov-11 | D25537-2920-2011 | 15848 | DK 02-11 | Pippen, Yolanda | Promotion | OA II | Water | $95,100.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/19/2014

13-53846-tjt    Doc 8485-3    Filed 11/26/14    Entered 11/26/14 15:47:43    Page 31 of 35

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3308 | 27-Dec-05 | D2247-3308-2005 | 13399 | MRM-260-05 | Walker, Sonya | Unsafe job assignment | Water Systems Repair Worker | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 3308 | 22-Jul-04 | D1203-3308-2004 | 11184 | JD-01-02 | Walker, Sonya | Unfair treatment | Repair Worker | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 3308 | 08-Jul-05 | D1960-3308-2005 | 11808 | w-7247-05 | Walker, Sonya | 3 CD Susp / Insubordination | Water Systems Repair Worker | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 3308 | 27-Dec-05 | D2247-3308-2005 | 13399 | MRM-260-05 | Walker, Sonya | Unsafe job assignment | Water Systems Repair Worker | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 3308 | 17-Dec-07 | A18275-3308-2007 | | KC062507 | Hemphill, Sedric | | Judicial Clerk | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 3308 | 17-Dec-07 | A18277-3308-2007 | | 032907 | Group | | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 3308 | 26-Oct-09 | A21860-3308-2009 | | KC021108/Cruce | Allen-Cruce, Crystal | | HR Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 3308 | 18-Jun-10 | A23102-3308-2010 | | QA 4-29-09 | Moss, Alvita J | | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 3308 | 05-Jul-11 | A24848-3308-2011 | | BH100507 | Anderson, Quanetta | | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 3308 | 09-Aug-11 | A25095-3308-2011 | | BH-081007 | Anderson, Quanetta | | Judicial Clerk | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 3308 | 27-Jun-05 | L1768-3308-05 | | C05 G-139 & C08 H-170 | | Employer layoffs of whole bargaining unit without following Contractual Language. Opinion on possible ULP | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | ULP |
| 3308 | 11-Sep-08 | L2379-3308-08 | | C08 D-071 & C08 H-170 | | Negotiations | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | ULP |
| 3308 | 18-Sep-09 | L2568-3308-09 | | D09 D-1306 | | Fact Finding on Outstanding issues in Negotiations | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 9/17/2009 | FactFind |
| 3308 | 26-Mar-10 | L2672-3308-10 | | 2:10-cv-11799-JAC-PJK | | Constitutional Claim of Due Process violation in Federal Court - Includes several Grievants SEE ARB CASES - A17670-3308-07 - Arnette Rodgers et al v 36th Dist. Court & Judge Atkins | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | Lawsuit |
| 3308 | 21-May-10 | L2708-3308-10 | | C10 K-282 | | Criminal Background Checks and fingerprinting done by Employer without bargaining | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 11/19/2010 | ULP |
| 3308 | 14-Dec-11 | L2997-3308-11 | | CU11 L-306 | | Employer's ULP against AFSCME for demand for dues and failure to follow Court order to produce documentation proving back dues are owed. | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | 12/1/2011 | ULP |

13-53846-tjt   Doc 8485-3   Filed 11/26/14   Entered 11/26/14 15:47:43   Page 32 of 35

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed. | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3308 | 14-Aug-13 | L3237-3308-13 | | D13 H-0692 | | Outstanding Issues in Negotiations | | | | □ Y-Supporting Docs Attached<br>□ N-Not Yet Litigated | 8/12/2013 | Fact Find |
| 3308 | 15-Aug-13 | L3240-3308-13 | | C13 H-148 | | MERC ULP - Employer declaring impasse and disregarding Fact Finding Petition filed with MERC (Emergency TRO handled by S. Williams - Dismissed by Judge Gillis - only the ULP is currently Active) | | | | □ Y-Supporting Docs Attached<br>□ N-Not Yet Litigated | 9/4/2013 | ULP |
| 3308 | 15-Aug-13 | L3241-3308-13 | | C13 H-155 | | Failure to provide requested financial info for negotiations | | | | □ Y-Supporting Docs Attached<br>□ N-Not Yet Litigated | 9/30/2013 | ULP |

13-53846-tjt    Doc 8485-3    Filed 11/26/14    Entered 11/26/14 15:47:43    Page 33 of 35

