# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF MICHIGAN
# SOUTHERN DIVISION

| | |
|---|---|
| In re: | Chapter 9 |
| City of Detroit, Michigan, | Case No. 13-53846 |
| Debtor. | Hon. Steven W. Rhodes |

_____/

## CERTIFICATE OF SERVICE

I, Lydia Pastor Nino, certify and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtor in the above-captioned case.

On or before November 25, 2014, at my direction and under my supervision, employees of KCC caused to be served the following document via First Class mail on the service lists attached hereto as **Exhibit A** and **Exhibit B**:

- (Customized) Notice Regarding Executory Contracts and Unexpired Leases to be Assumed Pursuant to Section 365 of the Bankruptcy Code and Related Procedures [attached hereto as **Exhibit C**]

Dated: December 2, 2014

/s/ Lydia Pastor Nino
Lydia Pastor Nino
KCC
2335 Alaska Ave
El Segundo, CA 90245

# EXHIBIT A

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1 WAY SERVICE INC | | 1431 WASHINGTON BLVD STE 2919 | | | DETROIT | MI | 48226 | |
| 400 MONROE LIMITED | | 400 MONROE | SUITE 480 | | DETROIT | MI | 48226 | |
| 660 WOODWARD ASSOCIATES LLC | | 1092 WOODWARD AVE | | | DETROIT | MI | 48226 | |
| A K CONSTRUCTION & EXCAVATING INC | | 20169 JAMES COUZENS | | | DETROIT | MI | 48235 | |
| ABAYOMI CDC | | 24331 W EIGHT MILE | | | DETROIT | MI | 48219 | |
| ABC REALTY LLC | | 9615 GRINNELL | | | DETROIT | MI | 48213 | |
| ABS STORAGE PRODUCTS | | 8100 W MCNICHOLS | | | DETROIT | MI | 48221 | |
| ABSOPURE WATER COMPANY | | 8835 GENERAL DR | PO BOX 701248 | | PLYMOUTH | MI | 48170 | |
| ABUNDANT CARE TRAINING SERVICES | | 18701 GRAND RIVER AV #191 | | | DETROIT | MI | 48223 | |
| ACADEMIC ENTERPRISE INCORPORATED | | 21150 MOROSS ROAD | | | DETROIT | MI | 48205 | |
| ACCOUNTING AID SOCIETY | | 18145 MACK AVE | | | DETROIT | MI | 48224 | |
| ACCUFORM BUSINESS SYSTEMS INC | | 7231 SOUTHFIELD | | | DETROIT | MI | 48228 | |
| ACCUMED BILLING INC | | 19135 ALLEN ROAD | STE 106 | | TRENTON | MI | 48183 | |
| ACTUATE CORPORATION | | 2207 BRIDGEPOINTE PARKWAY | | | SAN MATEO | CA | 94404 | |
| ACUPUNCTURE TREATMENT CONCEPTS | | 514 ALGER | | | DETROIT | MI | 48202 | |
| ADULT WELL BEING SERVICES | | 23 E ADAMS 4TH FLOOR | | | DETROIT | MI | 48226 | |
| ADVANTAGE HEALTH CENTERS | | 15400 W MCNICHOLS | | | DETROIT | MI | 48235 | |
| AIDA LLC | | PO BOX 1218 | | | WARREN | MI | 48090 | |
| AIR COMPLIANCE TESTING INC | | P O BOX 41156 | | | CLEVELAND | OH | 44141 | |
| AIRGAS | | 2530 SEVER ROAD STE 300 | | | LAWRENCEVILLE | GA | 30043 | |
| AIS CONSTRUCTION EQUIPMENT | | 600 AIS DRIVE SOUTHWEST | | | GRAND RAPIDS | MI | 49548 | |
| ALEXANDER CHEMICAL CORP | | 2525 CABOT DR STE 201 | | | LISLE | IL | 60532-3628 | |
| ALKEBU LAN VILLAGE | | 7701 HARPER | | | DETROIT | MI | 48213 | |
| ALL NATIONS VETERANS COUNCIL | | 4648 ANNA | | | WARREN | MI | 48092 | |
| ALL TYPE TRUCK | | 23660 SHERWOOD | | | WARREN | MI | 48091 | |
| ALL TYPE TRUCK & TRAILER REPAIR | | 23660 SHERWOOD | | | WARREN | MI | 48091 | |
| ALLAN M. CHARLTON | | 36010 ANN ARBOR TRL | | | LIVONIA | MI | 48150 | |
| ALLEN & ASSOCIATES APPRAISAL GROUP INC | | 2000 N WOODWARD AVE SUITE 310 | | | BLOOMFIELD HILLS | MI | 48304 | |
| ALPHA KAPPA ALPHA FOUNDATION OF DETROIT | | 1315 NICOLET | | | DETROIT | MI | 48207 | |
| ALTA CONSTRUCTION EQUIPMENT LLC | | PO BOX 77000 | DEPT 771420 | | DETROIT | MI | 48277-1420 | |
| ALTERNATIVE FOR GIRLS | | 903 W GRAND BOULEVARD | | | DETROIT | MI | 48202 | |
| ALTURA COMMUNICATION SOLUTIONS | | 4000 TOWN CENTER STE 777 | | | SOUTHFIELD | MI | 48075 | |
| ALZHEIMERS ASSOCIATION | DETROIT AREA CHAPTER | 20300 CIVIC CENTER DRIVE SUITE 100 | | | SOUTHFIELD | MI | 48076 | |
| AMANDLA COMMUNITY DEVELOPMENT CORP | | 6071 W OUTER DR | | | DETROIT | MI | 48235 | |
| AMERICAN G I FORUM OF DETROIT | | 6705 W LAFAYETTE | | | DETROIT | MI | 48209 | |
| AMERICAN RED CROSS | SOUTHEASTERN MI CHAPTER | 100 MACK AVENUE | | | DETROIT | MI | 48201 | |
| AMERICAN TOWER ATC TOWER SERVICES INC | | LOCK BOX 7502 | PO BOX 7247 | | PHILADELPHIA | PA | 19170-7502 | |
| ANTHONY ALSTON | | 21333 DARTMOUTH | | | SOUTHFIELD | MI | 48076 | |
| ANTHONY WACHOCKI | | 23658 HUDSON | | | DEARBORN | MI | 48124 | |
| ANTO GLASS BLOCK INC | | 27940 GROESBECK HWY | | | ROSEVILLE | MI | 48066 | |
| AON RISK SERVICES INC OF MICHIGAN | | 3000 TOWN CENTER STE 3000 | | | SOUTHFIELD | MI | 48075 | |
| APB ASSOCIATES INC | | 28300 FRANKLIN RD | | | SOUTHFIELD | MI | 48034 | |
| APOLLO FIRE EQUIPMENT CO | | 12584 LAKESHORE DR | | | ROMEO | MI | 48065 | |
| APPLIED SCIENCE INC | | 300 RIVER PLACE STE 5400 | | | DETROIT | MI | 48207 | |
| AQUATIC SOURCE | | 3155 RIDGEWAY CT | | | COMMERCE TWP | MI | 48390 | |
| ARAB AMERICAN & CHALDEAN COUNCIL | | 28551 SOUTHFIELD ROAD | STE 204 | | LATHRUP VILLAGE | MI | 48076 | |
| ARAMARK UNIFORM SERVICES | | 2680 PALUMBO DR | | | LEXINGTON | KY | 40509 | |
| ARC DETROIT THE | | 51 W HANCOCK | | | DETROIT | MI | 48201 | |
| ARCADIS G&M OF MICHIGAN LLC | | 1001 WOODWARD AVE STE 1000 | | | DETROIT | MI | 48226 | |
| ARCHICIVITAS ARCHITECTS LLC | | 1150 GRISWOLD STE 3200 | | | DETROIT | MI | 48226 | |
| ARCHITECTURAL SALVAGE WAREHOUSE OF DETROIT | | 4885 15TH STREET | | | DETROIT | MI | 48208 | |
| ARGUS GROUP INC DBA ARGUS HAZCO | | 46400 CONTINENTAL DR | | | CHESTERFIELD | MI | 48047 | |
| ARMORED TEXTILES INC | | 9 VOSE FARM RD | PO BOX 90 | | PETERBOROUGH | NH | 03458 | |
| ARROW UNIFORM RENTAL | | 6400 MONROE BLVD | | | TAYLOR | MI | 48180 | |
| ART CENTER MUSIC SCHOOL | | 3975 CASS AVE | | | DETROIT | MI | 48201 | |
| ASPEN RENTALS INC | | PO BOX 593494 | | | SAN ANTONIO | TX | 78259 | |
| ASSETWORKS | | 998 OLD EAGLE SCHOOL RD STE 1215 | | | WAYNE | PA | 19087 | |
| ASSETWORKS INC | | 998 OLD EAGLE SCHOOL RD STE 1215 | | | WAYNE | PA | 19087 | |
| ASSOCIATION OF CHINESE AMERICANS INC | | 420 PETERBORO | | | DETROIT | MI | 48201 | |
| AT&T | Attn Nicole Matthews | One AT&T Way, Room 3A116 | | | Bedminster | NJ | 07921 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLANTIC COAST POLYMERS INC | | 6207 BEE CAVES RD | SUITE 180 | | AUSTIN | TX | 78746 | |
| AUSTIN ACCESSIBILITY CONSULTANTS LLC | | 2842 BELLEZA LANE | | | HENDERSON | NV | 89074 | |
| AUTOMATIC DATA PROCESSING | | PO BOX 842875 | | | BOSTON | MA | 0224–2875 | |
| AVFLIGHT DETROIT CITY CORPORATION | | 11499 CONNER AVENUE | | | DETROIT | MI | 48213 | |
| AVSURANCE CORPORATION | | 47 WEST ELLSWORTH RD | | | ANN ARBOR | MI | 48108 | |
| AXLETECH LLC | | 1400 ROCHESTER RD | | | TROY | MI | 48083 | |
| B S & A SOFTWARE | | 14965 ABBEY LANE | | | BATH | MI | 48808 | |
| BADGER NETWORK TECHNOLOGY LTD | | PO BOX 866 | | | HORSHAM | WSX | RH129HU | United Kingdom |
| BAGLEY HOUSING ASSOC | | 2715 BAGLEY | | | DETROIT | MI | 48216 | |
| BANKSTON CONSTRUCTION INC | | 8901 SCHAEFER HWY | | | DETROIT | MI | 48228 | |
| BARRETT PAVING MATERIALS INC | | 5800 CHERRY HILL RD | | | YPSILANTI | MI | 48198 | |
| BARTON MALOW COMPANY | | 26500 AMERICAN DR | | | SOUTHFIELD | MI | 48034-2252 | |
| BARTON MCFARLANE NEIGHBORHOOD | | 8222 JOY ROAD | | | DETROIT | MI | 48204 | |
| BDM, INC. | | 407 E FORT ST | SUITE 103 | | DETROIT | MI | 48226 | |
| BELL EQUIPMENT CO. | | 78 NORTHPOINTE DR | | | LAKE ORION | MI | 48359 | |
| BELL EQUIPMENT COMPANY | | 78 NORTHPOINTE DR | | | LAKE ORION | MI | 48359 | |
| BELL FORK LIFT | | 34660 CENTAUR DR | | | CLINTON TOWNSHIP | MI | 48035-3700 | |
| BENCHMARK INDUSTRIAL SUPPLY LLC | | PO BOX 367 | | | SPRINGFIELD | OH | 45501 | |
| BEST AMERICAN INDUSTRIAL SERV | | 4080 LONYO | | | DETROIT | MI | 48210 | |
| BEST FUEL SERVICE INC | | 27546 WEST RD | | | NEW BOSTON | MI | 48164 | |
| BETHEL AME CHURCH | SUMMER PROGRAM | 5050 RICHARD ALLEN RD | | | DETROIT | MI | 48202 | |
| BIG BROTHERS & BIG SISTERS OF METRO DETROIT | | 23077 GREENFIELD STE 430 | | | SOUTHFIELD | MI | 48075 | |
| BILL JONES ENTERPRISES INC | DBA/METRO AIRPORT TRUCK | 13385 INKSTER RD. | | | TAYLOR | MI | 48180 | |
| BINKELMAN CORP | | 2601 HILL AVE | | | TOLEDO | OH | 43607 | |
| BIOCHEM TECHNICAL SERVICES | | 22855 NOTTINGHAM LANE 1536 | | | SOUTHFIED | MI | 48033 | |
| BIOMEDICAL COMPUTER SYSTEM | | 6311 CYPRESS CREEK | | | SAN ANTONIO | TX | 78239 | |
| BIOTECH AGRONOMICS INC | | 1651 BEULAH HWY | | | BEULAH | MI | 49617 | |
| BISHOP REAL ESTATE LLC | | 30078 SCHOENHERR STE 150 | | | WARREN | MI | 48088 | |
| BLACK & VEATCH | | 333 W FORT STREET STE 1750 | | | DETROIT | MI | 48226 | |
| BLACK FAMILY DEVELOPMENT INC | | 2995 E GRAND BLVD | | | DETROIT | MI | 48202 | |
| BLACK LEADERSHIP COMMISSION ON AIDS OF | | DETROIT | 12048 GRAND RIVER | | DETROIT | MI | 48204 | |
| BLACKLETTER DISCOVERY | | PO BOX 823424 | | | PHILADELPHIA | PA | 19182-3424 | |
| BOB MAXEY FORD INC | | 1833 E JEFFERSON AVENUE | | | DETROIT | MI | 48207 | |
| BOB MAXEY LINCOLN-MERCURY SALES INC | | 16901 MACK AVENUE | | | DETROIT | MI | 48224 | |
| BONIFACE HUMAN SRVS | | 5886 FORT ST. | | | DETROIT | MI | 48146 | |
| BOYS & GIRLS CLUBS OF SOUTH EASTERN MICH | | 26777 HALSTED RD STE 100 | | | FARMINGTON HILLS | MI | 48331 | |
| BOYS AND GIRLS CLUBS | | 26777 HALSTED STE 100 | SOUTHEASTERN MICHIGAN | | FARMINGTON HILLS | MI | 48331 | |
| BREWSTER OLD TIMERS | | 8643 VAN DYLE | | | DETROIT | MI | 48213 | |
| BRIDGING COMMUNITIES | | 6900 MCGRAW | | | DETROIT | MI | 48210 | |
| BRIGHTMOOR COMMUNITY CENTER | | 14451 BURT RD | | | DETROIT | MI | 48223 | |
| BRILAR, LLC | | 13200 NORTHEND AVE | | | OAK PARK | MI | 48237 | |
| BROADSIDE PRESS | | 2565 W GRAND BLVD | STE 608 | | DETROIT | MI | 48208 | |
| BRUSH PARK DEVELOPMENT CORP | | 2930 WOODWARD | | | DETROIT | MI | 48201 | |
| BUCKS OIL CO INC | | 30110 BEVERLY RD | | | ROMULUS | MI | 48174 | |
| BUFFALO SOLDIERS ORGANIZATION | | 23315 FLORENCE | | | DETROIT | MI | 48219 | |
| BUSY BS HAND CAR WASH | | 3900 WEST JEFFERSON | | | ECORSE | MI | 48229 | |
| BUTLER RESTORATION INC | | 16140 LOWELL RD | | | LANSING | MI | 48906 | |
| C A N ART HANDWORKS INC | | 2264 WILKINS | | | DETROIT | MI | 48207 | |
| C E POLLARD COMPANY | | 13575 AUBURN | | | DETROIT | MI | 48223 | |
| C3 PRESENTS LLC | | 300 W 6TH ST STE 2100 | | | AUSTIN | TX | 78701 | |
| CABLE COMMUNICATIONS PUBLIC | BENEFIT CORPORATION | 2111 WOODWARD STE. 1001-08 | | | DETROIT | MI | 48201 | |
| CALIBRE PRESS INC | | 666 DUNDEE SUITE 1607 | | | NORTHBROOK | IL | 60062 | |
| CAMP DRESSER & MCKEE | | ONE WOODWARD | SUITE 1500 | | DETROIT | MI | 48226 | |
| CAMP FIRE USA WATHANA COUNCIL | | 16250 NORTHLAND DR STE 301 | | | SOUTHFIELD | MI | 48075 | |
| CAMPBELL ACADEMIC SERVICES | | 15847 AVON | | | DETROIT | MI | 48223 | |
| CANNON ENGINEERING & EQUIPMENT | | 51761 DANVIEW TECHNOLOGY CT | | | SHELBY TOWNSHIP | MI | 48315 | |
| CANNON ENGINEERING EQUIP. | | 51761 DANVIEW TECHNOLOGY CT | | | SHELBY TOWNSHIP | MI | 48315 | |
| CANON BUSINESS SOLUTIONS INC | | 26535 AMERICAN DRIVE | | | SOUTHFIELD | MI | 48034-1324 | |
| CARE FOR ADULT REHABILITATION | | 2501 W GRAND BLVD | | | DETROIT | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAREFIRST COMMUNITY HEALTH SERVICES | | 8097 DECATUR | | | DETROIT | MI | 48228 | |
| CARING TOGETHER INC | | 4750 WOODWARD AVE STE 402 | | | DETROIT | MI | 48201 | |
| CARMELITE CARE CENTER | | 6136 PENNSYLVANIA | | | DETROIT | MI | 48213 | |
| CARMEUSE LIME INC | | 11 STANWIX ST 11TH FLR | | | PITTSBURGH | PA | 15222 | |
| CASA DE UNIDAD | | 1920 SCOTTEN | | | DETROIT | MI | 48209 | |
| CASA MARIA COMMUNITY CENTER | | 1500 TRUMBULL | | | DETROIT | MI | 48216 | |
| CASS COMMUNITY SOCIAL SERVICES INC | | THE SCOTT BUILDING | 11850 WOODROW WILSON | | DETROIT | MI | 48206 | |
| CASS CORRIDOR NEIGHBORHOOD DEVE CORP | | 3535 CASS AVE | | | DETROIT | MI | 48201 | |
| CASS CORRIDOR YOUTH ADVOCATES | | PO BOX 02668 | | | DETROIT | MI | 48201 | |
| CATHEDRAL COMMUNITY CENTER | | 150 BELMONT | | | DETROIT | MI | 48202 | |
| CATHOLIC SOCIAL SERVICES | | OF WAYNE COUNTY | 9851 HAMILTON AVE | | DETROIT | MI | 48202 | |
| CATHOLIC YOUTH ORGANIZATION | | 305 MICHIGAN AVE | | | DETROIT | MI | 48226 | |
| CBRE, INC. | | 400 RENAISSANCE CENTER, SUITE 2500 | | | DETROIT | MI | 48243 | |
| CDM MICHIGAN INC | | 15041 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CECH CORPORATION | | 11675 BELDON COURT | | | LIVONIA | MI | 48150 | |
| CENTRAL DETROIT CHRISTIAN C D C | | 8801 WOODWARD | | | DETROIT | MI | 48202 | |