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CD | 23-Feb-09 | L2444-CD-09 | | | | Paycheck shortages in "workbrain" payroll system | | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | Lawsuit |
| CD | 9-Sep-09 | L2559-CD-09 | | 160450 & 160794 / D09 A-0062 | | Dale Story et al Wage and Hour Claim stemming from 2009 Fact Finding Petition - Wages / Tuition Fund | | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | 4/23/2010 | Lawsuit |
| CD | 11-Jan-12 | L3004-CD-12 | | C12 E-092 / 309482 COA / 12-321-C2 | | Edward McNeil v City of Detroit Financial Review Team et al. (COMPLETED) & MERC ULP # C12 E-092 Assistance in Negotiations with City of Detroit with Mayor Bing | | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | ULP |
| CD | 13-Apr-12 | L3051-CD-12 | | C12 D-065 & C12 F-125 & C12 H-157 | | City of Detroit & Coalition of City of Detroit Unions - 2 MERC ULP'S ARE CONSOLIDATED C12 D-065 and C12 F-125 and C12 H-157 | | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | 4/3/2012 | ULP |
| CD | 27-Jun-12 | L3085-CD-12 | | C12 K-221 | | Locals 542 and 1206 - Request for MERC ULP RE: Refusal to provide requested info | | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | ULP |
| CD | 14-Aug-12 | L3105-CD-12 | | C13 D-069 | | Local s 207, 2394 and 2920 - DWSD - Refusal to Bargain Portion of 2920 charge is withdrawn as of 6/19/13. | | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | 4/23/2013 | ULP |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor Cases | # By Which Creditor Identifies Local/Ref#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2799 | 30-Jul-07 | D17662-2799-2007 | 13478 | Health-Con.01/07 | Hunter, Markeda D | Neglect of Duty | Clerk | SEPARATED | 1,00.⁰⁰ | ☐ Y-Supporting Documentation ☐ Attached  N-Not Yet Litigated | 2/20/14 | UNION |
| 2799 | 14-Apr-08 | D19011-2799-2008 | 13831 | Fin-Tres-01-08 | Grant, Danielle | dress code | clerk | FINANCE | | ☐ Y-Supporting Documentation ☐ Attached  N-Not Yet Litigated | 2/20/14 | Union |
| 2799 | 17-Nov-08 | D20187-2799-2008 | 14095 | 01-09 | Rogers, Melvin K | 5-Day Suspension | Office Assistant III | FINANCE | 1,500.⁰⁰ | ☐ Y-Supporting Documentation ☐ Attached  N-Not Yet Litigated | 2/20/14 | UNION |
| 2799 | 07-Aug-06 | D2782-2799-2006 | 11911 | EL-REG-04-05 | Edwards, Sharyce | 30 Day Suspension | Office Asst. II | FINANCE | | ☐ Y-Supporting Documentation ☐ Attached  N-Not Yet Litigated | 2/20/14 | UNION |
| 2799 | 01-Feb-13 | D27069-542-2013 | 16258 | FIN PA 06-2012 | Jones, Sharnise | Discharge | Sr. Payroll Audit Clerk | FINANCE | 1,500.⁰⁰ | ☐ Y-Supporting Documentation ☐ Attached  N-Not Yet Litigated | 2/20/14 | UNION |
| 2799 | 01-Feb-13 | D27070-2799-2013 | 16257 | FIN PA 05-2012 | Ahmad, Khadijah | Discharge | Sr. Payroll Audit clerk | FINANCE | 1,000.⁰⁰ | ☐ Y-Supporting Documentation ☐ Attached  N-Not Yet Litigated | 2/20/14 | UNION |
| 2799 | 16-Sep-10 | D23501-2799-2010 | 15217 | FIN ITT 10-09 | Fowler, Gloria J. | Suspension/Discharge | OA II | SEPARATED | 1,000.⁰⁰ | ☐ Y-Supporting Documentation ☐ Attached  N-Not Yet Litigated | 2/20/14 | UNION |
| 2799 | 25-Jan-11 | D24058-2799-2011 | 15328 | FIN.PA 05-2010 | Toles, Janetta | Discharge | Sr. Payroll Audit Clerk | SEPARATED | 1,000.⁰⁰ | ☐ Y-Supporting Documentation ☐ Attached  N-Not Yet Litigated | 2/20/14 | UNION |
| 2799 | 30-Mar-11 | D24365-2799-2011 | 15441 | FinIT11-09 | Ortiz, Tanya D. | Discharge/Fighting | OAII | SEPARATED | 1,000.⁰⁰ | ☐ Y-Supporting Documentation ☐ Attached  N-Not Yet Litigated | 2/20/14 | UNION |
| 2799 | 14-May-10 | D22880-2799-2010 | 15073 | PA-13-2010 | Toles, Janetta | Harassment | Sr. Payroll Audit Clerk | SEPARATED | 1,000.⁰⁰ | ☐ Y-Supporting Documentation ☐ Attached  N-Not Yet Litigated | 2/20/14 | UNION |
| 2799 | 02-Dec-10 | D23827-2799-2010 | 15297 | FIN.INT03-2010 | Woods, Tanya R | 3-Days Suspension | Clerk | FINANCE | 1,000.⁰⁰ | ☐ Y-Supporting Documentation ☐ Attached  N-Not Yet Litigated | 2/20/14 | UNION |
| 2799 | | | | 2799Group 01-10 | AFSCME Local 2799 | Longevity | | ELECTION, FINANCE, LAW | 150,000. | ☐ Y-Supporting Documentation ☐ Attached  N-Not Yet Litigated | 2/20/14 | UNION |
| 2799 | 09-Nov-11 | D25557-2799-2011 | 15838 | 2-28-2000 | Foster, Gemma Y | Demotion | Worker's Comp Specialist | FINANCE | 3,000.⁰⁰ | ☐ Y-Supporting Documentation ☐ Attached  N-Not Yet Litigated | 2/20/14 | UNION |
| 2799 | 04-Oct-11 | | 15783 | | HALES, MARY | UNPAID TIME WORKED | VA CLERK | FIN ACCTS | 2,000.⁰⁰ | | 2/20/14 | UNION |