| CENTRAL DETROIT CHRISTIAN COMM DEVEL CORP | | 8840 SECOND AVE | | | DETROIT | MI | 48202 | |
| CENTRAL POLY CORP | | P O BOX 4097 | 18 DONALDSON PLACE | | LINDEN | NJ | 07036 | |
| CENTRAL UNITED METHODIST CHURCH | | 23 EAST ADAMS | | | DETROIT | MI | 48226 | |
| CENTURY CEMENT CO INC | | 12600 SIBLEY RD | | | RIVERVIEW | MI | 48192 | |
| CGI TECHNOLOGIES AND SOLUTIONS INC | BRIDGEWATER CORPORATE CTR | 11325 RANDOM HILLS RD | | | FAIRFAX | VA | 22030 | |
| CHALDEAN FEDERATION OF AMERICA | | 18470 W TEN MILE | | | SOUTHFIELD | MI | 48075 | |
| CHECKER CAB | | 2128 TRUMBULL | | | DETROIT | MI | 48226 | |
| CHECKER CAB CO | | 2128 TRUMBULL | | | DETROIT | MI | 48226 | |
| CHENE COMMUNITY PROVIDENCE ALLIANCE | | 3479 MITCHEL | | | DETROIT | MI | 48207 | |
| CHENE COMMUNITY PROVIDENCE DN2 | | 3556 DUBOIS | | | DETROIT | MI | 48207 | |
| CHILDREN AID SOCIETY | | 2051 ROSA PARK | STE 2A | | DETROIT | MI | 48216 | |
| CHILDRENS CENTER OF WAYNE COUNTY | | 79 W ALEXANDRINE | | | DETROIT | MI | 48201 | |
| CHILDRENS HOSPITAL OF MICHIGAN | HORIZONS PROJECT CHILDRENS HOSPITAL | PO BOX 64548 | | | DETROIT | MI | 48264 | |
| CHOSEN GENERATIONS COMMUNITY | | 2326 E SEVEN MILE | | | DETROIT | MI | 48234 | |
| CHRISTY GLASS | | 570 W EIGHT MILE RD | | | FERNDALE | MI | 48220 | |
| CHRYSLER GROUP LLC | | 1000 CHRYSLER DR. CIMS 485-12-71 | | | AUBURN HILLS | MI | 48236-2766 | |
| CHURCH OF THE MESSIAH BOULEVARD HARAMBEE | | 231 E GRAND BLVD | | | DETROIT | MI | 48207 | |
| CINTAS CORPORATION | | PO BOX 630910 | | | CINCINNATI | OH | 45263-0910 | |
| CITIZENS FOR BETTER CARE INC | | 4750 WOODWARD | | | DETROIT | MI | 48201 | |
| CITY YEAR INC | | 1 FORD PLACE | | | DETROIT | MI | 48202 | |
| CLARK ASSOCIATES INC | | 7700 SECOND AVE STE 617 | | | DETROIT | MI | 48202 | |
| CLARK PARK COALITION | | 1130 CLARK ST | | | DETROIT | MI | 48209 | |
| CLARK STREET PROPERTIES INC | | 17108 MACK AVENUE | ATTN JIM SAROS | | GROSSE POINTE | MI | 48230 | |
| CLARK STREET REDEVELOPMENT | | 28400 NORTHWESTERN HWY 4TH FLOOR | | | SOUTHFIELD | MI | 48034-1839 | |
| CLAYTON INDUSTRIES INC | CHEMICAL DIVISION | 3051 EXON AVE | | | CINCINNATI | OH | 45241 | |
| CLOW WATER SYSTEMS COMPANY | A DIVISION OF MCWANE, INC | 2266 S SIXTH ST | | | COSHOCTON | OH | 43812 | |
| COALITION ON TEMPORARY SHELTER DN2 | | 26 PETERBORO | | | DETROIT | MI | 48201 | |
| COMMUNITIES IN SCHOOLS OF DET INC | | 5830 FIELD | | | DETROIT | MI | 48213 | |
| COMMUNITY & EDUCATIONAL SERVICES INC | | 4801 OAKMAN | | | DETROIT | MI | 48204 | |
| COMMUNITY FOOD DEPOTS | SOCIETY OF ST VINCENT DE PAUL | 2929 E GRAND BLVD | | | DETROIT | MI | 48202 | |
| COMMUNITY HEALTH & SOCIAL SERVICES | | 5635 W FORT | | | DETROIT | MI | 48209 | |
| COMMUNITY HEALTHCARE PROVIDER INC | | 2401 20TH ST | | | DETROIT | MI | 48216 | |
| COMMUNITY LIVING SERVICES INC | | 35425 MICHIGAN AVE WEST | | | WAYNE | MI | 48184 | |
| COMMUNITY RESOURCE ASSIST CTR | | 12530 KELLY ROAD | | | DETROIT | MI | 48224 | |
| COMMUNITY SERVICES COMMUNITY | | DEVELOPMENT CORP | 1605 W DAVISON AVENUE | | DETROIT | MI | 48238 | |
| COMMUNITY TREEHOUSE HUMAN SRVS | | 5511 BUFFALO CT | | | DETROIT | MI | 48224 | |
| COMPREHENSIVE FINANCIAL MGMT CON PC | | 278 MACK | | | DETROIT | MI | 48201 | |
| COMPUTECH CORPORATION | | 100 W KIRBY ST STE 101 | | | DETROIT | MI | 48202 | |
| COMPUTER SCIENCES CORPORATION | | 26711 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | |
| COMPUWARE CORPORATION | | ONE CAMPUS MARTIUS | | | DETROIT | MI | 48226 | |
| CONSIDINE LITTLE ROCK FAMILY LIFE CENTER | | 8904 WOODWARD AVE | | | DETROIT | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSOLIDATED RAIL CORP | | 110 FRANKLIN RD | | | ROANOKE | VA | 24179 | |
| CONSULTING ENGINEERING ASSOCIATES INC | | 16580 WYOMING | | | DETROIT | MI | 48221 | |
| CORE CITY NEIGHBORHOODS INC | | 3301 23RD ST | | | DETROIT | MI | 48208 | |
| CORINTHIAN BAPTIST CHURCH CAREGIVERS | | MINISTRY NETWORK | 1725 CANIFF | | HAMTRAMCK | MI | 48212 | |
| CORKTOWN CITIZENS DISTRICT COUNCIL | | 2051 ROSA PARKS BLVD | | | DETROIT | MI | 48216 | |
| CORKTOWN CONSUMER HOUSING COOPERTAIVE | | 2020 14TH STREET | | | DETROIT | MI | 48216 | |
| CORNELL FIELD VIBRATION SERVICE | | 3137 WHITFIELD COURT | | | WATERFORD | MI | 48329 | |
| CORNERSTONE COMMUNITY DEVELOPMENT | | 11780 OHIO | | | DETROIT | MI | 48238 | |
| CORNERSTONE FAITH SERVICES | | 8815 PURITAN | | | DETROIT | MI | 48238 | |
| CORRPRO WATERWORKS | | 1055 WEST SMITH ROAD | | | MEDINA | OH | 44256 | |
| COUNCIL OF ISLAMIC | | ORGANIZATIONS OF MI | 1605 W. DAVIDSON | | DETROIT | MI | 48238 | |
| COURVILLE CONCERT CHOIR INC | | 18040 ST AUBIN | | | DETROIT | MI | 48234 | |
| COVENANT HOUSE OF MICHIGAN | | 2959 MARTIN LUTHER KING | | | DETROIT | MI | 48208 | |
| COVER YOUR ASSETS LLC | | 6324 RIVER FRONT DR | | | HARRISBURG | NC | 28075 | |
| CRACKWISE ORGANIZATION INC | | 3619 MT ELLIOTT | | | DETROIT | MI | 48207 | |
| CROSSTOWN OUTREACH SRVS | | 5715 HOLCOMB | | | DETROIT | MI | 48213 | |
| CULTURAL DEVELOPMENT AWARENESS | COMMUNITY CENTER | 13916 HUBBELL | | | DETROIT | MI | 48227 | |
| CUMMINGS, MCCLOREY, DAVIS, ACHO, PLC | SUBROGEE LAVERA FREDRICK | 33900 SCHOOL CRAFT RD | | | LIVONIA | MI | 48226 | |
| CUMMINS BRIDGEWAY LLC | | 3760 WYOMING AVE | | | DEARBORN | MI | 48120 | |
| CUSTOMER FIRST | | P.O. BOX 7086 | | | CHICAGO | IL | 60694 | |
| D A CENTRAL INC | | 13155 CLOVERDALE | | | OAK PARK | MI | 48237 | |
| DAKTRONICS INC | | 331 32ND AVE PO BOX 5128 | | | BROOKINS | SD | 57006 | |
| DAMONS HOUSE INC | | 11900 E MCNICHOLS | | | DETROIT | MI | 48205 | |
| DANCE THEATER OF MICHIGAN | | 16000 9 MILE ROAD | | | SOUTHFIELD | MI | 48204 | |
| DATA CONSULTING GROUP INC | | 1700 ONE KENNEDY SQUARE | | | DETROIT | MI | 48226 | |
| DEAF HEARING & SIGN LANGUAGE CENTER INC | | 19185 WYOMING | | | DETROIT | MI | 48221 | |
| DECANTER MACHINE INC | | 3622 BRISTOL HIGHHWAY | | | JOHNSON CITY | TN | 37601 | |
| DELL COMPUTER CORPORATION | | DEPT CH 14012 | | | PALATINE | IL | 60055-4012 | |
| DELRAY UNITED ACTION COUNCIL | | 7914 W JEFFERSON | | | DETROIT | MI | 48209 | |
| DEMARIA BUILDING COMPANY | | 3031 W GRAND BLVD STE 624 | | | DETROIT | MI | 48202 | |
| DES LABELLE JOINT VENTURE LLC | | 1551 ROSA PARKS BLVD | | | DETROIT | MI | 48216 | |
| DESTINY AND PURPOSE COMMUNITY OUTREACH | | 22575 W EIGHT MILE RD | | | DETROIT | MI | 48219 | |
| DETROIT ALLIANCE FOR FAIR BANKING | | 8445 E JEFFERSON | | | DETROIT | MI | 48214 | |
| DETROIT AREA AGENCY ON AGING | | 1333 BREWERY PARK BLVD | STE 200 | | DETROIT | MI | 48207 | |
| DETROIT AREA COUNCIL | BOY SCOUTS OF AMERICA | 1776 W WARREN | | | DETROIT | MI | 48208 | |
| DETROIT AREA HEALTH COUNCIL INC | | 333 WEST FORT STREET SUITE 1500 | | | DETROIT | MI | 48226 | |
| DETROIT AREA PRE COLLEGE | | ENGINEERING PROGRAM INC | 100 FARNSWORTH SUITE 249 | | DETROIT | MI | 48202 | |
| DETROIT ASSOC OF WOMENS CLUBS | | 5461 BRUSH | | | DETROIT | MI | 48202 | |
| DETROIT ASSOCIATION OF BLACK ORGANIZATIONSS | | 12048 GRAND RIVER | | | DETROIT | MI | 48204 | |
| DETROIT BELLE ISLE GRAND PRIX INC | | 719 GRISWOLD SUITE 270 | | | DETROIT | MI | 48226 | |
| DETROIT BLACK COMM FOOD SECURITY NETWORK | | 19410 LIVERNOIS | | | DETROIT | MI | 48221 | |
| DETROIT BOILER COMPANY | | 2931 BEAUFAIT | | | DETROIT | MI | 48207 | |
| DETROIT BUILDING AUTHORITY | | 642 ACCOUNTS PAYABLE | | | DETROIT | MI | 48226 | |
| DETROIT CATHOLIC PASTORAL | | 9200 GRATIOT | | | DETROIT | MI | 48213 | |
| DETROIT CATHOLIC PASTORAL ALLIANCE | | 9200 GRATIOT | | | DETROIT | MI | 48213 | |
| DETROIT CENTER FOR YOUTH DEVELOPMENT | | 5599 JOHN C LODGE | | | DETROIT | MI | 48202 | |
| DETROIT CENTRAL CITY COMMUNITY | | MENTAL HEALTH | 10 PETERBORO | | DETROIT | MI | 48201 | |
| DETROIT CHEETA TRACK CLUB ASSOC. | | 9271 W OUTER DRIVE | | | DETROIT | MI | 48219 | |
| DETROIT COMMUNITY INITIATIVE INC | | 14783 ROSSINI ST | | | DETROIT | MI | 48205 | |
| DETROIT DOWNTOWN DEVELOPMENT AUTHORITY | | 500 GRISWOLD ST. | SUITE 2200 | | DETROIT | MI | 48226 | |
| DETROIT EAST COMMUNITY MENTAL | | HEALTH CENTER | 9141 EAST JEFFERSON AVENUE | | DETROIT | MI | 48214 | |
| DETROIT EAST INC | | 9141 E JEFFERSON | | | DETROIT | MI | 48214 | |
| DETROIT ECONOMIC GROWTH CORPORATION | | 211 W FORT SUITE 900 | | | DETROIT | MI | 48226 | |
| DETROIT EDISON COMPANY | CLAY A WESTERN | 12000 DIXIE | | | DETROIT | MI | 48239 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DETROIT ELECTRICAL SERVICES LLC | | 1924 ROSA PARKS BLVD | | | DETROIT | MI | 48216-1554 | |
| DETROIT ELEVATOR | | 2121 BURDETTE | | | FERNDALE | MI | 48220 | |
| DETROIT ENTREPRENEURSHIP INST | | 455 W FORT 4TH FLOOR | | | DETROIT | MI | 48226 | |
| DETROIT ENTREPRENUVERSHIP INSTITUTE INC | | 1010 ANTIETAM AVE | | | DETROIT | MI | 48207 | |
| DETROIT FIRE EXTINGUISHER CO | | 6318 14TH ST. | | | DETROIT | MI | 48208 | |
| DETROIT HARLEY DAVISON | | 25152 VAN DYKE | | | CENTER LINE | MI | 48015 | |
| DETROIT HISPANIC | | DEVELOPMENT CORPORATION | 7752 W. VERNOR, STE.103 | | DETROIT | MI | 48209 | |
| DETROIT HOBBY CLUB | | 17174 STRASBURG | | | DETROIT | MI | 48205 | |
| DETROIT HOMEOWNERSHIP | | 84 ALGER | | | DETROIT | MI | 48202 | |
| DETROIT INSTITUTE FOR CHILDREN | | 5447 WOODWARD | | | DETROIT | MI | 48202 | |
| DETROIT LEGAL NEWS THE | | 2001 W LAFAYETTE | | | DETROIT | MI | 48226-1810 | |
| DETROIT MEDIA PARTNERSHIP LP #1008 | | 16304 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| DETROIT MEDICAL CENTER | | 3663 WOODWARD AVE | SUITE 200 | | DETROIT | MI | 48201 | |
| DETROIT MEDICAL CENTER HARPER/HUTZEL | | 4707 ST ANTOINE | | | DETROIT | MI | 48201 | |
| DETROIT METROPOLITAN CREDIT UNION | | 1480 E JEFFERSON | | | DETROIT | MI | 48207 | |
| DETROIT MIDTOWN MICRO-ENTERPRISE FUND CORP | | 440 BURROUGHS STE 123 | | | DETROIT | MI | 48202 | |
| DETROIT NEIGHBORHOOD | RECONCILIATION CENTER | 17321 TELEGRAPH #308 | | | DETROIT | MI | 48219 | |
| DETROIT NEIGHBORHOOD & FAMILY INITIATIVE | | 4750 WOODWARD AVENUE #401 | | | DETROIT | MI | 48201 | |
| DETROIT NONPROFIT HOUSING CORPORATION | | 2990 W GRAND BLVD STE 200 | | | DETROIT | MI | 48226 | |
| DETROIT OMEGA FOUNDATION INC | | 255 E FERRY AVE | | | DETROIT | MI | 48202 | |
| DETROIT POLICE ATHLETIC LEAGUE INC | | 18100 MEYERS ROAD | | | DETROIT | MI | 48235 | |
| DETROIT PUBLIC SCHOOLS | | 7430 SECOND AVE 3RD FLOOR | DEPT OF CAREER TECH EDUCATION | | DETROIT | MI | 48202 | |
| DETROIT PUMP & MFG CO | | 450 FAIR AVE BLDG D | | | FERNDALE | MI | 48220 | |
| DETROIT RADIO TEAM | | 9440 GRINNELL ST | | | DETROIT | MI | 48213 | |
| DETROIT RECOVERY PROJECT | | 335 E GRAND BLVD | | | DETROIT | MI | 48207 | |
| DETROIT RENAISSANCE AMATEUR | ATHLETIC ASSOC | PO BOX 04203 | | | DETROIT | MI | 48204 | |
| DETROIT REPERTORY THEATRE | | & MILLAN THEATRE CO | 13103 WOODROW WILSON | | DETROIT | MI | 48238 | |
| DETROIT RESCUE MISSION MINISTRIES | | GENESIS HOUSE II | PO BOX 312087 150 STINSON | | DETROIT | MI | 48231-2087 | |
| DETROIT RIVERFRONT CONSERVANCY INC | | 600 RENAISSANCE CENTER, STE 1720 | | | DETROIT | MI | 48243-1802 | |
| DETROIT ROLLING DOOR | | 14830 FENKELL | | | DETROIT | MI | 48227 | |
| DETROIT S.E. LITTLE LEAGUE | | 14900 FAUST AVE. | | | DETROIT | MI | 48223 | |
| DETROIT SALT COMPANY LC | | 12841 SANDERS STREET | | | DETROIT | MI | 48217 | |
| DETROIT SCIENCE CENTER | | 5020 JOHN R ST | | | DETROIT | MI | 48202-4045 | |
| DETROIT SNAP INC | | 630 CHENE | | | DETROIT | MI | 48207 | |
| DETROIT TRANSPORTATION CORP | | 1420 WASHINGTON BLVD | | | DETROIT | MI | 48226 | |
| DETROIT URBAN LEAGUE | | 208 MACK AVENUE | | | DETROIT | MI | 48201 | |
| DETROIT WAYNE JOINT BLDG AUTHORITY | | 1316 COLEMAN A YOUNG | MUNICIPAL CENTER | | DETROIT | MI | 48226 | |
| DETROIT WAYNE PORT AUTHORITY | | 8109 E JEFFERSON AVE | | | DETROIT | MI | 48214 | |
| DETROIT WINDSOR DANCE ACADEMY | | 3031 WEST GRAND BOULEVARD SUITE 236 | | | DETROIT | MI | 48202 | |
| DETROIT YOUTH FOUNDATION | | 7375 WOODWARD STE 2800 | | | DETROIT | MI | 48202 | |
| DEVELOPMENT CENTER INC | | 24424 W MCNICHOLS RD | | | DETROIT | MI | 48219 | |
| DEVON PALMER ADVERTISING | DBA DEVON PROMOTION & ADVERTISING | 20150 SHERWOOD | | | DETROIT | MI | 48234 | |
| DICLEMENTE SIEGEL DESIGN INC | | 1260 LIBRARY STREET STE 102 | | | DETROIT | MI | 48226 | |
| DIVERSIFIED YOUTH SERVICES INC | | 15055 DEXTER AVE | | | DETROIT | MI | 48238 | |
| DLZ MICHIGAN INC | | 151 W CONGRESS STE 328 | | | DETROIT | MI | 48226 | |
| DMC CONSULTANTS | | 13500 FOLEY | | | DETROIT | MI | 48227 | |
| DMC CONSULTANTS INC | | 13500 FOLEY | | | DETROIT | MI | 48227 | |
| DMCARE EXPRESS | | 25400 W 8 MILE RD | | | SOUTHFIELD | MI | 48034-3866 | |
| DOMINICAN LITERACY CENTER INC | | 9400 COURVILLE | | | DETROIT | MI | 48224 | |
| DON BOSCO HALL | | 2340 CALVERT | | | DETROIT | MI | 48206 | |
| DOWNRIVER RADIATOR, INC | | 3665 11TH ST | | | WYANDOTTE | MI | 48192 | |
| DOWNTOWN DEVELOPMENT AUTHORITY | | 211 W FORT ST SUITE 900 | | | DETROIT | MI | 48226 | |
| DOWNTOWN SENIOR CITIZENS CENTER | | 23 E ADAMS 4TH FLOOR | | | DETROIT | MI | 48226 | |
| DPF CLEANING SERVICES | | 5325 OUTER DR | | | WINDSOR | ONTARIO | N9A 6J3 | Canada |
| DRUMMER BOY ENRICHMENT PROGRAM | | 18286 NORTHLAWN | | | DETROIT | MI | 48221 | |
| DTWR LLC C/O FARBMAN GROUP | | DEPT 77272 P O BOX 77000 | | | DETROIT | MI | 48277-0273 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DYKEMA GOSSETT PLLC | ATTN CHERYL CLARAMELLA | 400 RENAISSANCE CENTER | | | DETROIT | MI | 48243 | |
| DYNAMIC TECHNOLOGY INC | | PO BOX 559 | | | HARLAND | MI | 48353 | |
| EASTERN MARKET CORPORATION | | 2934 RUSSELL | | | DETROIT | MI | 48207 | |
| EASTERN OIL CO | | 590 S PADDOCK | | | PONTIAC | MI | 48341 | |
| EASTSIDE COMMUNITY RESOURCE | | & NON PROFIT HSG CORP | 12530 KELLY RD | | DETROIT | MI | 48224 | |
| EASTSIDE COWBOYS ATHLETIC ASSOCIATION | | 18432 BINDER | | | DETROIT | MI | 48234 | |
| EASTSIDE INDUSTRIAL COUNCIL | | 10900 HARPER | | | DETROIT | MI | 48213 | |
| EASTSIDE JAGUARS | | 3017 CADILLAC BLVD | | | DETROIT | MI | 48214 | |
| EASTSIDE RAIDERS ATHLETIC ASSOCIATION | | 603 ST MARON PL | | | DETROIT | MI | 48207 | |
| EBI DETROIT | | 65 CADILLAC SQUARE | STE 2102 | | DETROIT | MI | 48226 | |
| ECOLAB INC | | PO BOX 70343 | | | CHICAGO | IL | 60673 | |
| ECONOMIC DEVELOPMENT CORPORATION | | OF THE CITY OF DETROIT | 500 GRISWOLD STE 2200 | | DETROIT | MI | 48226 | |
| ECUMENICAL PROJECT S A V E OF BRIDGING COMMUNITIES | | 1270 WATERMAN | | | DETROIT | MI | 48208 | |
| EDWARD C LEVY DETROIT GROUP | | 8800 DIX AVE | | | DETROIT | MI | 48209 | |
| EES/TYJT D/B/A ECON & ENG | | SVCS/TUCKER YOUNG JACKSON TULL | 565 E LARNED STE 300 | | DETROIT | MI | 48226 | |
| EFFECTIVE ALT COMMUNITY HOUSING | | 1876 E GRAND BLVD | | | DETROIT | MI | 48211 | |
| EJ USA INC | | PO BOX 644873 | | | PITTSBURGH | PA | 15264-4873 | |
| ELECTRONIC DATA MAGNETICS | | 210 OLD THOMASVILLE RD | | | HIGH POINT | NC | 27260 | |
| ELECTRONIC DATA SYSTEMS CORPORATION | | 100 RENAISSANCE CENTER | | | DETROIT | MI | 48226 | |
| ELLIS DON OF MICHIGAN INC | | 21500 HAGGERTY ROAD | STE 200 | | NORTHVILLE | MI | 48167 | |
| ELLSWORTH INDUSTRIES INC | | 44923 ASPEN RIDGE DR | | | NORTHVILLE | MI | 48168 | |
| ELMHURST HOME INC | | 12010 LINWOOD | | | DETROIT | MI | 48206 | |
| EMA INC | | 39111 W SIX MILE RD | | | LIVONIA | MI | 48152 | |
| EMERSON PROCESS MANAGEMENT POWER & | | AND WATER SOLUTIONS | 22737 NETWORK PLACE | | CHICAGO | IL | 60673-1227 | |
| EMMANUEL HOUSE RECOVERY PROGRAM | | 18570 FITZPATRICK | | | DETROIT | MI | 48228 | |
| EMPIRE EQUIPMENT & SUPPLY | | 18639 OMIRA | | | DETROIT | MI | 48203-2047 | |
| EMPOWERMENT ZONE COALITION | | P O BOX 14061 | | | DETROIT | MI | 48214 | |
| EMPOWERMENT ZONE DEVELOPMENT CORP | | ONE FORD PLACE | | | DETROIT | MI | 48202 | |
| ENERGY GROUP | | 8837 LYNDON | | | DETROIT | MI | 48238 | |
| ENGHOUSE TRANSPORTATION | | 80 TIVERTON COURT STE 800 | | | MARKHAM | ONTARIO | L3R 0G4 | Canada |
| ENJOI TRANSPORTATION | | 4971 HILLCREST | | | DETROIT | MI | 48236 | |
| ENTERPRISE UNIFORM | | 2862 E GRAND BLVD | | | DETROIT | MI | 48202 | |
| ENVIRONMENTAL PROPERTY ASSESSMENT | | 11319 S SAGINAW STREET | | | GRAND BLANC | MI | 48439 | |
| ENVIRONMENTAL RESOURCE ASSOC | | 6000 W 54TH AVENUE | | | ARVADA | CO | 80002 | |
| ENVIRONMENTAL RESOURCES MANAGEMENT INC | | PO BOX 2701 | BOX 8500 | | PHILADELPHIA | PA | 19178-2701 | |
| ERADICO SERVICES INC | | P O BOX 470 | 25915 W 10 MILE RD | | SOUTHFIELD | MI | 48037-0470 | |
| ESRI INC | | 380 NEW YORK ST | | | REDLANDS | CA | 92373-8100 | |
| EUPHRATES NEIGHBORHOOD DEVELOPMENT | COMMUNITY ORGANIZATION | 11901 GRAND RIVER AVE. | | | DETROIT | MI | 48204 | |
| EVERGREEN CHILDREN SERVICES | | 10421 W SEVEN MILE | | | DETROIT | MI | 48221 | |
| EXCEL4APPS PTY LTD | | 8601 SIX FORKS RD | | | RALEIGH | NC | 27615 | |
| EXTENET SYSTEMS INC | | 3030 WARRENVILLE RD STE 340 | | | LISLE | IL | 60532 | |
| FAMILY AND YOUTH RESOURCES OF MATRIX HUMAN SERVICES | | 120 PARSONS | | | DETROIT | MI | 48201 | |
| FAMILY SERVICE INC | | 10900 HARPER | | | DETROIT | MI | 48213 | |
| FARBMAN DEVELOPMENT GROUP INC | | 28400 NORTHWESTERN HWY STE 400 | | | SOUTHFIELD | MI | 48034 | |
| FATHER & SON MUFFLER CLINIC | | 7900 MICHIGAN AVE | | | DETROIT | MI | 48210 | |
| FEDERAL AVIATION ADMINISTRATION | | 2300 EAST DEVON AVENUE | | | DES PLAINES | IL | 60018 | |
| FEDERATION OF YOUTH SERVICES | | 548 EAST GRAND BLVD | | | DETROIT | MI | 48207 | |
| FELLOWSHIP NON PROFIT HOUSING | | 8521 MACK | | | DETROIT | MI | 48214 | |
| FENKELL INVESTMENTS LLC | | 18286 WYOMING ST | | | DETROIT | MI | 48221 | |
| FERRY STREET DEVELOPMENT CO LLC | | 4735 CASS AVENUE | | | DETROIT | MI | 48201 | |
| FIBRE INDUSTRIES | | 3855 E OUTER DR | | | DETROIT | MI | 48234 | |
| FIFTH THIRD BANK AN OHIO BANKING CORPORATION | | 38 FOUNTAIN SQUARE PLAZA | | | CINCINNATI | OH | 45263 | |
| FLOWERY MOUNT COMMUNITY | TRAINING & DEVELOPMENT SERVCES CTR | 13603 LINWOOD | | | DETROIT | MI | 48223 | |
| FOCUS HOPE | | 1355 OAKMAN BLVD | | | DETROIT | MI | 48238 | |
| FOLEY & LARDNER, LLP | | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226-3489 | |
| FOREST PAINTING | | 32485 NORTHAMPTON DR | | | WARREN | MI | 48093-6160 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORT STREET PRESBYTERIAN CHURCH | | 631 W FORT | | | DETROIT | MI | 48226 | |
| FORT WAYNE CONSTRUCTION INC | | 28500 BECK ROAD | | | WIXOM | MI | 48393 | |
| FOSTER GROUP LLC | | P O BOX 26282 | | | LEAWOOD | KS | 66225 | |
| FRANKLIN WRIGHT SETTLEMENTS INC | | 3360 CHARLVOIX | | | DETROIT | MI | 48207 | |
| FREDS KEY SHOP | | 3470 SECOND AVENUE | | | DETROIT | MI | 48201 | |
| FREEDOM HOUSE | | 2630 W LAFAYETTE | | | DETROIT | MI | 48216 | |
| FRIENDS OF ANTIETAM | | 10534 W MCNICHOLS | | | DETROIT | MI | 48221 | |
| FRIENDS OF ROUGE PARK | | 9639 WOODBINE | | | REDFORD | MI | 48239 | |
| FUJITSU BUSINESS COMMUNICATION SYSTEMS INC | | 3190 MIRALOMA AVE | | | ANAHEIM | CA | 92806 | |
| FUTURENET GROUP | | 12801 AUBURN ST | | | DETROIT | MI | 48223 | |
| FUTURENET GROUP INC | | 43169 ASHBURY DRIVE | | | NOVI | MI | 48375 | |
| G O A L ADULT DAY CARE | | 18960 SCHAFFER HWY | | | DETROIT | MI | 48235 | |
| G4S SECURE SOLUTIONS USA INC | | 29200 VASSAR ST STE 240 | | | LIVONIA | MI | 48152 | |
| G-A COMPUTER SYSTEMS INC | | 46851 GARFIELD RD | | | MACOMB | MI | 48044 | |
| GALLAGHER FIRE EQUIPMENT | | 30895 W EIGHT MILE RD | | | LIVONIA | MI | 48152 | |
| GARDENVIEW ESTATES | | 2325 W SHIAWASSEE STE 202 | | | FENTON | MI | 48430 | |
| GENESIS COMMUNITY DEVELOPMENT | | 317 HARPER | | | DETROIT | MI | 48202 | |
| GENUINE PARTS CO. (NAPA) | | 30550 ECORSE RD | | | ROMULUS | MI | 48174 | |
| GERYON CONSTRUCTION | | 24516 HARPER | | | ST CLAIRE SHORES | MI | 48080 | |
| GILLIG CORPORATION | | P O BOX 3008 | | | HAYWARD | CA | 94540 | |
| GIORGI CONCRETE LLC | | 20450 SHERWOOD | | | DETROIT | MI | 48234 2929 | |
| GIRL SCOUTS OF METRO DETROIT | | 3011 W GRAND BLVD STE 500 | | | DETROIT | MI | 48226 | |
| GLEANERS COMMUNITY FOOD BANK 1 | | 2131 BEAUFAIT | | | DETROIT | MI | 48207 | |
| GLEN OLIVACHE CPA P C | | 220 BAGLEY STE 400 | | | DETROIT | MI | 48226 | |
| GLENWOOD PLAZA LLC, DBA MIKES FRESH MARKET INC | | 14383 GRATIOT AVE | | | DETROIT | MI | 48205 | |
| GOODWILL INDUSTRIES OF GREATER DETROIT | | 3111 GRAND RIVER AVE | | | DETROIT | MI | 48208 | |
| GOVERNMENT JOBS.COM DBA NEOGOV | | 222 N SEPULVEDA BLVD STE 2000 | | | EL SEGANDO | CA | 90245 | |
| GOVERNMENTAL CONSULTING SVCS. INC. | | 530 W IONIA STE B | | | LANSING | MI | 48933 | |
| GRAINGER | | DEPT 232 - 840866784 | | | PALATINE | IL | 60038 | |
| GRANDMONT ROSEDALE DEV CORPORATION | | 15888 ARCHDALE | | | DETROIT | MI | 48227 | |
| GRAY & GRAY PRODUCTIONS | | 1001 BRUSH ST | | | DETROIT | MI | 48226 | |
| GRAYMONT WESTERN LIME INC | | 206 NORTH 6TH AVE | PO BOX 57 | | WEST BEND | WI | 53095 | |
| GRAYSTONE INTERNATIONAL | | 1249 WASHINGTON BLVD | SUITE 201 | | DETROIT | MI | 48226 | |
| GREAT LAKES CENTER FOR INDEPENDENT LIVING | | 4 E ALEXANDRINE STE 401 | | | DETROIT | MI | 48201 | |
| GREAT LAKES POWER | | 30 W LANTZ | | | DETROIT | MI | 48203 | |
| GREAT LAKES SERVICE CENTER | | 8841 MICHIGAN | | | DETROIT | MI | 48210 | |
| GREAT LAKES SERVICE CENTER INC | | 8841 MICHIGAN | | | DETROIT | MI | 48210 | |
| GREATER CORKTOWN ECONOMIC CORPORATION | | 2411 FOURTEENTH STREET | STE 200 | | DETROIT | MI | 48216-1301 | |
| GREATER DETROIT AREA HEALTH COUNCIL DN2 | | 333 W FORT STREET STE 1500 | | | DETROIT | MI | 48226 | |
| GREATER DETROIT RESOURCE RECOVERY AUTHORITY | | 5700 RUSSELL ST | | | DETROIT | MI | 48211 | |
| GREELEY & HANSEN LLC | | 211 WEST FORT STREET | STE 710 | | DETROIT | MI | 48226-3202 | |
| GRIER & COPELAND PC | | 615 GRISWOLD STE 400 | | | DETROIT | MI | 48226 | |
| GROUNDWORK 0 | | 2000 BRUSH ST 262 | | | DETROIT | MI | 48220 | |
| GROUP 1 SOFWARE | | PO BOX 79676 | | | BALTIMORE | MD | 21279-0676 | |
| H & P TECHNOLOGIES INC | | 21251 RYAN ROAD | | | WARREN | MI | 48091 | |
| H.V.A.C. FILTERS | | 15581 OAKWOOD DRIVE | | | ROMULUS | MI | 48174 | |
| HABITAT FOR HUMANITY | | 15000 GRATIOT AVE | | | DETROIT | MI | 48205 | |
| HABITAT FOR HUMANITY DETROIT THE HABITAT CO DBA LAFAYETTE TOWERS APTS | | 14325 JANE | | | DETROIT | MI | 48205 | |
| HACH COMPANY | | PO BOX 608 | | | LOVELAND | CO | 80539-0608 | |
| HAGOPIAN CARPET SALES & CLEANING | | 14000 WEST 8 MILE | | | OAK PARK | MI | 48237 | |
| HAMILTON ANDERSON ASSOCIATES | | 1435 RANDOLPH SUITE 200 | | | DETROIT | MI | 48226 | |
| HAMMOND CHURCH OF GOD IN CHRIST | | 8720 PURITAN | | | DETROIT | MI | 48238 | |
| HARRIS & FORD | | 9307 EAST 56TH STREET | | | INDIANAPOLIS | IN | 46216 | |
| HARTFORD AGAPE HOUSE | | 18515 JAMES COUZENS | | | DETROIT | MI | 48235 | |
| HARTFORD HEAD START AGENCY INC | | 14000 W SEVEN MILE ROAD | | | DETROIT | MI | 48235 2336 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARTWELL AND NEIGHBORS ASSOC | | 13400 HARTWELL | | | DETROIT | MI | 48227 | |
| HASTINGS AIR ENERGY CONTROL | | 5555 S WESTRIDGE DR | | | NEW BERLIN | WI | 53151 7900 | |
| HAYES LAND DEVELOPMENT CORPORATION | | 7191 EDWARD ST | | | DETROIT | MI | 48210 | |
| HAZEN & SAWYER | | 702 BUHL BUILDING | 535 GRISWOLD | | DETROIT | MI | 48226 | |
| HD EDWARDS & CO | | 8550 LYNDON | | | DETROIT | MI | 48238-0250 | |
| HEALTH SERVICES TECHNICAL ASSISTANCE | | 1545 E. LAFAYETTE | | | DETROIT | MI | 48207 | |
| HEALTHY HOMES HEALTHY KIDS | | 1659 LEVERETTE | | | DETROIT | MI | 48216 | |
| HEART OF THE CITY CAREGIVER | | 4605 CASS AVENUE | | | DETROIT | MI | 48201 | |
| HEAT & WARMTH FUND THE | | 1212 GRISWOLD | | | DETROIT | MI | 48226 | |
| HELPING UNITED MOTHERS & CHILDREN | | 571 E GRAND BLVD | | | DETROIT | MI | 48207 | |
| HENRY FORD HEALTH SYSTEM | BEHAVORIAL HEALTH | ONE FORD PLACE, ROOM 1047 | | | DETROIT | MI | 48202 | |
| HERBERT REALTY & MANAGEMENT | | 19636 WEST WARREN AVE | | | DETROIT | MI | 48228 | |
| HERCULES & HERCULES INC | | 11343 SCHAEFER HWY | | | DETROIT | MI | 48227 | |
| HERCULES & HERCULES SUPPLY | | & CONTINENTAL EQUIPMENT CORP | 898 LAWRENCE | | DETROIT | MI | 48202 | |
| HERITAGE INDUSTRIAL SAFETY SUPPLY | | 19010 LIVERNOIS | | | DETROIT | MI | 48221 | |
| HERITAGE NPHC | | 19201 W. WARREN | | | DETROIT | MI | 48228 | |
| HES STALLINGS JULIEN SALES | | 19132 LIVERNOIS | | | DETROIT | MI | 48221 | |
| HEWLETT PACKARD COMPANY | | PO BOX 4026 | | | ENGLEWOOD | CO | 80155-4026 | |
| HINES DETROIT SERVICES LLC | | ONE CAMPUS MARTIUS STE 3W | | | DETROIT | MI | 48226 | |
| HISTORIC FORT WAYNE COALITION | | 3660 COLUMBIAVILLE RD | | | COLUMBIAVILLE | MI | 48821 | |
| HNTB MICHIGAN INC | | 719 GRISWOLD AVENUE | STE 620 | | DETROIT | MI | 48226 | |
| HOLY CROSS CHILDRENS SERVICES | | 8759 CLINTON-MACON RD | | | CLINTON | MI | 49236 | |
| HOLY REDEEMER ARTS & CULTURAL CENTER | | 5671 W VERNOR | | | DETROIT | MI | 48209 | |
| HOMES FOR BLACK CHILDREN | | 511 E LARNED | | | DETROIT | MI | 48226 | |
| HOSPICE OF MICHIGAN | | 400 MACK AVE | | | DETROIT | MI | 48201 | |
| HOWARD & HOWARD ATTORNEYS PC | | 39400 WOODWARD AVE STE 101 | | | BLOOMFIELD HILLS | MI | 48304-5151 | |
| HSTA ATS | | 1151 TAYLOR BLDG 1 | | | DETROIT | MI | 48202 | |
| HUBBARD RICHARD CITIZENS | | DISTRICT COUNCIL | 2669 BAGLEY | | DETROIT | MI | 48216 | |
| HUBBARD RICHARD COMMON COUNCIL | | 2669 BAGLEY | | | DETROIT | MI | 48216 | |
| HUBBELL ROTH & CLARK INC | | P O BOX 824 | | | BLOOMFIELD HILLS | MI | 48303 | |
| HUNGER ACTION COALITION OF MICHIGAN | | 2727 SECOND AVE STE 109 | STE 326 | | DETROIT | MI | 48201 | |
| HUSKY ENVELOPE PRODUCTS | | 1225 E W MAPLE | | | WALLED LAKE | MI | 48390 | |
| IBM CORPORATION | | LUCENT TECHNOLOGIES | 24800 DENSO DR. | | SOUTHFIELD | MICH | 48034 | |
| ICON OF HUMAN SERVICES INC | | 2921 E JEFFERSON AVE | | | DETROIT | MI | 48207 | |
| IDEXX LABORATORIES | | ONE INDEXX DRIVE | | | WESTBROOK | ME | 04092 | |
| IMPERIAL CONSTRUCTION CO | | 13507 HELEN ST | | | DETROIT | MI | 48212 | |
| INDUSTRIAL RELATIONS INC | | 440 E CONGRESS, STE. #400 | | | DETROIT | MI | 48226 | |
| INFINITI ENERGY & ENVIRONMENTAL INC | | 65 CADILLAC SQ STE 2815 | | | DETROIT | MI | 48226 | |
| INFINITY OUTDOOR | | 88 CUSTER AVENUE | | | DETROIT | MI | 48202 | |
| INFLECTION POINT SOLUTIONS | | 8500 W 110TH ST STE #550 | | | OVERLAND PARK | KS | 66210-1852 | |
| INFOR GLOBAL SOLUTIONS MICHIGAN INC | | 13560 MORRIS RD | STE 4100 | | ALPHARETTA | GA | 30004-8995 | |
| INGERSOLL RAND COMPANY | | 13551 MERRIMAN RD | | | LIVONIA | MI | 48150 | |
| INNER CITY SUB CENTER INC | | 8848 EAST FOREST AVE | | | DETROIT | MI | 48214 | |
| INNER-TITE CORP | | 110 INDUSTRIAL DRIVE | | | HOLDEN | MA | 01520 | |
| INNOVYZE INC | | 618 MICHILLINDA AVE STE 200 | | | ARCADIA | CA | 91007 | |
| INSIDE OUT LITERARY ARTS PROJECT | | 2111 WOODWARD #1010 | | | DETROIT | MI | 48201 | |
| INSIDEOUT LITERACY ARTS PROJECT | | 2111 WOODWARD | SUITE 1010 | | DETROIT | MI | 48201 | |
| INSTITUE FOR PUBLIC HEALTH | | 1151 TAYLOR | | | DETROIT | MI | 48202 | |
| INSTITUTE FOR POPULATION HEALTH INC | | 1151 TAYLOR | | | DETROIT | MI | 48202 | |
| INTERNATIONAL INSTITUTE OF METROPOLITAN DEROIT INC | | 111 E KIRBY | | | DETROIT | MI | 48202 | |
| INTERNATIONAL OUTDOOR | | 28423 ORCHARD LAKE RD STE 200 | | | FARMINGTON HILLS | MI | 48334 | |
| INTERPRETERS UNLIMITED | | 11190 SORRENTO VALLEY RD STE 203 | | | SAN DIEGO | CA | 92121 | |
| IPAX CLEANOGEL INC | | 8301 LYNDON AVE | | | DETROIT | MI | 48238 | |
| IRON MOUNTAIN SECURE SHREDDING | | LEONARD ARCHIVE | 24300 WAHL CT | | WARREN | MI | 48089 | |
| ITERIS MICHIGAN LLC | | 3331 WEST BIG BEAVER RD | SUITE 103 | | TROY | MI | 48084 | |
| ITRON INC | | 2818 N SULLIVAN RD | | | SPOKANE | WA | 99216 | |
| J & D RECOVERY & AUTO AUCTION | | 16000 FULLERTON | | | DETROIT | MI | 48227 | |
| J & D RECOVERY AND AUTO AUCTION INC | | 16000 FULLERTON | | | DETROIT | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J & J TRUCK-AUTO & MARINE REPAIR INC | DBA J& J FLEET & FIRE TRUCK SERVICE | 14140 FRAZHO RD | | | WARREN | MI | 48089 | |
| J E ASSOCIATES INC | | 565 E LARNED STE 200 | | | DETROIT | MI | 48226 | |
| J F CAVANAUGH CO INC | | 20750 SUNNYDALE AVE | | | FARMINGTON | MI | 48024 | |
| J&B MEDICAL SUPPLY COMPANY | | 50496 WEST PONTIAC TRAIL | | | WIXOM | MI | 48393 | |
| J. HOHMAN LLC DBA LAGARDA SECURITYSERVICES | | 2123 S CENTER RD | | | BURTON | MI | 48519 | |
| J.O.A., INC. | | 7390 ROCKDALE | | | WEST BLOOMFIELD | MI | 48322 | |
| JACK DOHENY SUPPLIES INC | | P O BOX 609 | | | NORTHVILLE | MI | 48167 | |
| JACKSON LEWIS, LLP | | 2000 TOWN CTR STE 1650 | | | SOUTHFIELD | MI | 48075 | |
| JAMES E WADWORTH COMM CENTER | | 19621 W. MCNICHOLS | | | DETROIT | MI | 48219 | |
| JAMES MARTIN CHEVROLET | | 6250 WOODWARD AVENUE | | | DETROIT | MI | 48202 | |
| JASPER ENGINE & TRANSMISSIONS | | 6734 BRANDT ST | | | ROMULUS | MI | 48174 | |
| JAZZ NETWORK FOUNDATION INC | | 2757 GRAND RIVER | | | DETROIT | MI | 48201 | |
| JC BEAL CONSTRUCTION | | 221 FELCH STREET | | | ANN ARBOR | MI | 48103 | |
| JCI JONES CHEMICALS INC | | 18000 PAYNE ST | | | RIVERVIEW | MI | 48193 | |
| JEFFERSON AVENUE HOUSING DEVELOPEMENT CORP | | 8625 EAST JEFFERSON | | | DETROIT | MI | 48214 | |
| JEFFERSON CHEVROLET CO | | PO BOX 7460 | | | DETROIT | MI | 48207 | |
| JEFFERSON EAST BUSINESS ASSOC | | 14628 EAST JEFFERSON | | | DETROIT | MI | 48215 | |
| JEFFERSON-CHALMERS CITIZEN DISTRICT CO | | 247 LAKEWOOD | | | DETROIT | MI | 48215 | |
| JEFFS RUBBISH DISPOSAL INC | | 10580 METCALF RD | | | BROCKWAY | MI | 48097 | |
| JEWISH VOCATIONAL | | 4250 WOODWARD | | | DETROIT | MI | 48201 | |
| JOHN D SIMPSON ATTORNEY AT LAW | | 40 E FERRY | | | DETROIT | MI | 48202 | |
| JONES LANG LASALLE | | 200 EAST RANDOLPH DRIVE | | | CHICAGO | IL | 60601 | |
| JORGENSEN FORD SALES INC | | 8333 MICHIGAN AVENUE | | | DETROIT | MI | 48210 | |
| JOSEPHINE TALEFARA JAXON | | 2461 W. GRAND BLVD | | | DETROIT | MI | 48208 | |
| JOWA ASSOCIATES | | 2515 MICHIGAN AVE | | | DETROIT | MI | 48216 | |
| JOY CONSTRUCTION LEASING INC | | 7730 JOY ROAD | | | DETROIT | MI | 48204 | |
| JOY SOUTHFIELD COMMUNITY DEVELOPMENT | CORPORATION | 18917 JOY RD | | | DETROIT | MI | 48228 | |
| JOYFIELD CAREGIVERS | | 5780 EVERGREEN | | | DETROIT | MI | 48228 | |
| JVS DETROITS WORKPLACE | | 465 WEST FORT STREET | FIFTH FLOOR | | DETROIT | MI | 48226 | |
| K L COURIER SERVICE LLC | | 453 MLK JR BLVD | | | DETROIT | MI | 48201 | |
| KABAZ CULTURAL CENTER INC | | 3619 MT ELLIOTT | | | DETROIT | MI | 48207 | |
| KELLY MORANG CENTER | | 12530 KELLY RD. | | | DETROIT | MI | 48227 | |
| KENDALL COMMUNITY DEVELOPMENT | | 12236 SORRENTO | | | DETROIT | MI | 48227 | |
| KEO & ASSOCIATES | | 18286 WYOMING | | | DETROIT | MI | 48221 | |
| KEO AND ASSOCIATES INC | | 18286 WYOMING | | | DETROIT | MI | 48221 | |
| KEY CHEMICAL INC | | 9503 DOVEWOOD PLACE | | | WAXHAW | NC | 28173 | |
| KHEPER RA INSTITUTE | | 16550 GREENFIELD RD | | | DETROIT | MI | 48235 | |
| KIESLER POLICE SUPPLY INC | | 3300 INDUSTRIAL PKWY | | | JEFFERSONVILLE | IN | 47130 | |
| KIM LOGAN COMMUNICATIONS INC | | 8313 GRAND RIVER | | | DETROIT | MI | 48204 | |
| KINGSWAY BUILDING & MAINTENANCE | | 2141 W GRAND BLVD | | | DETROIT | MI | 48208 | |
| KIRKS AUTOMOTIVE INC | | 9330 ROSELAWN | | | DETROIT | MI | 48204 | |
| KITCH DRUTCHAS WAGNER VALITUTTI & SHERBROOK PC | | 1 WOODWARD AVE STE 2400 | | | DETROIT | MI | 48226 | |
| KNOCK OUT PEST CONTROL INC | | 10133 W MCNICHOLS | | | DETROIT | MI | 48221 | |
| KNOCK-OUT PEST CONTROL | | 20101 JAMES COUZENS | | | DETROIT | MI | 48235 | |
| KOMLINE-SANDERSON ENGINEERING23422 | | 100 HOLLAND AVENUE | BOX 257 | | PEAPACK | NJ | 07977 | |
| KONE INC | | P O BOX 429 | | | MOLINE | IL | 61266-0429 | |
| KONECRANES INC | | 42970 W 10 MILE RD | | | NOVI | MI | 48375 | |
| KONICA MINOLTA BUSINESS SOLUTION USA | | 363 W BIG BEAVER RD STE 125 | | | TROY | MI | 48084 | |
| KONNECH INC | | 4211 OKEMOS RD 3 & 4 | | | OKEMOS | MI | 48864 | |
| KPMG LLP | | 150 W JEFFERSON AVE STE 1200 | | | DETROIT | MI | 48226 | |
| KRISTEL CLEANING INC | | 136 S ROCHESTER RD | | | CLAWSON | MI | 48017 | |
| L & L ADULT DAY CARE | | 1485 E OUTER DR | | | DETROIT | MI | 48234 | |
| L.A. WELDING & MECHANICAL | | 4305 DELEMERE | | | ROYAL OAK | MI | 48073 | |
| LAHOUSSE BARTLETT DISABILITY MNGT INC | REVIEWWORKS | 21500 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167 | |
| LAKESHORE ENGINEERING SERVICE INC | | 7310 WOODWARD AVE STE 500 | | | DETROIT | MI | 48202 | |
| LAKESHORE TOLTEST CORPORATION | | 7310 WOODWARD AVE STE 500 | | | DETROIT | MI | 48202 | |
| LAKESIDE DIVISION | | 51 W HANCOCK | | | DETROIT | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAMONT TITLE CORPORATION | | 500 GRISWOLD STE 2100 | | | DETROIT | MI | 48226 | |
| LASED | | 7150 W VERNOR | | | DETROIT | MI | 48209 | |
| LATIN-AMERICANS FOR SOCIAL AND | | ECONOMIC DEVELOPMENT INC | 4138 W VERNOR | | DETROIT | MI | 48209 | |
| LATINO FAMILY SERVICES INC | DBA LA CASA | 3815 WEST FORT | | | DETROIT | MI | 48216 | |
| LATINO PRESS | | 1494 JUNCTION ST | | | DETROIT | MI | 48209 | |
| LEGAL AID AND DEFENDERS ASSOCIATION | | & MALCOM DEGRAFFENREID | 613 ABBOTT STREET 6TH FLOOR | | DETROIT | MI | 48226 | |
| LEGAL EDUCATION & ADVOCACY CENTER | | 1160 E SEVEN MILE RD | | | DETROIT | MI | 48205 | |
| LEROY DUES SWIM CLUB | | 3430 E JEFFERSON STE 504 | | | DETROIT | MI | 48207 | |
| LEWIS & MUNDAY PC | | 660 WOODWARD AVE STE #2490 | | | DETROIT | MI | 48226 | |
| LEXIS NEXIS | A DIV OF REED ELSEVIER INC | 9443 SPRINGBORO PIKE | | | MAIMISBURG | OH | 45342 | |
| LIFE CHOICE | | 1045 E GRAND BLVD | | | DETROIT | MI | 48207 | |
| LIFT WOMENS RESOURCE CTR | | 19801 CHERRYLAWN | | | DETROIT | MI | 48221 | |
| LIMBACH COMPANY LLC | | 926 FEATHERSTONE RD | P O BOX 420728 | | PONTIAC | MI | 48342 0728 | |
| LINEAR NON-PROFIT HOUSING CORP | PLANNING & DEVELOPMENT DEPARTMENT | | | | DETROIT | MI | 48221 | |
| LITERACY VOLUNTEERS OF AMERICA - DETROIT | | 3011 W GRAND BLVD | | | DETROIT | MI | 48202 | |
| LIVING ARTS | | PO BOX 09058 | | | DETROIT | MI | 48209 | |
| LOCAL INITIATIVES SUPPORT CORPORATION | | LOCAL INITIATIVES SUPPORT CORPORATION | 660 WOODWARD AVE STE 1111 | | DETROIT | MI | 48226 | |
| LONG INSURANCE SERVICES LLC | | 3031 W GRAND BLVD | 529 NEW CENTER ONE | | DETROIT | MI | 48202 | |
| LOOKING FOR MY SISTER | | 19161 SCHAEFER STE 104 | | | DETROIT | MI | 48235 | |
| LOOMIS | | 15045 HAMILTON | | | HIGHLAND PARK | MI | 48203 | |
| LOUISIANA CREOLE GUMBO RESTAURANT | | 2051 GRATIOT AVE | | | DETROIT | MI | 48207 | |
| LULA BELLE STEWART CTR INC | | 1534 WEBB AVENUE | | | DETROIT | MI | 48206 | |
| M&S HUMAN SERVICES | | 1641 ALTER RD | | | DETROIT | MI | 48215 | |
| MACDERMOTT ROOFING & SHEET METAL | | 9301 SOUTHFIELD | | | DETROIT | MI | 48228 | |
| MACK ALIVE INC | | 3746 FISCHER ST | | | DETROIT | MI | 48214 | |
| MACK-ALTER LLC | | 11850 MCNICHOLS | | | DETROIT | MI | 48205-3359 | |
| MAGID GLOVE AND SAFETY MFG CO LLC | | 2060 N KOLMAR AVE | | | CHICAGO | IL | 60639 | |
| MAILFINANCE | | 478 WHEELERS FARMS RD | | | MILFORD | CT | 06461 | |
| MAILFINANCE INC | | PO BOX 45840 | | | SAN FRANCISCO | CA | 94145 | |
| MAJOR CEMENT CO | | PO BOX 19310 | | | DETROIT | MI | 48219 | |
| MANHOOD INC | | 1508 W GRAND BLVD | | | DETROIT | MI | 48208 | |
| MANNIK & SMITH GROUP INC | | 1800 INDIAN WOOD CIRCLE | | | MAUMEE | OH | 43537 | |
| MARATHON PETROLEUM COMPANY LLC | | 539 S MAIN ST | | | FINDLAY | OH | 45840 | |
| MARINE POLLUTION CONTROL CORP | | 8631 W JEFFERSON AVE | | | DETROIT | MI | 48209 | |
| MARINERS INN | | 445 LEDYARD | | | DETROIT | MI | 48201 | |
| MARYGROVE NONPROFIT CORPORATION | | 8425 WEST NICHOLS ROAD | | | DETROIT | MI | 48221 | |
| MASON DRUMMER BOY ENRICHMENT P | | 19635 MITCHELL | | | DETROIT | MI | 48234 | |
| MASTERS COMMISSION INC | | 23500 W SEVEN MILE RD | | | DETROIT | MI | 48219 | |
| MATRIX HUMAN SERVICES | | 17220 KELLY RD | | | DETROIT | MI | 48224 | |
| MATRIX PROJECT TRANSITION HOUSING | | 450 ELIOT ST | | | DETROIT | MI | 48202 | |
| MAYORS TIME | | 333 WEST FORT ST STE 1250 | | | DETROIT | MI | 48226 | |
| MCNAUGHTON MCKAY ELECTRIC COMPANY | | 1357 E LINCOLN AVENUE | | | MADISON HTS | MI | 48071 | |
| MEDITATION OUTREACH FOR THE | | 3785 COLUMBUS | | | DETROIT | MI | 48206 | |
| MEDTRONIC EMERGENCY RESPONSE STYSTEMS | | 11811 WILLOWS RD NE | | | REDMOND | WA | 98052 | |
| MERCY EDUCATION PROJECT | | 2020 14TH STREET | | | DETROIT | MI | 48216 | |
| MERIT LABORATORIES INC | | 2680 EAST LANSING DR | | | EAST LANSING | MI | 48823 | |
| MERIT NETWORK INC | | 1000 OAKWOOD DRIVE STE 200 | | | ANN ARBOR | MI | 48104 | |
| METCO SERVICES INC | | 1274 LIBRARY STREET SUITE 400 | | | DETROIT | MI | 48226 | |
| METRO AIRPORT TRUCK | | 13385 INKSTER ROAD | | | TAYLOR | MI | 48180 | |
| METRO EAST DRUG TREATMENT | | PO BOX 13408 | 13929 HARPER AVENUE | | DETROIT | MI | 48213 | |
| METRO NEIGHBORHOOD HOUSING & | COMMUNITY DEVELOPMENT | 17101 ALBION | | | DETROIT | MI | 48234 | |
| METRO WELDING SUPPLY CORP | | 12620 SOUTHFIELD | | | DETROIT | MI | 48223 | |
| METRON-FARNIER LLC | | 5665 AIRPORT BLVD | | | BOULDER | CO | 80301 | |
| METROPCS MICHIGAN INC | | 28505 SCHOOLCRAFT RD | BLDG 6 | | LIVONIA | MI | 48150 | |
| METROPOLITAN COMMUNITY HOUSING DEV ORG | | 5767 30TH STREET | | | DETROIT | MI | 48210 | |
| METROPOLITAN DETROIT AFL-CIO | | 600 W LAFAYETTE STE L133 | | | DETROIT | MI | 48226 | |
| MEXICANTOWN COMMUNITY | | 2835 BAGLEY AVENUE | SUITE 200 | | DETROIT | MI | 48216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEXICANTOWN COMMUNITY DEVELOPMENT | | 2810 W VERNOR HWY | | | DETROIT | MI | 48216 | |
| MI FISCAL STRATEGIES LLC | | 26760 LYNDON | | | REDFORD | MI | 48239 | |
| MICHAEL LEE SEARCY COMMUNITY AND DEVELOPMENT CENTER | | 11470 KERCHEVAL STREET | | | DETROIT | MI | 48214 | |
| MICHIGAN AVENUE BUSINESS ASSOCIATION | | 6301 MICHIGAN AVE | | | DETROIT | MI | 48210 | |
| MICHIGAN CAT | ATTN GREG SCHNEIDER | 19500 DIX TOLEDO RD | | | BROWNSTOWN TOWNSHIP | MI | 48183 | |
| MICHIGAN CHRONICLE PUBLISHING COMPANY | | 479 LEDYARD ST | | | DETROIT | MI | 48201 | |
| MICHIGAN CONFERENCE OF SDA DETROIT/METRO | | P O BOX 2244 | | | BELLEVILLE | MI | 48112 | |
| MICHIGAN DEPARTMENT STATE HIGHWAYS TRANS | | P O BOX 30050 | | | LANSING | MI | 48909 | |
| MICHIGAN INSTITUTE FOR NON VIOLENCE | | 8200 WEST OUTER DIRVE BOX 22 | | | DETROIT | MI | 48219 | |
| MICHIGAN LEGAL SERVICES | | 900 MICHIGAN BUILDING | 220 BAGLEY | | DETROIT | MI | 48226 | |
| MICHIGAN METRO GIRL SCOUT | | 28 W ADAMS | | | DETROIT | MI | 48226 | |
| MICHIGAN MOBILE GLASS & TRIM INC | | 34391 MOUND RD | | | STERLING HEIGHTS | MI | 48312 | |
| MICHIGAN OPERA THEATRE | | 1526 BROADWAY | | | DETROIT | MI | 48226 | |
| MICHIGAN STATE UNIVERSITY | | & PESTICIDE SAFETY EDUCATION PROGRAM | B18F FOOD SAFETY & TOXICOLOGY | | EAST LANSING | MI | 48824 | |
| MICHIGAN VETERANS FOUNDATION | | 14414 HARBOR ISLE | | | DETROIT | MI | 48215 | |
| MID-CONTINENTAL CLAIM SERVICE | C/O CITY OF DETROIT S&A BENEFITS | 30700 TELEGRAPH STE 4601 | PO BOX 3039 | | BIRMINGHAM | MI | 48012 | |
| MID-MED LOFTS LLC | | 104 WEST 4TH STREET SUITE 310 | | | ROYAL OAK | MI | 48067 | |
| MIDWEST AIR FILTER INC | | PO BOX 380804 | | | CLINTON TWP | MI | 48038 | |
| MIDWEST GAS INSTRUMENT SERVICE | | 1535 SIXTH STREET STE 6 | | | DETROIT | MI | 48226 | |
| MIDWEST MUNICIPAL INSTRUMENTATION | | 4282 JASPER RD | | | JAMESTOWN | OH | 45335 | |
| MINERGY DETROIT LLC | | 231 W MICHIGAN ST | MAIL CODE P388 | | MILWAUKEE | WI | 53203 | |
| MISDEMEANOR DEFENDERS PC | | 1274 LIBRARY STE 304 | | | DETROIT | MI | 48226 | |
| MLK BUCHANAN COMMUNITY DEVEL CORP | | 3997 HUMBOLDT | | | DETROIT | MI | 48208 | |
| MODERN MIRROR GLASS CO | | 20809 KRAFT BLVD | | | ROSEVILLE | MI | 48066 | |
| MODERN WATER INC | | 15 READS WAY STE 100 | | | NEW CASTLE | DE | 19720 | |
| MODULAR SPACE CORPORATION | | 1200 SWEDESFORD ROAD | | | BERWYN | PA | 19312 | |
| MOGIL, POSNER & COHEN | | 645 GRISWOLD 3060 | | | DETROIT | MI | 48226 | |
| MOMENTS OF TRUTH COMM SRVS INC | | 4727 JOY RD | | | DETROIT | MI | 48204 | |
| MOORE COMMUNITY COUNCIL INC | | 2990 W. GRAND BLVD, SUITE M-25 | | | DETROIT | MI | 48202 | |
| MORTON SALT, INC. | | 123 N WACKER DR | | | CHICAGO | IL | 60606 | |
| MOSAIC YOUTH THEATRE OF DETROIT | | 3011 W GRAND BLVD STE 1510 | | | DETROIT | MI | 48202 | |
| MOTOR CITY BLIGHT BUSTERS | | 17405 LAHSER | | | DETROIT | MI | 48219 | |
| MOTOR CITY ELECTRIC CO | | 9440 GRINNELL | | | DETROIT | MI | 48213-1151 | |
| MOTOR CITY PIPE & SUPPLY CO | DBA MELMAC COMPANY | PO BOX 27259 | | | DETROIT | MI | 48227 | |
| MOTOROLA SOLUTIONS INC | | 1295 E ALGONQUIN RD | | | SCHAUMBURG | IL | 60196 | |
| MOTOWN MUSEUM HIST FOUNDATION | | 2648 W GRAND BLVD | | | DETROIT | MI | 48208 | |
| MOUNT HOLLY SKI RESORT | C/O DELTACOM | 1321 W EIGHT MILE RD | | | DETROIT | MI | 48203 | |
| MSC INDUSTRIAL SUPPLY INC | | 75 MAXESS | | | MELVILLE | NY | 11747 | |
| MT MORIAH COMMUNITY DEVELOPMENT CORP | | 586 OWEN RM 9 | | | DETROIT | MI | 48202 | |
| MUNCIE RECLAMATION & SUPPLY COMPANY | | 3720 S MADISON STREET | | | MUNCIE | IN | 47302 | |
| MUNICIPAL CODE CORPORATION | | P O BOX 2235 | | | TALLAHASSEE | FL | 32316 | |
| MUNN TRACTOR SALES INC | | 3700 LAPEER RD | | | AUBURN HILLS | MI | 48326 | |
| MUSEUM OF AFRICAN AMERICAN HISTORY | | 315 E WARREN | | | DETROIT | MI | 48201 | |
| NATIONAL COUNCIL ON ALCOHOLISM | | & DRUG DEPENDENCE GDA | 4777 E OUTER DR 4TH FLR | | DETROIT | MI | 48234 | |
| NEIGHBORHOOD HOUSING SERVICES | | 3939 WOODWARD | | | DETROIT | MI | 48201 | |
| NEIGHBORHOOD LEGAL SERVICES MICHIGAN | | 455 W FORT ST | | | DETROIT | MI | 48226 | |
| NEIGHBORHOOD RECONCILIATION CENTER INC | | 17321 TELEGRAPH RD SUITE 308 | | | DETROIT | MI | 48219-3143 | |
| NEIGHBORHOOD SERVICE ORGANIZATION | | 220 BAGLEY SUITE 1200 | | | DETROIT | MI | 48226 | |
| NEMETH BURWELL PC | | 200 TALON CENTRE DR STE 200 | | | DETROIT | MI | 48207 | |
| NETVANTAGE INC | DBA CREDITRON | 15800 CRABBS BRANCH WAY 210 | | | ROCKVILLE | MD | 20855 | |
| NEW AMSTERDAM ACTIVATION II LLC | | 26100 AMERICAN DR SUITE 550 | | | SOUTHFIELD | MI | 48034 | |
| NEW CENTER COMMUNITY | | MENTAL HEALTH SERVICES | 2051 W GRAND BLVD | | DETROIT | MI | 48208 | |
| NEW CREATIONS COMMUNITY OUTREACH INC | | 40 HAGUE ST STE 100 | | | DETROIT | MI | 48202 | |
| NEW DAY MULTI-PURPOSE COMMUNITY | CENTER SHELTER | 511 SOUTH POST STREET | | | DETROIT | MI | 48209 | |
| NEW ENGLAND FERTILIZER COMPANY | | 500 VICTORY ROAD | | | NORTH QUINCY | MA | 02171 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW FLYER INDUSTRIES LIMITED | | 25 DEBAETS STREET | | | WINNIPEG | MANITOBA | R2J4G5 | Canada |
| NEW HOPE COMM DEV HOUSING CORP | | 19487 EVERGREEN | | | DETROIT | MI | 48219 | |
| NEW LIFE HOME FOR RECOVERING | | WOMEN INC | 17131 GITRE | | DETROIT | MI | 48205 | |
| NEW ST PAUL TABERNACLE CHURCH | | 15340 SOUTHFIELD | | | DETROIT | MI | 48223 | |
| NEXTEL WEST CORP | | 27755 STANSBURY BLVD | | | FARMINGTON HILLS | MI | 48334 | |
| NORTH END COMMUNITY DEVELOPMENT CORPORATION | | 8726 WOODWARD AVENUE | | | DETROIT | MI | 48202 | |
| NORTH WOODWARD EMPOWERMENT CENTER | | 17600 JOHN R | | | DETROIT | MI | 48203 | |
| NORTHEAST GUIDANCE CENTER | | 12800 EAST WARREN AVE | | | DETROIT | MI | 48215 | |
| NORTHERN AREA ASSOCIATION | | 84 ALGER | | | DETROIT | MI | 48202 | |
| NORTHSTAR COMMUNITY DEVELOPMENT CORP | | 7526 W MCNICHOLS | | | DETROIT | MI | 48221 | |
| NORTHWEST AREA BUSINESS ASSOC | | 13326 FENKELL | P O BOX 27468 | | DETROIT | MI | 48227-0468 | |
| NORTHWEST DETROIT NEIGHBORHOOD DEVELOPMENT | | 8200 WEST OUTER DRIVE | | | DETROIT | MI | 48219 | |
| NORTHWEST DETROIT NON-PROFIT | | 2990 W GRAND BLVD | #200 | | DETROIT | MI | 48202 | |
| NORTHWEST ENERGY | | 11879 E GRAND RIVER | | | BRIGHTON | MI | 48116 | |
| NORTH-WEST TRADING CO | | 249 PIPER | | | DETROIT | MI | 48215 | |
| NORTHWESTERN GOLDBERG COMMUNITY IMPROVEMENT ASSOCIATION INC | | 6188 ROSA PARKS BLVD | | | DETROIT | MI | 48208 | |
| NORTOWN COMMUNITY DEVELOPMENT CORP | | 4777 E OUTER DRIVE | | | DETROIT | MI | 48234 | |
| NQN CONTRACTING INC | | 16216 W SEVEN MILE RD | | | DETROIT | MI | 48235 | |
| NTH CONSULTANTS LTD | | 2000 BRUSH STREET | 480 FORD FIELD | | DETROIT | MI | 48226 | |
| NW DETROIT NEIGHBORHOOD DEV CORP | | 8200 W. OUTER DR. #373 | | | DETROIT | MI | 48219 | |
| OAS GROUP INC | | 1250 W. 14 MILE - STE. #103 | | | CLAWSON | MI | 48017 | |
| OCCUPATIONAL HEALTH CENTERS OF THE SW | DBA CONCENTRA MEDICAL CENTERS | PO BOX 5106 | | | SOUTHFIELD | MI | 48086-5106 | |
| OCE NORTH AMERICA INC | | 750 STEPHENSON HIGHWAY STE 100 | | | TROY | MI | 48083 | |
| OLAUGHLIN CONSTRUCTION | | 7700 2ND AVE STE 505 | | | DETROIT | MI | 48202 | |
| ON DUTY GEAR LLC | | 309 HURON AVE | | | PORT HURON | MI | 48060 | |
| ONE STOP CAPITAL SHOP OF DETRO | | 2051 ROSA PARKS BLVD | STE 1B | | DETROIT | MI | 48216 | |
| ONYX ENTERPRISE INC | | 1925 CAMPAU FARMS CIR | | | DETROIT | MI | 48207 | |
| OPACITY CERTIFICATION SERVICES LLC | | 8600 HARBOR DR | | | RALEIGH | NC | 27615 | |
| OPERATION GET DOWN | | 10100 HARPER | | | DETROIT | MI | 48213 | |
| ORACLE AMERICA INC | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| ORACLE CORPORATION | | ORACLE AMERICA INC | PO BOX 71028 | | CHICAGO | IL | 60694-1028 | |
| OTIS ELEVATOR | | P O BOX 73579 | | | CHICAGO | IL | 60673-7579 | |
| OTIS ELEVATOR CO | | P O BOX 73579 | | | CHICAGO | IL | 60673-7579 | |
| P K CONTRACTING INC | | 1965 BARRETT RD | | | TROY | MI | 48084 | |
| PACER SERVICE CENTER U S COURTS | | P O BOX 277773 | | | ATLANTA | GA | 30384-7773 | |
| PARK RITE | | 1426 TIMES SQUARE | | | DETROIT | MI | 48226 | |
| PARKSIDE INTERGENERATIONAL CTR | | 9315 W FORT ST | | | DETROIT | MI | 48209 | |
| PARSONS BRINCKEROFF MICHIGAN INC | | 500 GRISWOLD ST STE 2900 | | | DETROIT | MI | 48226 | |
| PAYNE LANDSCAPING | | 15777 HARPER | | | DETROIT | MI | 48224 | |
| PEOPLE UNITED AS ONE | | 644 MARTIN LUTHER KING JR BLVD | | | DETROIT | MI | 48201 | |
| PEOPLES COMMUNITY CIVIC LEAGUE | | PO BOX 08067 5961 14TH ST | BEEN INACTIVE SINCE 2007 | | DETROIT | MI | 48208 | |
| PEOPLES COMMUNITY SERVICES OF METROPOLITAN DETROIT | | 412 W GRAND BLVD | | | DETROIT | MI | 48216 | |
| PEOPLES CREATIVE ENSEMBLE | | 11000 W. MCNICHOLS | | | DETROIT | MI | 48221 | |
| PEOPLES MISSIONARY BAPTIST CHURCH INC | | 3000 MCDOUGALL | | | DETROIT | MI | 48207 | |
| PEPPER HAMILTON | | 100 RENAISSANCE CENTER | 36TH FLOOR | | DETROIT | MI | 48243 | |
| PERFORMANCE SAFETY GROUP INC | | 4187 CRESCENT DR | | | ST LOUIS | MO | 63129 | |
| PERKINELMER LAS INC | | HEADQUARTERS OFFICE | 710 BRIDGEPORT AVE | | SHELTON | CT | 06484-4794 | |
| PERSONNEL EVALUATION & DEVELOPMENT INC | | 14850 S W 152 COURT | | | MIAMI | FL | 33196 | |
| PES GROUP PC | | 615 GRISWOLD ST STE 805 | | | DETROIT | MI | 48226 | |
| PEWABIC SOCIETY INC | | 10125 E JEFFERSON AVE | | | DETROIT | MI | 48214 | |
| PHOENIX ENVIRONMENTAL INC | | 11042 HI TECH DRIVE | | | WHITMORE LAKE | MI | 48189 | |
| PHOENIX OF THE DETROIT FIRE DEPARTMENT | | PO BOX 02022 | | | DETROIT | MI | 48202 | |
| PHYSIO-CONTROL CORP | | 11811 WILLOWS ROAD NE | | | REDMOND | WA | 98073 | |
| PICTOMETRY INTERNATIONAL CORP | | 100 TOWN CENTRE DR STE A | | | ROCHESTER | NY | 14623 | |
| PIERCE MONROE & ASSOCIATES INC | | 535 GRISWOLD SUITE 2200 | | | DETROIT | MI | 48226 | |
| PINE KNOB SKI RESORT | | 7778 SASHASHABAW ROAD | | | CLARKSTON | MI | 48348 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIONEER SALES | | 8544 MCGRAW | | | DETROIT | MI | 48210 | |
| PITNEY BOWES | | 1100 W DEAN RD | | | TEMPERANCE | MI | 48182 | |
| PITNEY BOWES INC | | 37 EXECUTIVE DR | | | DANBURY | CT | 06810203 | |
| PITNEY BOWES MANAGEMENT SRV | | LOCKBOX #845801 | 1950 N STEMMONS FWY STE 5010 | | DALLAS | TX | 75207 | |
| PITT MCGEHEE MIRER PALMER & RIVERS PC | | 117 W 4TH ST STE 200 | | | ROYAL OAK | MI | 48067 | |
| PLANNED PARENTHOOD | | OF SOUTHEAST MICHIGAN | 8325 EAST JEFFERSON | | DETROIT | MI | 48214 | |
| PLANTE & MORAN LLP | | 2601 CAMBRIDGE CT., STE. #500 | | | AUBURN HILLS | MI | 48326 | |
| PLUNKETT & COONEY PC | | 243 W CONGRESS STE 800 | | | DETROIT | MI | 48226 | |
| PLUNKETT COONEY | | 243 W CONGRESS STE 800 | | | DETROIT | MI | 48226 | |
| PM TECHNOLOGIES LLC | | P O BOX 808 | | | MILFORD | MI | 48381 | |
| PMA CONSULTANTS LLC | | 226 W LIBERTY ST | | | ANN ARBOR | MI | 48104 | |
| POCO SALES INC | | 42000 VAN BORN RD. | | | CANTON | OH | 48188 | |
| POINT AND PAY LLC | | 250 STEPHENSON HWY | | | TROY | MI | 48083 | |
| POLYDYNE INC | | ONE CHEMICAL PLANT ROAD | | | RICEBORO | GA | 31323 | |
| POSEN CONSTRUCTION CO | | 7991 HARTWICK | | | DETROIT | MI | 48211 | |
| POWERPLUS ENGINEERING INC | | 46575 MAGELLAN DR | | | NOVI | MI | 48377 | |
| PRAXAIR INC | | P O BOX 29009 | 300 GREAT LAKES AVE | | ECORSE | MI | 48229 | |
| PREVAILING COMMUNITY DEVELOPMENT CORP | | 6136 HAZLETT | | | DETROIT | MI | 48210 | |
| PREVOST PARTS/PREVOST CAR INC | | PO BOX 5594 | | | ELGIN | IL | 60121-5594 | |
| PRIORITY ONE EMERGENCY INC | | 12408 STARK ROAD | | | LIVONIA | MI | 48150 | |
| PROCESS CONTROL & INSTRUMENTATION LLC | | 845 W MILWAUKEE ST | | | DETROIT | MI | 48202 | |
| PROJECT FOR PUBLIC SPACES | | 153 WAVERLY PLACE 4 FLOOR | | | NEW YORK | NY | 10305 | |
| PROJECT HOPE | | 17860 JOS CAMPAU | | | DETROIT | MI | 48212 | |
| PROJECT INNOVATIONS | | 22000 SPRINGBROOK STE 106 | | | FARMINGTON HILLS | MI | 48336 | |
| PROJECT RESULTS LLC | | 209 MCMILLAN | | | GROSSE POINTE FARMS | MI | 48236 | |
| PROJECT SEED INC | | 2111 WOODWARD AVE STE 618 | | | DETROIT | MI | 48201 | |
| PRONTO PEST MANAGEMENT INC | | 1415 W SARATOGA | | | FERNDALE | MI | 48220 | |
| PROTECH ENVIRONMENTAL SERVICES | | 410 JACKSON PLAZA | | | ANN ARBOR | MI | 48103 | |
| PSI REPAIR SERVICES, INC. | | 11900 MAYFIELD | | | LIVONIA | MI | 48150 | |
| PVS NOLWOOD | | 135 LASALLE DEPT 5639 | | | CHICAGO | IL | 60674-5639 | |
| PVS NOLWOOD CHEMICAL INC | | 135 S LASALLE DEPT 5639 | | | CHICAGO | IL | 60674-5639 | |
| PVS TECHNOLOGIES INC | | 10900 HARPER AVE | | | DETROIT | MI | 48213 | |
| QUALIFIED ABATEMENT SERVICES INC | | 1935 MCGRAW | | | DETROIT | MI | 48208 | |
| QUANTUM CORPORATION | | 1650 TECHNOLOGY DRIVE | SUITE 700 | | SAN JOSE | CA | 95110 | |
| QUILL CORPORATION | | 100 SCHELTER RD | | | LINCOLNSHIRE | IL | 60069 | |
| R & R FIRE TRUCK REPAIR INC | | 751 DOHENY | | | NORTHVILLE | MI | 48167 | |
| RADIATOR WORKS | | 18562 W JEFFERSON AVE | | | RIVERVIEW | MI | 48192 | |
| RAM CONSTRUCTION SERVICES OF MICHIGAN INC | | 13800 ECKLES RD | | | LIVONIA | MI | 48150 | |
| RAVENDALE COMMUNITY INC | | PO BOX 13189 | | | DETROIT | MI | 48213 | |
| REBERT BUILDING LLC | | 7752 WEST VERNOR | | | DETROIT | MI | 48209 | |
| RENAISSANCE DEVELOPMENT NPHC | | 19847 JAMES COUZENS HWY | | | DETROIT | MI | 48235 | |
| RENAISSANCE HOME HEALTH CARE | | 20755 GREENFIELD SUITE 900 | | | SOUTHFIELD | MI | 48075 | |
| REPUBLIC SERVICES | ALLIED WASTE SYSTEMS INC | 5400 COGSWELL | | | WAYNE | MI | 48184 | |
| RESCUE CITY | | P O BOX 32219 | | | DETROIT | MI | 48232 | |
| RESOURCE NETWORK | | 91 N SAGINAW STE #203 | | | PONTIAC | MI | 48342 | |
| RESPONSE NETWORK | | 24 HEMLOCK ROAD | | | HAOVER | NH | 03755 | |
| RIGHT PRODUCTIONS INC THE | | 1915 LONGFELLOW | | | DETROIT | MI | 48206 | |
| RIVERBEND PROPERTIES, INC | | 18633 MACK AVE | | | DETROIT | MI | 48236 | |
| RIVERFRONT HOLDINGS INC | | DEPT 77725 | PO BOX 77000 | | DETROIT | MI | 48277 | |
| ROBERT W BAIRD & CO | | 300 E 5TH AVE STE 200 | | | NAPERVILLE | IL | 60540 | |
| ROSEMOUNT ANALYTICAL INC | | LIQUID DIV OF EMERSON PROCESS MGMT | 2400 BARRANCA PKWY | | IRVINE | CA | 92606 | |
| RS TECHNICAL SERVICES INC | | 695 LINCOLN LAKE AVE NE | | | LOWELL | MI | 49331 | |
| RUBENSTEIN ISAACS | | 2000 TOWN CENTER STE 1360 | | | SOUTHFIELD | MI | 48075 | |
| SACRED HEART/ST ELIZABETH CDC | | 4141 MITCHELL | | | DETROIT | MI | 48207 | |
| SAFE CENTER INC | | 11241 GUNSTON | | | DETROIT | MI | 48213 | |
| SAFETY SERVICES INC | | 5286 WYNN RD | | | KALAMAZOO | MI | 49048 | |
| SAF-T-GARD INTERNATIONAL INC | | PO BOX 66593 | | | CHICAGO | IL | 60666 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMARITAN CENTER INC | | 5555 CONNER AVE STE 2210 | | | DETROIT | MI | 48213 | |
| SANBORN MAP COMPANY INC | | 629 FIFTH AVE | | | PELHAM | NY | 10803 | |
| SANCHEZ AUTO WASH | | 6755 W VERNOR AVE | | | DETROIT | MI | 48209 | |
| SBC GLOBAL SERVICES | | 444 MICHIGAN 5TH FLOOR | | | DETROIT | MI | 48226 | |
| SCHINDLER ELEVATOR | | 28451 SCHOOLCRAFT ROAD | | | LIVONIA | MI | 48150 | |
| SCHINDLER ELEVATOR CORPORATION | | 28451 SCHOOLCRAFT ROAD | | | LIVONIA | MI | 48150 | |
| SCHNEIDER INDUSTRIES INC | | 231 S BEMISTON AVE STE 925 | | | ST LOUIS | MO | 63105 | |
| SCHRADER TIRE & OIL | | P O BOX 13079 | | | TOLEDO | OH | 43613 | |
| SCHREIBER CORPORATION | | 2239 FENKELL | PO BOX 38119 | | DETROIT | MI | 48238 | |
| SCODELLER CONSTRUCTION INC | | 51722 GRAND RIVER | | | WIXOM | MI | 48393 | |
| SD MYERS | | 180 SOUTH AVENUE | | | TALMADGE | OH | 44278 | |
| SECURE DOOR | | 14614 E 9 MILE RD | | | EASTPOINTE | MI | 48021 | |
| SEMCOG | | 535 GRISWOLD ST | SUITE 300 | | DETROIT | MI | 48226 | |
| SENTINEL TECHNOLOGIES INC | | 4220 VARSITY DR STE F | | | ANN ARBOR | MI | 48108 | |
| SER METRO DET JOB FOR PROGRESS | | 9301 MICHIGAN | | | DETROIT | MI | 48210 | |
| SEWARD BLOCK CLUB | | 120 SEWARD #308 | | | DETROIT | MI | 48202 | |
| SHARON B HARBIN | | 18353 GRAND RIVER | SUITE 7A | | DETROIT | MI | 48219 | |
| SHIMADZU SCIENTIFIC INSTRUMENTS INC | | 2055 W ARMY TRAIL ROAD STE 106 | | | ADDISON | IL | 60101 | |
| SHRADER TIRE & OIL INC | | P O BOX 13079 | | | TOLEDO | OH | 43613 | |
| SICKLE CELL DISEASE ASSOC OF AMERICA | | 18516 JAMES COUZENS FWY | | | DETROIT | MI | 48235 | |
| SIEMENS BUILDING TECHNOLOGIES INC | | 31623 INDUSTRIAL DRIVE | MAIL RETURNED ON JUNE 23, 2009 | | LIVONIA | MI | 48150 | |
| SIEMENS INDUSTRY INC | | 500 HUNT VALLEY RD | | | NEW KENSINGTON | PA | 15068 | |
| SIEMENS WATER TECHNOLOGIES | | DEPT CH 14232 | | | PALATINE | IL | 60055-4232 | |
| SIGMA ASSOCIATES INC | | 1900 ST ANTOINE ST STE 500 | | | DETROIT | MI | 48226 | |
| SIMON HOUSE | | 17300 BURGESS | | | DETROIT | MI | 48219 | |
| SMART PROPERTIES DBA M & D AUTO WASH | | 1201 NICKLAUS | | | TROY | MI | 48085 | |
| SMITHGROUP MICHIGAN | | DRAWER NO. 54-1595 | P O BOX 6400 | | DETROIT | MI | 48264-1595 | |
| SOBRIETY HOUSE INC | | 2081 W GRAND BLVD | | | DETROIT | MI | 48208 | |
| SOCIETY OF ST VINCENT DE PAUL | | 3000 GRATIOT | | | DETROIT | MI | 48207 | |
| SOMAT ENGINEERING INC | | THE FIRST NATIONAL BLDG | 660 WOODWARD STE 2430 | | DETROIT | MI | 48226 | |
| SOUTHEAST CHILDREN AND FAMILY DEVELOPMENT HEAD START | | 3975 CONCORD | | | DETROIT | MI | 48207 | |
| SOUTHEAST MICHIGAN COALITION ON OCC SAFETY HEALTH | | 7752 W VERNOR STE 103 | | | DETROIT | MI | 48209 | |
| SOUTHEASTERN EQUIPMENT CO INC | | 27207 N DIXIE HWY | | | PERRYSBURG | OH | 43551 | |
| SOUTHEASTERN MICHIGAN HEALTH ASSOC | | 200 FISHER BLDG | 3011 WEST GRAND BLVD SUITE 200 | | DETROIT | MI | 48202-3011 | |
| SOUTHEASTERN VILLAGE | | 1501 CANTON | | | DETROIT | MI | 48207 | |
| SOUTHWEST BUSINESS ASSOC | | 8060 W VERNOR | | | DETROIT | MI | 48209 | |
| SOUTHWEST COUNSELING & DEV SRVS | | 1700 WATERMAN | | | DETROIT | MI | 48209 | |
| SOUTHWEST DETROIT BUSINESS ASSOCIATION | | | 7752 W Vernor Hwy | | DETROIT | MI | 48209 | |
| SOUTHWEST DETROIT COMMUNITY | RECREATION LEAGUE | P O BOX 43081 | | | DETROIT | MI | 48243 | |
| SOUTHWEST DETROIT COMMUNITY RECREATION LEAGUE | | 3057 GARLAND | P O BOX 43081 | | DETROIT | MI | 48214 | |
| SOUTHWEST DETROIT ENVIRONMENTAL VISION | | 8701 W VERNOR | | | DETROIT | MI | 48209 | |
| SOUTHWEST DETROIT LITTLE LEAGUE | | PO BOX 498 | | | LINCOLN PARK | MI | 48146 | |
| SOUTHWEST HOUSING CORP | | 3627 W VERNOR HWY | | | DETROIT | MI | 48216 | |
| SOUTHWEST NON PROFIT HOUSING | | 1700 WATERMAN | | | DETROIT | MI | 48209 | |
| SOUTHWEST NONPROFIT HOUSING CORPORATION | | 1920 25TH ST STE A | | | DETROIT | MI | 48216 | |
| SPALDING DEDECKER ASSOCIATES INC | | 220 W CONGRESS ST STE 400 | | | DETROIT | MI | 48226 | |
| SPATIAL WAVE INC | | 23382 MILL CREEK DR STE 100 | | | LAGUNA HILLS | CA | 92653 | |
| SPAULDING DEDECKER & ASSOC | | 607 SHELBY | SUITE 400 | | DETROIT | MI | 48226 | |
| SPHINX ORGANIZATION INC | | 400 RENAISSANCE CTR STE 2550 | | | DETROIT | MI | 48243 | |
| SPINA ELECTRIC CO | | 26801 GROESBECK HWY | | | WARREN | MI | 48089 | |
| SPIVEY COMMUNITY CENTER | | 6000 STANFORD (JOHN HUNTER DR) | | | DETROIT | MI | 48210 | |
| ST DOMINIC CATHOLIC CHURCH | | 4844 TRUMBULL | | | DETROIT | MI | 48208 | |
| ST ENTERPRISES 1 LLC | | 22450 ALEXANDER | | | SAINT CLAIR SHORES | MI | 48081 | |
| ST GREGORY COMMUNITY CENTER | | 15031 DEXTER | | | DETROIT | MI | 48238 | |
| ST IGNATIUS CATHOLIC FOOD BANK | | 2206 CONNORS | | | DETROIT | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST JOHN COMMUNITY CENTER | | 14320 KERCHEVAL | | | DETROIT | MI | 48215-2804 | |
| ST PATRICKS SENIOR CENTER INC | | 58 PARSONS AVE | | | DETROIT | MI | 48201 | |
| ST VINCENT & SARAH FISHER CENTER | | 27400 W 12 MILE RD | | | FARMINGTON HILLS | MI | 48334-4200 | |
| STAR AUTO WASH & DETAIL | | 18401 W WARREN | | | DETROIT | MI | 48228 | |
| STAR AUTO WASH & DETAILING | | 18401 W WARREN | | | DETROIT | MI | 48228 | |
| START ALL ENTERPRISES INC | | 24731 W 8 MILE RD | | | DETROIT | MI | 48219 | |
| STATE OF MICHIGAN | | FAMILY INDEPENDENCE AGENCY | 396 GLENDALE | | HIGHLAND PARK | MI | 48203 | |
| STEVEN H SCHWARTZ & ASSOCIATES PLC | | 31600 W 13 MILE RD STE 125 | | | FARMINGTON HILLS | MI | 48334 | |
| STEVENSON KEPPELMAN & ASSOCIATES | | 444 SOUTH MAIN STREET | | | ANN ARBOR | MI | 48104-2304 | |
| STRATEGIC STAFFING SOLUTIONS | | 3011 W GRAND BLVD | | | DETROIT | MI | 48207 | |
| SUCCESS RESULTS CONSULTING INC | | 65 CADILLAC SQUARE | FISHER BLDG STE 1415 | | DETROIT | MI | 48226 | |
| SUN VALLEY FOODS | | 14401 DEXTER AVE | | | DETROIT | MI | 48238 | |
| SUPERIOR WELDING | | 15225 JOY ROAD | | | DETROIT | MI | 48228 | |
| SUPERIOR WELDING SUPPLIES INC | | 15225 JOY ROAD | | | DETROIT | MI | 48228 | |
| SYSTEMP CORPORATION | | 3909 INDUSTRIAL DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| SYSTEMS & SOFTWARE INC | | 426 INDUSTRIAL AVE STE 140 | | | WILLISTON | VT | 05495 | |
| T & N SERVICES INC | | 2940 E JEFFERSON AVE | | | DETROIT | MI | 48207 | |
| TANK TRUCK SERVICE & SALES INC | | 25150 DEQUINDRE | | | WARREN | MI | 48091 | |
| TAX MANAGEMENT ASSOCIATES INC | | 2225 CORONATION BLVD | | | CHARLOTTE | NC | 28227 | |
| TEAM FOR JUSTICE | | 3000 GRATIOT STE 206 | | | DETROIT | MI | 48207 | |
| TEDDYS LAWN & LANDSCAPE INC | | 12725 LEVAN RD | | | LIVONIA | MI | 48150 | |
| TEI ENVIRONMENTAL SOLUTIONS LLC | | 22226 GARRISON ST | | | DEARBORN | MI | 48124 | |
| TELETRAC INC | | 7391 LINCOLN WAY | | | GARDEN GROVE | CA | 92841 | |
| TESTAMERICA LABORATORIES INC | | PO 122314 | | | DALLAS | MI | 75312-2314 | |
| TETRA TECH MPS | | DEPT 1648 | | | DENVER | CO | 80291-1648 | |
| TFP INC PRINTAK | | 1250 TUSTIN AVE | | | ANAHEIM | CA | 92807 | |
| THE GREENING OF DETROIT | | 1418 MICHIGAN | | | DETROIT | MI | 48216 | |
| THE HOLISTIC DEVELOPMENT CENTER INC | | 17425 SECOND BLVD | | | DETROIT | MI | 48203 | |
| THE REALTY COMPANY | | 2411 VINEWOOD | | | DETROIT | MI | 48216 | |
| THERMO ELECTRON NORTH AMERICA LLC | | 5225 VERONA RD | | | MADISON | WI | 53711 | |
| THINK DETROIT POLICE ATHLETIC LEAGUE INC | DBA THINK DETROIT PAL | 111 WEST WILLIS | | | DETROIT | MI | 48201 | |
| THOMPSON HINE LLP | | 1920 N ST NW STE 800 | | | WASHINGTON | DC | 20036 | |
| THYSSENKRUPP | | 35432 INDUSTRIAL ROAD | | | LIVONIA | MI | 48150 | |
| THYSSENKRUPP ELEVATOR CORP | | 35432 INDUSTRIAL ROAD | | | LIVONIA | MI | 48150 | |
| TITUS WELDING CO INC | | 20750 SUNNYDALE AVE | | | FARMINGTON HILLS | MI | 48336 | |
| TJA STAFFING SERVICES INC | | 660 WOODWARD, SUITE 2450 | | | DETROIT | MI | 48226 | |
| TOBYS INSTRUMENT SHOP INC | | 1382 INDUSTRIAL DR | SUITE 6 | | SALINE | MI | 48176 | |
| TOOLES CONTRACTING GROUP LLC | | 500 GRISWOLD ST | STE 1620 | | DETROIT | MI | 48226 | |
| TOTAL ARMORED CAR SERVICE | | 2950 ROSA PARK BLVD | | | DETROIT | MI | 48216-1217 | |
| TOUCHSTONE STRATEGIC PLANNING | | 2727 SECOND AVE STE 106 | INACTIVE SINCE 2008 | | DETROIT | MI | 48201 | |
| TRACKER | | PO BOX 2505 | | | CORNELIUS | NC | 28031 | |
| TRADER RAY TIRE CENTER | | 2272 EAST JEFFERSON | | | DETROIT | MI | 48207 | |
| TRAIN UP A CHILD | | 11416 WAYBURN | | | DETROIT | MI | 48224 | |
| TRANSYSTEMS CORPORATION | | 1 CABOT RD | | | MEDFORD | MA | 02155 | |
| TRAPEZE ITS USA LLC | | 5265 ROCKWELL DR NE | | | CEDAR RAPIDS | IA | 52402 | |
| TRAPEZE SOFTWARE GROUP INC | | 14400 N 87TH ST | STE 120 | | SCOTTSDALE | AZ | 85260 | |
| TRAVELERS AID SOCIETY OF DETROIT | | 65 CADILLAC SQ STE 3000 | | | DETROIT | MI | 48226 | |
| TRI COUNTY INTL TRUCK INC | | P O BOX 430 | PO BOX HAS BEEN CLOSED OUT | | DEARBORN | MI | 48121 | |
| TRIANGLE FOUNDATION INC | | 19641 W 7 MILE RD | | | DETROIT | MI | 48219 | |
| TRINITY COMMUNITY DEVELOPMENT INC CENTER | | 15125 BURT RD | | | DETROIT | MI | 48223 662011 | |
| TRINITY ENVIRONMENTAL SOLUTIONS LLC | | 615 GRISWOLD STE 7TH FLOOR | | | DETROIT | MI | 48226 | |
| TRIPLE PROPERTIES DETROIT LLC | | 645 GRISWOLD STE 1300 | | | DETROIT | MI | 48226 | |
| TRUE HOUSE OF GOD | | 10637 PURITAN | | | DETROIT | MI | 48238 | |
| TSO MOBILE | | 3303 E BASELINE RD BLDG 4 STE 107 | | | GILBERT | AZ | 85233 | |
| TUCKER YOUNG JACKSON TULL INC | | 565 E LARNED STE #300 | | | DETROIT | MI | 48226 | |
| TURBO CAR WASH | | 4119 E DAVISON | | | DETROIT | MI | 48212 | |
| TURNER ELECTRICAL SERVICES LLC | | 8530 W CENTRAL AVE | | | SYLVANIA | OH | 43560 | |
| TWENTY-FIRST CENTURY SISTERHOOD INC | | 1959 PEMBRIDGE PLACE | | | DETROIT | MI | 48207 | |
| TXU ENERGY SERVICE | DEPT 1036 | PO BOX 121036 | | | DALLAS | TX | 75312-1036 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 15 of 17
13-53846-tjt    Doc 8535    Filed 12/02/14    Entered 12/02/14 14:20:15    Page 17 of 30

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| U SNAP BAC | | 11101 MORANG | | | DETROIT | MI | 48224 | |
| ULTIMATE COMPUTER SOLUTIONS INC | | P O BOX 36187 | | | GROSSE POINTE | MI | 48236 9998 | |
| ULTRA SCIENTIFIC INC | | 250 SMITH STREET | | | N KINGSTOWN | RI | 02852 | |
| UNDERWRITERS LABORATORIES INC | | 110 S HILL ST | | | SOUTH BEND | IN | 46617 | |
| UNIFIRST CORPORATION | | 1300 AUBURN ROAD | | | PONTIAC | MI | 48342 | |
| UNIGLOBE CONSTRUCTION | | 19401 W MC NICHOLS STE B | | | DETROIT | MI | 48219 | |
| UNITED COMMUNITY HOUSING COALITION | | 5031 GRANDY STREET | | | DETROIT | MI | 48211 | |
| UNITED CONVEYOR C SUPPLY CO | | 2100 NORMAN DR WEST | | | WAUKEGAN | IL | 60085 | |
| UNITED GENERATION COUNCIL | | 19125 GREENVIEW | | | DETROIT | MI | 48219 | |
| UNITED SISTERS OF CHARITY | | P O BOX 03935 | | | DETROIT | MI | 48203 | |
| UNITED YOUTH SPORTS ORGANIZATION | | 23341 PLYMOUTH | | | DETROIT | MI | 48228 | |
| UNIVERSITY COMMONS ORGANIZATION (UCO) | | 4001 W MCNICHOLS RD | 400 FISHER ADMINISTRATIVE CTR | | DETROIT | MI | 48221 | |
| UNIVERSITY CULTURAL CENTER ASSOC | | 4735 CASS AVE. | | | DETROIT | MI | 48201 | |
| UNIVERSITY CULTURAL CENTER ASSOCIATION | | 4735 CASS | | | DETROIT | MI | 48202 | |
| UNIVERSITY OF DETROIT | | 651 E JEFFERSON | | | DETROIT | MI | 48226 | |
| URBAN NEIGHBORHOOD INITIATIVES | | 8300 LONGWORTH | | | DETROIT | MI | 48209 | |
| URS GREAT LAKES CORPORATION | | 700 THIRD STREET SOUTH 6TH FLR | | | MINNEAPOLIS | MN | 55415 | |
| US BANK TRUST NATIONAL ASSN | | CM 9690 | | | ST PAUL | MN | 55170-9690 | |
| U-SNAP BAC NON-PROFIT CORP | | 11101 MORANG | | | DETROIT | MI | 48224 | |
| U-SNAP-BAC | | 14901 E WARREN AVE | | | DETROIT | MI | 48224 | |
| V W PROPERTIES | | PO BOX 250338 | | | FRANKLIN | MI | 48025 | |
| VAN OVERBEKE & ASSOCIATES | | 243 W CONGRESS | SUITE 480 | | DETROIT | MI | 48226 | |
| VARGO GOLF DETROIT | | 660 WOODWARD AVE | | | DETROIT | MI | 48226 | |
| VARNUM RIDDERING SCHMIDT | BRIDGE PLACE | 333 BRIDGE ST NW STE 1700 | | | GRAND RAPIDS | MI | 49504 | |
| VEHICLE MAINTENANCE PROGRAM INC | | 3595 N DIXIE HWY BAY #7 | | | BOCA RATON | FL | 33431 | |
| VENUS BRONZE WORKS INC | | 13401 MT ELLIOTT | | | DETROIT | MI | 48212 | |
| VIRGINIA PARK CITIZENS SERVICE | | 8431 ROSA PARKS BLVD | | | DETROIT | MI | 48206 | |
| VIRGINIA PARK COMMUNITY INVESTMENT ASSOC | DBA VIRGINIA PARK SHOPPING PLAZA | 8671 ROSA PARK BLVD | | | DETROIT | MI | 48206 | |
| VISION VITAL INVESTMENTS SERVING IN OUR | | 9641 HARPER | | | DETROIT | MI | 48213 | |
| VISIONS CONSULTANTS | | 4333 HARVARD | | | DETROIT | MI | 48224 | |
| VISITING NURSE ASSOCIATION OF SE MI | | 25900 GREENFIELD STE 600 | | | OAK PARK | MI | 48237 | |
| VOLUNTEERS IN PREVENTION | PROBATION PRISONS | 28 WEST ADAMS SUITE 1310 | | | DETROIT | MI | 48226 | |
| VSA MICHIGAN | | 1920 25TH ST STE B | | | DETROIT | MI | 48216-1435 | |
| WADE TRIM ASSOCIATES INC | | 400 MONROE ST STE 420 | | | DETROIT | MI | 48226 | |
| WALBRIDGE-ALDINGER CO | | 777 WOODWARD AVE STE 300 | | | DETROIT | MI | 48226 | |
| WALKER HEATING & COOLING | | 15921 W EIGHT MILE RD | | | DETROIT | MI | 48235 | |
| WALKERS HEATING & COOLING | | 15921 W EIGHT MILE RD | | | DETROIT | MI | 48235 | |
| WALSH CONSTRUCTION | | 3011 W GRAND BLVD STE 466 | | | DETROIT | MI | 48203 | |
| WALTER & MAY REUTHER SENIOR SERVICES | | 450 ELIOT | | | DETROIT | MI | 48201-2130 | |
| WARM TRAINING CENTER | | 4835 MICHIGAN AVE | | | DETROIT | MI | 48210 | |
| WARM TRAINING PROGRAM INC | | 4835 MICHIGAN AVE | | | DETROIT | MI | 48210 | |
| WARREN AVENUE RADIO PATROL #22 | | 6373 ARCHDALE | | | DETROIT | MI | 48228 | |
| WARREN CONNER DEV COALITION | | 11158 HARPER | | | DETROIT | MI | 48213 | |
| WASTE MANAGEMENT OF MICHIGAN INC | | 48797 ALPHA DR STE 150 | | | WIXOM | MI | 48393 | |
| WATERFRONT PETROLEUM | | P O BOX 32521 | | | DETROIT | MI | 48253 | |
| WATERWORKS SYSTEMS & EQUIPMENT | | 5275 REDDING DRIVE | P O BOX 575 | | LAKELAND | MI | 48143 | |
| WAYNE COUNTY | WAYNE COUNTY EMERGENCY MANAGEMENT | 10250 MIDDLEBELT ROAD | | | DETROIT | MI | 48242 | |
| WAYNE COUNTY DEPT OF ROADS | | 29900 GODDARD RD | | | DETROIT | MI | 48242 | |
| WAYNE COUNTY NEIGHBORHOOD LEGAL SERV | | 455 W FORT STREET 2ND FLOOR | | | DETROIT | MI | 48226 | |
| WAYNE STATE UNIV | ATTENTION DEBRA GORNEY | STUDENT CENTER BUILDING ROOM 211 | | | DETROIT | MI | 48202 | |
| WAYNE STATE UNIVERSITY | | 15400 W MCNICHOLS | | | DETROIT | MI | 48235 | |
| WE CARE NON PROFIT HSG CORP | | 4777 E OUTER DRIVE ROOM 1154 | | | DETROIT | MI | 48234 | |
| WE CARE SENIOR MEALS | | 8720 PURITAN | | | DETROIT | MI | 48238 | |
| WEISS CONSTRUCTION | TRUST ADMINISTRATION | PO 75000 | | | DETROIT | MI | 48275-3464 | |
| WEISS CONSTRUCTION CO | | 200 RENAISSANCE CTR STE 3770 | | | DETROIT | MI | 48243 | |
| WEISS-HALE JOINT VENTURE | | 400 RENAISSANCE CENTER STE #2170 | | | DETROIT | MI | 48243-1676 | |
| WELLNESS HOUSE OF MICHIGAN | | PO BOX 03827 | | | DETROIT | MI | 48203 | |
| WELLSPRING | | 16742 LAMPHERE | | | DETROIT | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST COAST LABOUR SYSTEMS CORP | | 208-2455 DOLLARTON HWY | | | NORTH VANCOUVER | BC | V7HOA2 | Canada |
| WEST PUBLISHING CO | | PO BOX 64526 | 50 W KELLOGG BLVD | | ST PAUL | MN | 55102 | |
| WESTIN ENGINEERING INC | | 407 E FORT STREET | SUITE 200 | | DETROIT | MI | 48226 | |
| WESTSIDE CULTURAL & ATHLETIC CLUB | | 3748 WEST HANCOCK | | | DETROIT | MI | 48208 | |
| WESTSTAR LOAN SERVICING INC | | 225 SOUTH LAKE AVE STE #230 | INACTIVE SINCE 2008 | | PASADENA | CA | 91101 | |
| WILLIAMS ACOSTA PLLC | | 535 GRISWOLD STE 1000 | | | DETROIT | MI | 48226 | |
| WILLIAMS DETROIT DIESEL | ALLISON MIDWEST INC | 4000 STECKER AVE | | | DEARBORN | MI | 48126 | |
| WILLIE MCCORMICK ASSOCIATES INC | | 13522 FOLEY ST | | | DETROIT | MI | 48227 | |
| WISE STEWARD MINISTRIES | | 14090 STRATHMOOR | | | DETROIT | MI | 48227 | |
| WOLVERINE HUMAN SERVICES | | 2650 DICKERSON | | | DETROIT | MI | 48215 | |
| WOLVERINE SOLUTION GROUP | | 1601 CLAY | | | DETROIT | MI | 48211 | |
| WOLVERINE TRUCK SALES INC | | 3550 WYOMING AVE | | | DEARBORN | MI | 48120 | |
| WOODWARD AVENUE ACTION ASSOCIATION | | 27798 WOODWARD AVE | | | ROYAL OAK | MI | 48067 | |
| WORLD MEDICAL RELIEF INC | | 11745 ROSA PARKS | | | DETROIT | MI | 48206 | |
| WRIGHT TOOL | | 1738 MAPLELAWN | | | TROY | MI | 48084 | |
| WRIGHT TOOL CO | | 1738 MAPLELAWN | | | TROY | MI | 48084 | |
| WRIGHT WAY SERVICES & SUPPLIES INC | | 18693 STRATHMOOR | | | DETROIT | MI | 48235 | |
| WW WILLIAMS | | 1738 MAPLELAWN | | | TROY | MI | 48084 | |
| WYANDOTTE ELECTRIC SUPPLY CO | | 6140 WALL STREET | | | STERLING HGTS | MI | 48312 | |
| XACT DATA | | 535 GRISWOLD STE 512 | | | DETROIT | MI | 48226 | |
| XEROX CORPORATION | | 300 GALLERIA OFFICENTRE | | | SOUTHFIELD | MI | 48034 | |
| YATES INDUSTRIES INC | | 23050 INDUSTRIAL DR EAST | | | SAINT CLAIR SHORES | MI | 48080 | |
| YMCA OF METRO DETROIT | | 10900 HARPER AVENUE | | | DETROIT | MI | 48213 | |
| YOUNG & BASILE | | 3001 W. BIG BEAVER ROAD | STE. 624 | | TROY | MI | 48084 | |
| YOUNG DETROIT BUILDERS | | 1627 - 29 W. LAFAYETTE | | | DETROIT | MI | 48216 | |
| YOUTH ENRICHMENT SUCCESS INC | | 5961 14TH ST | | | DETROIT | MI | 48208 | |
| YOUTH ON THE EDGE OF GREATNESS | | 11148 HARPER AVE | | | DETROIT | MI | 48213 | |
| YWCA INTERIM HOUSE | | PO BOX 21094 | | | DETROIT | MI | 48221 | |
| YWCA OF METROPOLITAN DETROIT | | 985 E JEFFERSON STE 101 | | | DETROIT | MI | 48207 | |
| Z & Z AUTO WASH | | 6044 OAKMAN BLVD | | | DEARBORN | MI | 48126 | |
| ZETA STORKS NEST FOUNDATION | | 15031 DEXTER AVE | | | DETROIT | MI | 48238 | |

# EXHIBIT B

| Party Description | Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Counsel for Airgas USA LLC | Airgas USA LLC | Mr David Boyle | 259 Radnor-Chester Rd Ste 100 | PO Box 6675 | | Radnor | PA | 19087-8675 | |
| Counsel for Genuine Parts Company | Barack Ferrazzano Kirschbaum & Nagelberg LLP | Kimberly J Robinson | 200 W Madison St Ste 3900 | | | Chicago | IL | 60606 | |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | Bodman PLC | Attn: Barbara A. Bowman, Esq. | 201 West Big Beaver Road, Suite 500 | | | Troy | MI | 48084 | |
| Local Counsel for U.S. Bank National Associatior | Bodman PLC | Robert J Diehl Jr | 1901 St Antoine St | 6th Fl at Ford Field | | Detroit | MI | 48226 | |
| Attorneys for Creditors, Oracle America, Inc. and Oracle Credit Corporation | Buchalter Nemer, A Professional Corporation | Shawn M Christianson | 55 Second St 17th Fl | | | San Francisco | CA | 94105-3493 | |
| Attorneys for Creditors, Oracle America, Inc. and Oracle Credit Corporation | Buchalter Nemer, A Professional Corporation | Shawn M Christianson | 55 Second St 17th Fl | | | San Francisco | CA | 94105-3493 | |
| Counsel for HP Enterprise Services LLC | Cole Schotz Meisel Forman & Leonard PA | Michael D Warner | 301 Commerce St Ste 1700 | | | Fort Worth | TX | 76102 | |
| Counsel for Waste Management Inc. | Couzens Lansky Feak Ellis Roeder & Lazar PC | Attn Jerry M Ellis | 39395 W Twelve Mile Rd Ste 200 | | | Farmington Hills | MI | 48331 | |
| Top 20 Creditor | Downtown Development Authority | Athanasios Papapanos Glen W Long Jr and Rebecca Navin | 500 Griswold Ste 2200 | | | Detroit | MI | 48226 | |
| Top 20 Creditor | Downtown Development Authority | Athanasios Papapanos Glen W Long Jr and Rebecca Navin | 500 Griswold Ste 2200 | | | Detroit | MI | 48226 | |
| Counsel for Downtown Development Authority | Dykema Gossett PLLC | Sherrie L Farrell | 400 Renaissance Center | | | Detroit | MI | 48243 | |
| Counsel for Downtown Development Authority | Dykema Gossett PLLC | Sheryl L Toby | 39577 Woodward Ave Ste 300 | | | Bloomfield Hills | MI | 48304 | |
| Counsel for Downtown Development Authority | Dykema Gossett PLLC | Sherrie L Farrell | 400 Renaissance Center | | | Detroit | MI | 48243 | |
| Counsel for Downtown Development Authority | Dykema Gossett PLLC | Sheryl L Toby | 39577 Woodward Ave Ste 300 | | | Bloomfield Hills | MI | 48304 | |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | Faegre Baker Daniels LLP | Attn: Abby E. Wilkinson, Esq. | 2200 Wells Fargo Center | 90 South Seventh Street | | Minneapolis | MN | 55402-3901 | |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | Foster Swift Collins & Smith PC | Attn: John M. Kamins, Esq. | 32300 Northwestern Hwy., Suite 230 | | | Farmington Hills | MI | 48334 | |
| Counsel for U.S. Bank NA | Foster Swift Collins & Smith PC | Dirk H Beckwith | 32300 Northwestern Hwy Ste 230 | | | Farmington Hills | MI | 48334-1571 | |
| Counsel for US Bank National Association, as Custodian | Foster Swift Collins & Smith PC | Dirk H Beckwith | 32300 Northwestern Hwy Ste 230 | | | Farmington Hills | MI | 48334 | |
| Counsel for Enjoi Transportation LLC and Upwright Wrecking and Demolition LLC | Gudeman & Associates PC | Edward J Gudeman | 1026 E Eleven Mile Rd | | | Royal Oak | MI | 48067 | |
| Counsel for HP Enterprise Services LLC | HP Enterprises Services LLC | Ayala Hassell | 5400 Legacy Dr | | | Plano | TX | 75024 | |
| Counsel for HP Enterprise Services LLC | HP Enterprises Services LLC | Ken Higman | 12610 Park Plz Dr Ste 100 | | | Cerritos | CA | 90703 | |
| Interested Party | IBM Corporation | Attn National Bankruptcy Coordinator | 275 Viger East Ste 400 | | | Montreal | QC | H2X 3R7 | Canada |
| Counsel for IBM Credit LLC | IBM Credit LLC | Andy Gravina | Special Handling Group MD NC317 | 6303 Barfield Rd NE | | Atlanta | GA | 30328 | |
| Counsel for Iron Mountain Information Management LLC | Iron Mountain Information Management, LLC | Joseph Corrigan | 745 Atlantic Ave 10th Fl | | | Boston | MA | 2111 | |
| Counsel for International Outdoor Inc | Jeffery R Sieving | | 28423 Orchard Lake Rd Ste 200 | | | Farmington Hills | MI | 48334 | |
| Counsel for Michigan Bell Telephone Company dba AT&T Michigan | Katten Muchin Rosenman LLP | Paige E Barr | 525 W Monroe St 1900 | | | Chicago | IL | 60661 | |
| Counsel for Michigan Bell Telephone Company d/b/a AT&T Michigan | Katten Muchin Rosenman LLP | Joseph P Sieger | 525 W Monroe Ste 1900 | | | Chicago | IL | 60661 | |
| Counsel for New England Fertilizer Company and Wade Trim Associates Inc | Kerr Russell and Weber PLC | Jason W Bank | 500 Woodward Ave Ste 2500 | | | Detroit | MI | 48226-3406 | |
| Counsel for New England Fertilizer Company and Wade Trim Associates Inc | Kerr Russell and Weber PLC | Jason W Bank | 500 Woodward Ave Ste 2500 | | | Detroit | MI | 48226-3406 | |
| Counsel for Hercules & Hercules Inc | Maxwell Dunn PLC | Attn Ethan D Dunn | 26339 Woodward Ave | | | Huntington Woods | MI | 48070 | |
| Counsel for Hercules & Hercules Inc | Maxwell Dunn PLC | Attn Ethan D Dunn | 26339 Woodward Ave | | | Huntington Woods | MI | 48070 | |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | McDermott Will & Emery LLP | Attn: William P. Smith, Esq. | 227 West Monroe Street | | | Chicago | IL | 60606 | |
| Counsel for U.S. Bank National Association | McDermott Will & Emery LLP | William P Smith & Nathan F Coco | 227 W Monroe St Ste 4700 | | | Chicago | IL | 60606 | |
| Counsel for US Bank National Association | McDermott Will & Emery LLP | Jeffrey A Rossman | 227 W Monroe St | | | Chicago | IL | 60606 | |
| Counsel for Syncora Holdings Ltd Syncora Guarantee Inc and Syncora Capital Assurance Inc and Bishop Real Estate, L.L.C. | McDonald Hopkins PLC | Stephen M Gross | 39533 Woodward Ave Ste 318 | | | Bloomfield Hills | MI | 48304 | |
| Counsel for Bishop Real Estate, L.L.C. | McDonald Hopkins PLC | Jason L Weiner | 39533 Woodward Ave Ste 318 | | | Bloomfield Hills | MI | 48304 | |
| Counsel for Xerox Corporation | Osipov Bigelman PC | Jeffrey H Bigelman | 20700 Civic Center Dr Ste 420 | | | Southfield | MI | 48076 | |
| Counsel for Waste Management, Inc. | Plunkett Cooney | David A. Lerner & Patrick C Lannen | 38505 Woodward Avenue Ste 2000 | | | Bloomfield Hills | MI | 48304 | |
| Counsel for Schneiderman and Sherman PC; Attorney for U.S. Bank National Association as servicer for Michigan State Housing Development Authority; Flagstar Bank, FSB; Counsel for Kondaur Capital Corporation | Schneiderman & Sherman PC | Brett A Border | 23938 Research Dr Ste 300 | | | Farmington Hills | MI | 48335 | |
| Counsel for Airgas USA LLC | Smith Katzenstein & Jenkins LLP | Kathleen M Miller | The Corporate Plaza | 800 Delaware Ave Ste 1000 | PO Box 410 | Wilmington | DE | 19899 | |
| City's Secured & Unsecured Bonds | The Bank of New York Mellon Trust Company, National Association, as trustee | Attn: Eduardo Rodriguez | 2 North LaSalle Street, Suite 1020 | | | Chicago | IL | 60602 | |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water) | U.S. Bank National Association, as trustee, bond registrar transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan T. Brown | Senior Vice President and Manager | 535 Griswold Ste 550 | | Detroit | MI | 48226 | |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water) | U.S. Bank National Association, as trustee, bond registrar transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan E. Jacobsen VP | Mail Station EP-MN-WS1D | 60 Livingston Ave. | | St. Paul | MN | 55107 | |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water Bonds) | U.S. Bank National Association, as trustee, for the Detroit Sewer and Water Bonds | Attn: Lawrence J. Bell | PD-OR-P6TD | | | Portland | OR | 97204 | |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | Waller Lansden Dortch & Davis LLP | Attn: David E. Lemke, Esq. & Courtney Rogers | 511 Union Street, Suite 2700 | | | Nashville | TN | 37219 | |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | Waller Lansden Dortch & Davis LLP | Michael R Paslay Ryan K Cochran | 511 Union St Ste 2700 | | | Nashville | TN | 37219 | |

In re City of Detroit, Michigan
Case No. 13-53846

Page 1 of 1

# EXHIBIT C

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

```
------------------------------------------------------x
                                          :
In re                                     :          Chapter 9
                                          :
CITY OF DETROIT, MICHIGAN,                :          Case No. 13-53846
                                          :
                        Debtor.           :          Hon. Steven W. Rhodes
                                          :
                                          :
------------------------------------------------------x
```

**NOTICE REGARDING EXECUTORY CONTRACTS AND
UNEXPIRED LEASES TO BE ASSUMED PURSUANT TO SECTION 365
OF THE BANKRUPTCY CODE AND RELATED PROCEDURES**

> ## TO ALL PERSONS AND ENTITIES WHO ARE PARTIES TO THE EXECUTORY CONTRACTS OR UNEXPIRED LEASES LISTED ON <u>ANNEX A</u> ATTACHED TO THIS NOTICE

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1. <u>Contract Procedures Order; Non-Exclusive Plan Assumption List</u>. On August 4, 2014, the United States Bankruptcy Court for the Eastern District of Michigan (the "<u>Bankruptcy Court</u>") entered an Order (the "<u>Contract Procedures Order</u>") approving, among other things, certain procedures with respect to the proposed assumption or assumption and assignment of Executory Contracts and Unexpired Leases pursuant to the Eighth Amended Plan of Adjustment of

Debts of the City of Detroit, Michigan (Docket No. 8045) (as it may be further amended, the "Plan").[1]  On November 21, 2014, the City filed with the Bankruptcy Court a list of Executory Contracts and Unexpired Leases that it intends to assume pursuant to the Plan (the "Non-Exclusive Plan Assumption List").  Pursuant to the applicable provisions of the Contract Procedures Order and the Plan, by identifying agreements on the Non-Exclusive Plan Assumption List, the City proposes to assume such Executory Contracts and Unexpired Leases, effective as of the Effective Date.  You will receive an additional notice of the occurrence of the Effective Date when the Effective Date occurs.

2.  Executory Contracts and Unexpired Leases to Be Assumed.

You (or your affiliate or client) are a counterparty to one or more Executory Contracts or Unexpired Leases listed on the Non-Exclusive Plan Assumption List, which agreements are identified on Annex A hereto (each such agreement on Annex A, an "Assumed Agreement").[2]  With respect to each Assumed Agreement,

---

[1]  Capitalized terms not otherwise defined herein have the meanings given to them in the Plan.

[2]  The inclusion of an Assumed Agreement on the Non-Exclusive Plan Assumption List and on Annex A hereto incorporates any modifications, amendments, supplements, restatements or other agreements made directly or indirectly by any agreement, instrument or other document that in any manner affects such Assumed Agreement, unless such modification, amendment, supplement, restatement or other agreement is rejected pursuant to Section II.D.6 of the Plan.

Annex A identifies, among other information:  (a) the proposed Cure Amount Claim required to be paid by the City pursuant to section 365(b)(1) of the Bankruptcy Code (if any); and (b) the identity of any assignee to which the City proposes to assign the Assumed Agreement (if any).  Pursuant to Section II.D.3 of the Plan, the Order Confirming Eighth Amended Plan for the Adjustment of Debts of the City of Detroit (Docket No. 8272), entered on November 12, 2014, constitutes an order of the Bankruptcy Court approving the assumption of each Assumed Agreement, effective as of the Effective Date.

3.      Assumption of Agreements Not Identified on Non-Exclusive Plan Assumption List.  The Plan provides that the City also is assuming any Executory Contract or Unexpired Lease not listed as an Assumed Agreement and not previously assumed, assumed and assigned or rejected pursuant to (a) an order of the Bankruptcy Court or (b) the express provisions of the Plan, regardless of whether such agreement is listed on the Non-Exclusive Plan Assumption List.

4.      Reservation of Rights; Additional Notice.  Pursuant to the Contract Procedures Order, the City retains the right to amend the Non-Exclusive Plan Assumption List to (a) modify the proposed Cure Amount Claim for any Assumed Agreement and (b) otherwise change any information related to an Assumed Agreement on such list.  The City will provide further notice of any such amendments to each party to an Assumed Agreement affected thereby no later than

five days after the filing of the notice describing and effecting such amendment. Further, listing a contract or lease on the Non-Exclusive Plan Assumption List or Annex A hereto does not constitute an acknowledgment or agreement by the City, or a determination of the Bankruptcy Court, that such contract or lease is an Executory Contract or Unexpired Lease, and the City reserves all rights with respect thereto. Each contract or lease identified on Annex A shall be assumed only to the extent that any such contract or lease constitutes an Executory Contract or Unexpired Lease.

5.     Objections to Proposed Assumption.  Pursuant to the Contract Procedures Order, if you wish to object to (a) the proposed assumption of an Assumed Agreement(s) to which you are a counterparty, (b) the amount of the related Cure Amount Claim (if any) or (c) any related assignment, you must file with the Bankruptcy Court and serve on counsel to the City, at the addresses set forth in the signature block below, a written objection (an "Assumption Objection") setting forth the basis for such objection.

(i)     For Assumed Agreements, an Assumption Objection must be filed with the Bankruptcy Court and served on counsel to the City no later than 14 days after the service of this Notice (i.e., by December 9, 2014).

(ii)     The City may file a reply to an Assumption Objection (an "Assumption Reply") no later than ten days after the filing of such an Assumption Objection.

If no Assumption Objection is properly and timely filed and served with respect to an Executory Contract or Unexpired Lease (including Assumed Agreements identified on <u>Annex A</u>), (a) the proposed assumption (and assignment, if applicable) of such agreement will be deemed approved in accordance with the Plan, effective as of the Effective Date, and (b) the proposed Cure Amount Claim related to such agreement will be deemed approved and will be paid in accordance with the Plan, without further action of the Bankruptcy Court. To facilitate settlement discussions, the deadline to file an Assumption Objection or an Assumption Reply may be extended by a written agreement of the contract counterparty and the City.

6.     <u>Resolution of Assumption Objection</u>. If an Assumption Objection is timely filed and served, the parties shall confer regarding the potential resolution of the Assumption Objection for at least a seven-day period after the Assumption Objection is filed. In this regard, the City invites you to contact M. Butch Hollowell, Esq., Corporation Counsel, City of Detroit Law Department, at butchhollowell@gmail.com or (313) 224-4550 to seek to resolve your Assumption Objection prior to or after filing such Assumption Objection.

7.     <u>Scheduling of Hearing on Assumption Objection</u>. If an Assumption Objection is timely filed and the parties are unable to resolve the Assumption Objection during this seven-day period, either party may seek to have the dispute heard by the Bankruptcy Court by filing a request for a hearing with the

Bankruptcy Court (an "Assumption Hearing Request").  Any Assumption Hearing

Request shall seek a hearing on a date that is at least ten days after the date of

filing of such request.

8.     Rejection of Executory Contracts and Unexpired Leases Where

Assumption Denied.  If an Assumption Objection is not resolved in favor of the

City with respect to a proposed assumption, proposed assumption and assignment

or proposed Cure Amount Claim, the applicable Executory Contract or Unexpired

Lease may be designated by the City for rejection, which shall be deemed effective

as of the Effective Date, pursuant to Section II.D.3 of the Plan.  If the City

designates any agreement identified on Annex A for rejection pursuant to

Section II.D.3 of the Plan, you will receive a Rejection Notice (as such term is

defined in the Contract Procedures Order).

9.     Document Website.  The most recently filed Non-Exclusive

Plan Assumption List, as well as other information regarding the City's Chapter 9

Case, can be found at the City's Document Website at

http://www.kccllc.net/Detroit.

Dated:  November 25, 2014          Respectfully submitted,


                                   /s/  Heather Lennox
                                   David G. Heiman (OH 0038271)
                                   Heather Lennox (OH 0059649)
                                   JONES DAY
                                   North Point
                                   901 Lakeside Avenue
                                   Cleveland, Ohio  44114
                                   Telephone:  (216) 586-3939
                                   Facsimile:  (216) 579-0212
                                   dgheiman@jonesday.com
                                   hlennox@jonesday.com

                                   Bruce Bennett (CA 105430)
                                   JONES DAY
                                   555 South Flower Street
                                   Fiftieth Floor
                                   Los Angeles, California  90071
                                   Telephone:  (213) 243-2382
                                   Facsimile:  (213) 243-2539
                                   bbennett@jonesday.com

                                   Jonathan S. Green (MI P33140)
                                   Stephen S. LaPlante (MI P48063)
                                   MILLER, CANFIELD, PADDOCK AND
                                      STONE, P.L.C.
                                   150 West Jefferson
                                   Suite 2500
                                   Detroit, Michigan  48226
                                   Telephone:  (313) 963-6420
                                   Facsimile:  (313) 496-7500
                                   green@millercanfield.com
                                   laplante@millercanfield.com

                                   ATTORNEYS FOR THE CITY OF DETROIT

# ANNEX A

Assumed Agreements