UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

In re

CITY OF DETROIT, MICHIGAN,

Debtor.

No. 13-53846

Chapter 9

HON. STEVEN W. RHODES

## EXHIBIT 8 – PART 3

## APPELLEE STATE OF MICHIGAN'S DESIGNATION OF ITEMS TO BE INCLUDED IN THE RECORD ON APPEAL
(in connection with Notice of Appeal filed by John P. Quinn, Dkt. #8369)

| Item | Date Filed | Docket Number | Description |
|------|-----------|---------------|-------------|
| 8 | 10/22/2014 | 8045 | Eighth Amended Chapter 9 Plan for the Adjustment of Debts of the City of Detroit filed by Debtor in Possession City of Detroit, Michigan |

**Schedule 1**

**(Pro Rata Allowed Claims for Restructured UTGO Bonds and Stub UTGO Bonds)**

## Schedule 1a - Holders Restructured UTGO Bonds

| Series | Outstanding UTGO Bond Principal | Restructured % | Holders Restructured UTGO Bond Principal |
|---|---|---|---|
| UTGO1999A (Assured) | $15,765,000 | 84.50% | $13,321,425 |
| UTGO2001A1 (National) | 74,800,000 | 84.50% | 63,206,000 |
| UTGO2001B (National) | - | - | - |
| UTGO2002 (National) | 6,645,000 | 84.50% | 5,615,025 |
| UTGO2003A (Syncora) | 31,675,000 | 84.50% | 26,765,375 |
| UTGO2004A1 (Ambac) | 39,270,000 | 84.50% | 33,183,150 |
| UTGO2004B1 (Ambac) | 29,365,000 | 84.50% | 24,813,425 |
| UTGO2004B2 (Ambac) | 575,000 | 84.50% | 485,875 |
| UTGO2005B (Assured) | 42,615,000 | 84.50% | 36,009,675 |
| UTGO2005C (Assured) | 15,525,000 | 84.50% | 13,118,625 |
| UTGO2008A (Assured) | 55,895,000 | 84.50% | 47,231,275 |
| UTGO2008B1 (Assured) | 18,780,000 | 84.50% | 15,869,100 |
| Total | $330,910,000 | | $279,618,950 |

**Schedule 1b - Insurer Owned Restructured UTGO Bonds**

| Series | UTGO Bond Principal | Restructured % | Insurer Owned Restructured UTGO Bond Principal | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Ambac | Assured | National | Syncora | Total |
| UTGO1999A (Assured) | $15,765,000 | 2.4% | - | 378,360 | - | - | $378,360 |
| UTGO2001A1 (National) | 74,800,000 | 2.4% | 249,977 | 1,545,223 | - | - | 1,795,200 |
| UTGO2001B (National) | - | 2.4% | - | - | - | - | - |
| UTGO2002 (National) | 6,645,000 | 2.4% | 22,207 | 137,273 | - | - | 159,480 |
| UTGO2003A (Syncora) | 31,675,000 | 2.4% | 99,245 | 613,476 | - | 47,479 | 760,200 |
| UTGO2004A1 (Ambac) | 39,270,000 | 2.4% | 942,480 | - | - | - | 942,480 |
| UTGO2004B1 (Ambac) | 29,365,000 | 2.4% | 704,760 | - | - | - | 704,760 |
| UTGO2004B2 (Ambac) | 575,000 | 2.4% | 13,800 | - | - | - | 13,800 |
| UTGO2005B (Assured) | 42,615,000 | 2.4% | - | 1,022,760 | - | - | 1,022,760 |
| UTGO2005C (Assured) | 15,525,000 | 2.4% | - | 372,600 | - | - | 372,600 |
| UTGO2008A (Assured) | 55,895,000 | 2.4% | - | 1,341,480 | - | - | 1,341,480 |
| UTGO2008B1 (Assured) | 18,780,000 | 2.4% | - | 450,720 | - | - | 450,720 |
| Total | $330,910,000 | | $2,032,469 | $5,861,892 | $ - | $47,479 | $7,941,840 |

**Schedule 2**

**(Pro Rata Payments to Bond Insurers)**

**Schedule 2 - Allocation of Amount Payable to Bond Insurers**

| Insurer | Pro Rata Share |
|---------|---------------:|
| Ambac | 23.209% |
| Assured | 50.400% |
| National | 26.391% |
| Total | 100.000% |

## FORM OF DEBT MILLAGE ESCROW AGREEMENT

CLI-2220387v14

# DEBT MILLAGE DEPOSIT ESCROW AGREEMENT
## CITY OF DETROIT, COUNTY OF WAYNE
## STATE OF MICHIGAN

THIS ESCROW AGREEMENT (the "Agreement") dated as of the ___ day of _____, 2014, made by and between the City of Detroit, County of Wayne, State of Michigan (the "City") and U. S. Bank National Association, Detroit, Michigan (the "Escrow Trustee").

## WITNESSETH:

WHEREAS, on March 1, 2013, the Governor (the "Governor") of the State of Michigan (the "State") determined that a financial emergency existed within the City pursuant to the Local Government Fiscal Responsibility Act, Act 72, Public Acts of Michigan, 1990, as amended ("Act 72"); and

· WHEREAS, on March 14, 2013, the Governor confirmed that a financial emergency existed within the City and, pursuant to Act 72, assigned to the Local Emergency Financial Assistance Loan Board established pursuant to the Emergency Municipal Loan Act, Act 243 Public Acts of Michigan, 1980, as amended (the "Board") the responsibility for managing the financial emergency; and

WHEREAS, on March 14, 2013, pursuant to Act 72, the Board appointed Kevyn D. Orr as Emergency Financial Manager for the City; and

WHEREAS, by operation of law the financial emergency continues to exist within the City pursuant to the Local Financial Stability and Choice Act, Act 436, Public Acts of Michigan, 2012 ("Act 436") and the Emergency Financial Manager continues in the capacity of the Emergency Manager for the City (the "Emergency Manager"); and

WHEREAS, on July 18, 2013 (the "Petition Date"), in accordance with Act 436 and the approval of the Governor, the Emergency Manager filed on behalf of the City a petition for relief pursuant to Chapter 9 of title 11 of the United States Code, 11 U.S.C. Sections 101-1532 (as amended, the "Bankruptcy Code") in the United States Bankruptcy Court for the Eastern District of Michigan (the "Bankruptcy Court"); and

WHEREAS, as of the close of Fiscal Year 2013 (*i.e.*, June 30, 2013), the City had $369.115 million in outstanding principal amount of unlimited tax general obligation bonds, excluding the 2010A UTGO Bonds hereinafter mentioned (the "Prior UTGO Bonds"); and

WHEREAS the City has previously issued and delivered its Distributable State Aid Second Lien Bonds (Unlimited Tax General Obligation) Series 2010A (Taxable Recovery Zone Economic Development Bonds Direct Payment) (the "2010A UTGO Bonds") which, together

with the Prior UTGO Bonds, are outstanding in the amounts, bear interest at the rates, are payable on such dates and have the redemption provisions shown on Exhibit A hereto; and

WHEREAS, more than 90% of the Prior UTGO Bonds are insured by either Ambac Assurance Corporation, Assured Guaranty Municipal Corp. or National Public Finance Guarantee Corporation (each a "Bond Insurer" and collectively, the "Bond Insurers"), as shown on Exhibit A; and

WHEREAS, the City and the Bond Insurers have entered into a settlement agreement entered into as of July ___, 2014 (the "UTGO Settlement Agreement"); and

WHEREAS, the City intends to restructure $287,560,790 of the Prior UTGO Bonds which mature on or after April 1, 2015 (the "Restructured UTGO Bonds") as described below; and

WHEREAS, on _____, 2014, pursuant to Section 12(1) and Section 19(1) of Act 436, the Emergency Manager filed with the City Council of the City (the "City Council") his Order No. ___ Approval of _____ (Order No. ___"), in part, to accomplish the restructuring of the Restructured UTGO Bonds as the Distributable State Aid Fourth Lien Restructured Bonds (Unlimited Tax General Obligation), Series 2014 (the "Bonds" or the "Municipal Obligation") in the amounts shown on Exhibit B attached hereto; and

WHEREAS, on _____, 2014, in accordance with Section 19(1) of Act 436, the City Council adopted a resolution entitled ["Resolution of the City Council of the City of Detroit, County of Wayne, State of Michigan Approving the Emergency Manager of the City of Detroit Order No. ___ Approval of UTGO _____"] (the "Council Resolution") under which the City Council approved the issuance and delivery of the Municipal Obligation to the Michigan Finance Authority ("MFA"); and

WHEREAS, the Restructured UTGO Bonds will be restructured as described in Section 2.2 of the UTGO Settlement Agreement: and

WHEREAS, on _____, 2014, the Bankruptcy Court issued an order approving the UTGO Settlement Agreement (the "Confirmation Order"); and

WHEREAS, the portion of the Prior UTGO Bonds not restructured through the issuance of the Municipal Obligation, which mature on or after April 1, 2015, in the principal amount of $43,410,000 (the "Stub UTGO Bonds" and together with the 2010A UTGO Bonds, the Municipal Obligation and any Additional Bonds (defined below), the "UTGO Bonds") will be reinstated and shall remain Outstanding in the amounts and will remain payable as shown on Exhibit C hereto and as provided in Order No. _____; and

WHEREAS, pursuant to the Prior UTGO Bonds and the 2010A UTGO Bonds and Order No. ___ and Section 4a of Act 279, the City has pledged, and to the extent permitted by applicable law, including without limitation Section 12(1)(x) of Act 436, in Order No. __, has created a lien upon the Debt Millage Revenues (as hereinafter defined) to pay the debt service on the UTGO Bonds; and

2

WHEREAS, pursuant to Section 4a of Act 279, and Section 701 of the Revised Municipal Finance Act, Act No. 34, Public Acts of Michigan, 2001, as amended, Order No. ___ provides for the deposit of the Debt Millage Revenues into a separate escrow account to be used for the sole purpose of paying principal of and interest on the UTGO Bonds and the administrative costs related to the deposit and escrow of Debt Millage Revenues; and

WHEREAS, in order to effectuate the pledge of the Debt Millage Revenues in favor of the owners of the UTGO Bonds, it is necessary for the City to provide for the deposit with the Escrow Trustee of the proceeds of 100% of its debt millage levy to satisfy the Debt Service Requirements to be held by the Escrow Trustee in trust, to further secure payment of the debt service on the UTGO Bonds;

NOW, THEREFORE, in consideration of the mutual undertakings, provisions and agreements herein contained, the sufficiency of which are hereby acknowledged, that in order to provide for the payment of the UTGO Bonds, for the benefit of the owners thereof and the Bond Insurers, and to secure the performance and observance of the conditions and covenants herein set forth and for other valuable consideration, the receipt of which is hereby acknowledged, the City covenants and agrees with the Escrow Trustee for the benefit of the respective owners from time to time of the UTGO Bonds and the Bond Insurers as follows:

## ARTICLE I
## DEFINITIONS

Section 101.   Definitions.  In addition to the terms defined in the preambles to this Escrow Agreement , the following terms shall have, unless the context otherwise requires, the meanings herein specified:

"Act 279" means Act No. 279, Public Acts of Michigan, 1909, as amended.

"Additional Bonds" means any series of unlimited tax general obligation bonds issued by the City on a parity as to Debt Millage Revenue levies with the 2010A UTGO Bonds, the Municipal Obligation and the Stub UTGO Bonds.

"Business Day" means a day which is not (i) a Saturday, Sunday or legal holiday on which banks located in either the State of Michigan or the state or states in which the principal corporate trust office of the Escrow Trustee, is located are authorized or required by law to be closed, or (ii) a day on which the New York Stock Exchange is closed.

"Debt Millage Deposit" or "Debt Millage Deposits" means whenever used herein singularly, each payment of Debt Millage Revenues, and collectively all payments of Debt Millage Revenues by the City to the Escrow Trustee for deposit in the UTGO Debt Millage Fund in accordance with Section 204 hereof.

"Debt Millage Revenues" means the proceeds of the debt millage levies, including interest subsidy payments received by the City in respect of the 2010A UTGO Bonds, delinquent millage payments received from Wayne County, Michigan or otherwise, pledged to and on

3

account of unlimited tax general obligation bonds of the City for the payment of debt service on the Prior UTGO Bonds, or after the Effective Date of the UTGO Bonds, and the 2010A UTGO Bonds and any Additional Bonds.

"Debt Retirement Schedule" means the table attached as Exhibit D hereto, showing the dates Debt Service Requirements are due and payable on each series of the UTGO Bonds.

"Debt Service Requirement" means an amount equal to the principal of and/or interest due on any series of UTGO Bonds (including the Stub UTGO Bonds) semi-annually on each payment date as set forth in Exhibit D.

"Effective Date" mean the effective date of the City's chapter 9 plan of adjustment.

"Escrow Trustee" means initially, U.S. Bank National Association, Detroit, Michigan, or any successor in trust or assignees, as Escrow Trustee hereunder.

"Event of Default" means the breach by the City of any material agreement or covenant set forth in the UTGO Settlement Agreement or this Agreement, written notice of which has been provided by a Bond Insurer to the City and the Escrow Trustee.

"Fiscal Year" means the City's fiscal year, commencing July 1 and ending June 30.

"General Retirement System" means the General Retirement System of the City of Detroit, _____ Fund.

"Income Stabilization Funds" means the Police & Fire Retirement System of the City of Detroit, Income Stabilization Fund, and the General Retirement System of the City of Detroit, Income Stabilization Fund.

"Master Trustee" means U. S. Bank National Association, Detroit, Michigan, as trustee under the Master Debt Retirement Trust Indenture dated as of March 1, 2010, as supplemented, between the City and the Master Trustee.

"Outstanding" when used with respect to the UTGO Bonds, means, as of the date of determination, the UTGO Bonds theretofore authenticated and delivered pursuant to the resolution, indenture and/or order for that series, except:

(a) UTGO Bonds theretofore canceled by the trustee or paying agent for such UTGO Bonds or delivered to such trustee or paying agent for cancellation;

(b) UTGO Bonds for whose payment money in the necessary amount, without the need for reinvestment thereof, has been theretofore deposited with the trustee or paying agent for such UTGO Bonds in trust for the registered owners of such UTGO Bonds;

(c) UTGO Bonds delivered to the trustee or paying agent for such UTGO Bonds for cancellation in connection with (i) the exchange of such UTGO

4

Bonds for other bonds or (ii) the transfer of the registration of such UTGO Bonds;

(d) UTGO Bonds alleged to have been destroyed, lost or stolen which have been paid or replaced pursuant to the resolution, indenture or order for that series or otherwise pursuant to law; and

(e) UTGO Bonds deemed paid as provided in the resolution, indenture or order for that series.

"Permitted Investments" means those investments specified in Article III of this Escrow Agreement.

"Plan Assignees" means the Income Stabilization Funds and the General Retirement System.

"Set Aside Ledger" means the table attached as Exhibit D hereto, showing the allocation of each Debt Millage Deposit to the UTGO Debt Millage Fund in such fractional amounts determined in accordance with Section 204(a) herein.

"Stub UTGO Bonds Paying Agent" means U. S. Bank National Association, Detroit, Michigan.

"UTGO Debt Millage Fund" means the City of Detroit UTGO Debt Millage Fund created and described in Section 201 of this Agreement.

## ARTICLE II
## ESTABLISHMENT OF FUNDS AND ACCOUNTS

Section 201.    Establishment of UTGO Debt Millage Fund.  There is hereby created and established with the Escrow Trustee, pursuant to Order No. ___ and this Escrow Agreement, a single and common trust fund designated the "UTGO Debt Millage Fund."

Section 202.    Establishment of Accounts and Subaccounts.  (a) There are hereby created within the UTGO Debt Millage Fund three (3) separate and segregated accounts, designated as follows:

1.    "2010A UTGO Bonds Debt Millage Account" ("2010A UTGO Account").  The Escrow Trustee shall deposit Debt Millage Revenues allocable to the Debt Service Requirements on the 2010A UTGO Bonds, as set forth on Exhibit D, in the 2010A UTGO Account.

2.    "2014 UTGO Bonds Debt Millage Account" ("2014 UTGO Bonds Account").  The Escrow Trustee shall deposit Debt Millage Revenues allocable to the Debt Service Requirements on the Municipal Obligation and the Stub UTGO Bonds, as set forth on Exhibit D, in the 2014 UTGO Bonds Account.

5

3. "Additional Bonds Debt Millage Account" ("Additional Bonds Account"). The Escrow Trustee shall deposit Debt Millage Revenues allocable to the Debt Service Requirements (to be reflected in a supplement to Exhibit D) on any series of Additional Bonds in a subaccount established for such series in the Additional Bonds Account pursuant to a supplement to this Agreement.

(b)    There are hereby created within the 2014 UTGO Bonds Account two separate and segregated subaccounts, designated as follows:

1.    The 2014 UTGO Municipal Obligation Subaccount ("2014 Municipal Obligation Subaccount").

2.    The Stub UTGO Bonds Subaccount ("Stub UTGO Bonds Subaccount").

The Escrow Trustee shall allocate and deposit Debt Millage Revenues deposited in the 2014 UTGO Bonds Account among the 2014 Municipal Obligation Subaccount and the Stub UTGO Bonds Subaccount as provided in Section 204(a).

Section 203.    Deposits to the UTGO Debt Millage Fund. Commencing on the Effective Date, and thereafter in accordance with the distribution schedule published by the Michigan Department of Treasury, and in any event, no less often than (x) bi-monthly during the period beginning each July 1 and ending the following March 31, and (y) monthly during the period beginning April 1 and ending the following June 30 of each year, the City shall remit the Debt Millage Revenues to the Escrow Trustee for deposit in the UTGO Debt Millage Fund. In the Order, the City has covenanted that it shall cause to be deposited with the Escrow Trustee, in accordance with the terms of this Escrow Agreement, 100% of the Debt Millage Revenues received by the City for as long as the Municipal Obligation and the Stub UTGO Bonds remain outstanding. The Escrow Trustee shall deposit any Debt Millage Revenues received by it from the City into the UTGO Debt Millage Fund and allocate such deposits in accordance with the provisions of Section 204 below.

Section 204.    Allocation and Deposit. (a) Each Fiscal Year, commencing with the Effective Date and for as long as any UTGO Bonds remain outstanding, within one (1) Business Day of receipt by the Escrow Trustee of each Debt Millage Deposit, the Escrow Trustee shall set aside in the UTGO Debt Millage Fund each Debt Millage Deposit received, and make transfers from the UTGO Debt Millage Fund, as follows:

1.    FIRST, a percentage of each Debt Millage Deposit received shall be allocated and set aside in each of the 2010A UTGO Account, the 2014 UTGO Bonds Account and any Additional Bonds Account that corresponds to the percentage that the Debt Service Requirement payable on the related series of UTGO Bonds as shown on Exhibit D bears to the Debt Service Requirement payable (or past due) on all UTGO Bonds on or before May 1 of each Fiscal Year until the sum of the aggregate Debt Millage Deposits (when taken together with any investment earnings on deposit) equals the Debt Service Requirement on all UTGO Bonds for such Fiscal Year. Once the Debt Service Requirement has been satisfied for all UTGO Bonds for payments due on or before May 1 of each Fiscal Year, any excess shall be allocated to the same accounts in

6

proportion to the Debt Service Requirements payable on such UTGO Bonds in the next Fiscal Year.

2. SECOND, the Escrow Trustee shall allocate deposits made to the 2014 UTGO Bonds Account (i) first to the 2014 Municipal Obligation Subaccount until the Debt Service Requirement payable (or past due) on the Municipal Obligation as shown on Exhibit D on or before April 1 of the then current Fiscal Year has been satisfied and (ii) second, to the Stub UTGO Bonds Subaccount until the Debt Service Requirement payable (or past due) on the Stub UTGO Bonds on or before April 1 of the then current Fiscal Year has been satisfied. Once the Debt Service Requirement for all Prior UTGO Bonds has been satisfied for the then current Fiscal Year, any excess shall be allocated first to the 2014 Municipal Obligation Subaccount for application to the next Fiscal Year's Debt Service Requirements for the Municipal Obligation and then to the next Fiscal Year's Debt Service Requirements for the Stub UTGO Bonds.

3. THIRD, within three Business Days after a deposit is made to any account or subaccount in the UTGO Debt Millage Fund the Escrow Trustee shall transfer the funds in such account or subaccount as follows:

(a) Funds on deposit in the 2010A UTGO Debt Millage Account shall be transferred to the Master Trustee for application to Debt Service Requirements for the 2010A UTGO Bonds.

(b) Funds on deposit in the 2014 Municipal Obligation Subaccount shall be transferred to the Master Trustee for deposit in the Series 2014 Tax Levy Account for application to Debt Service Requirements for the Municipal Obligation.

(c) Funds on deposit in the Stub UTGO Bonds Subaccount shall be transferred to the Plan Assignees pursuant to the direction and in the amounts shown on Exhibit F. In the event insufficient funds are on deposit in the Stub UTGO Bonds Subaccount on the date set for any transfer, the Escrow Trustee shall allocate and transfer the funds then on deposit in the Stub UTGO Bonds Subaccount to the Plan Assignees pro rata, in proportion to the amount due to each Plan Assignee on such date.

(d) Funds on deposit in the Additional Bonds Account shall be transferred to the paying agent or trustee for the related series of Additional Bonds.

(b) The Escrow Trustee shall keep and maintain a ledger on its books and records showing each Debt Millage Deposit into the Debt Millage Fund of the UTGO Debt Millage Fund, all transfers of funds from one account to another or from the UTGO Debt Millage Fund to the Master Trustee or the Income Stabilization Funds or the paying agent or trustee for any Additional Bonds, which ledger shall be substantially in the form attached hereto as Exhibit D-2 (the "Set Aside Ledger"). Not later than one (1) Business Days after the receipt of each Debt Millage Deposit, the Escrow Trustee shall promptly confirm electronically or in writing to the

City the receipt of each Debt Millage Deposit and provide with such notice a copy of the Set Aside Ledger which shall include the deposit entries for the then most recent Debt Millage Deposit, all prior deposits for the Fiscal Year and entries for any inter-fund transfers during the Fiscal Year. While any of the Municipal Obligation or the Stub UTGO Bonds remains Outstanding, upon request of the Bond Insurers, the Escrow Trustee shall furnish a copy of the Set Aside Ledger to the Bond Insurers.

(c) Upon receipt of the Set Aside Ledger from the Escrow Trustee, the Finance Director of the City shall allocate on the books and records of the City a fractional amount of each Debt Millage Deposit shown in the Set Aside Ledger equal to the percentage of each Debt Millage Deposit that corresponds to the Debt Service Requirement by the City for the payment of that portion of debt service due on the UTGO Bonds in accordance with the ratios of the Debt Service Requirements for each series of UTGO Bonds to the total Debt Service Requirement for all UTGO Bonds set forth in Exhibit D hereto.

## ARTICLE III
## INVESTMENT OF FUNDS

Section 301. <u>Permitted Investments</u>. All money held by the Escrow Trustee pursuant to this Agreement shall be invested by the Escrow Trustee, without the need for further direction by the City, in accordance with written instructions from the City in mutual funds registered under the investment company act of 1940, title I of chapter 686, 54 Stat. 789, 15 USC 80a-1 to 80a-3 and 80a-4 to 80a-64, that have been rated at the time of purchase within the highest classification established by not less than two standard rating services and so long as the portfolio of such mutual funds is limited to bonds, and other obligations on which the full and timely payment of principal and interest is unconditionally guaranteed by the full faith and credit of the United States. In the absence of written direction delivered to the Escrow Trustee by the City, the Escrow Trustee shall hold funds uninvested. The Escrow Trustee shall be entitled to rely on any written direction from the City as to the suitability and legality of the directed investment.

## ARTICLE IV
## THE ESCROW TRUSTEE

Section 401. <u>Powers and Duties of Escrow Trustee</u>. (a) The Escrow Trustee may execute any of the trusts or powers hereof and perform any of its duties by or through attorneys, agents, receivers or employees, and shall be entitled to act upon the opinion or advice of its counsel concerning all matters hereof, and may in all cases be reimbursed hereunder for reasonable compensation paid to all such attorneys, agents, receivers and employees as may reasonably be employed in connection with the trust hereof. The Escrow Trustee may act upon an opinion of counsel and shall not be responsible for any loss or damage resulting from any action or nonaction by it taken or omitted to be taken in good faith in reliance upon such opinion of counsel.

(b) The Escrow Trustee shall not be responsible for any recital herein, or for the validity of the execution by the City of this Escrow Agreement, or of any supplements thereto or

8

instruments of further assurance, or for the validity or sufficiency of, or filing of documents related to the security for the UTGO Bonds intended to be secured hereby.

(c)     The Escrow Trustee shall not be responsible or liable for any loss suffered in connection with any investment of funds made by it in accordance with this Escrow Agreement .

(d)     The Escrow Trustee shall be protected in acting upon any notice, request, consent, certificate, order, affidavit, letter, telegram or other paper or document reasonably believed by it to be genuine and correct and to have been signed or sent by the proper person or persons.

(e)     As to the existence or non-existence of any fact or as to the sufficiency or validity of any instrument, paper or proceeding, the Escrow Trustee shall be entitled to rely upon a certificate believed in good faith to be genuine and correct, signed on behalf of the City by an authorized officer of the City as sufficient evidence of the facts therein contained. The Escrow Trustee may also accept a similar certificate to the effect that any particular dealing, transaction or action is necessary or expedient, but may at its discretion secure such further evidence deemed necessary or advisable, but shall in no case be bound to secure the same.

(f)     The permissive right of the Escrow Trustee to do things enumerated in this Escrow Agreement, as amended, shall not be construed as a duty and the Escrow Trustee shall not be answerable for other than its gross negligence or willful misconduct.  The immunities and exceptions from liability of the Escrow Trustee shall extend to its officers, directors, employees and agents.

(g)     The Escrow Trustee shall not be required to give any bond or surety in respect to the execution of its rights and obligations hereunder.

(h)     All moneys received by the Escrow Trustee shall, until used or applied or invested as herein provided, be held in trust in the manner and for the purpose for which they were received, but need not be segregated from other funds except to the extent required by this Escrow Agreement, as amended, or by law.  The Escrow Trustee shall not be under any liability for interest on any moneys received hereunder except such as may be agreed upon.

(i)     The Escrow Trustee shall not be under any obligation to initiate any suit or to take any remedial proceeding under this Escrow Agreement or to take any steps in the execution of the trusts created by this Escrow Agreement or in the enforcement of any rights and powers under this Escrow Agreement until it has been indemnified to its satisfaction against any and all fees, costs and expenses and other reasonable disbursements and against all liability.

(j)     The Escrow Trustee shall have no responsibility or liability with respect to any information, statement or recital in any official statement, offering memorandum or other disclosure material prepared or distributed with respect to the issuance of the UTGO Bonds, except for liability for its own gross negligence or willful misconduct.

(k)     The Escrow Trustee may become the holder of any of the UTGO Bonds with the same rights it would have if it were not Escrow Trustee, and, to the extent permitted by law, may act as depositary for and permit any of its officers or directors to act as a member of, or in any other capacity with respect to, any committee formed to protect the rights of holders, whether or

not such committee shall represent the holders of a majority in principal amount of any of the UTGO Bonds of such series then outstanding.

(l)     The Escrow Trustee shall not be liable for any error of judgment made in good faith by any of its officers, employees, agents or representatives, unless it shall be proved that the Escrow Trustee was negligent in ascertaining the pertinent facts.

(m)     The Escrow Trustee has no obligation or liability to the holders for the payment of interest on, principal of or redemption premium, if any, with respect to the UTGO Bonds from its own funds; but rather the Escrow Trustee's obligations shall be limited to the performance of its duties hereunder.

(n)     Whether or not therein expressly so provided, every provision of this Agreement or related documents, relating to the conduct or affecting the liability of or affording protection to the Escrow Trustee shall be subject to the provisions of this Article.

Section 402.   <u>Fees and Expenses of Escrow Trustee</u>.  (a) The Escrow Trustee shall be entitled to reasonable fees for services rendered under this Escrow Agreement, as amended, and shall be reimbursed for all expenses reasonably incurred in connection with such services. Such fees and expenses shall be payable by the City and shall be determined in accordance with the Fee Schedule attached as Exhibit E of this Agreement or as otherwise may be agreed to by the City and the Escrow Trustee.

(b)     The City shall be liable for all fees, expenses, charges, losses, costs, liabilities and damages incurred by the Escrow Trustee pursuant to this Agreement except for those which are adjudicated to have resulted from the gross negligence or willful misconduct of the Escrow Trustee, and shall pay such amounts to or at the direction of the Escrow Trustee.

Section 403.   <u>Resignation; Appointment of Successor Escrow Trustee; Successor Escrow Trustee Upon Merger, Consolidation or Sale</u>.  (a)  The Escrow Trustee and any successor Escrow Trustee may resign only upon giving 60 days' prior written notice to the City and, while any of the Municipal Obligation or the Stub UTGO Bonds remains Outstanding, the Bond Insurers. Such resignation shall take effect only upon the appointment of a successor Escrow Trustee as described in Section 403(b) below and the acceptance of such appointment by the successor Escrow Trustee.  Upon appointment of a successor Escrow Trustee, the resigning Escrow Trustee shall, after payment of its fees, costs and expenses, assign all of its right, title and interest in the Debt Millage Revenues, and transfer and assign its right, title and interest in the Escrow Agreement to the successor Escrow Trustee.  The successor Escrow Trustee shall meet the requirements of Section 403(b) below and shall accept in writing its duties and responsibilities hereunder and file such acceptance with the City.

(b)     In case the Escrow Trustee shall give notice of resignation or be removed, or be dissolved, or shall be in the course of dissolution or liquidation, or otherwise become incapable of acting hereunder, or in case it shall be taken under the control of any public office or offices, or of a receiver appointed by a court, a successor may with the prior written consent of the City (so long as no Event of Default shall have occurred and be continuing under this Escrow Agreement ) and, while any of the Municipal Obligation or the Stub UTGO Bonds remains

10

Outstanding, the Bond Insurers, be appointed by the owners of a majority in aggregate principal amount of UTGO Bonds then Outstanding, by an instrument or concurrent instruments in writing signed by such owners, or by their duly authorized attorneys in fact, a copy of which shall be delivered personally or sent by first class mail, postage prepaid, to the City, the retiring Escrow Trustee, and the successor Escrow Trustee, which, while any of the Municipal Obligation or the Stub UTGO Bonds remains Outstanding must be acceptable to the Bond Insurers insuring such Outstanding Bonds. In the absence of an appointment by the bondholders, the City may appoint a successor Escrow Trustee, by an instrument in writing signed by an authorized officer of the City, a copy of which shall be delivered personally or sent by first class mail, postage prepaid, to the retiring Escrow Trustee and the successor Escrow Trustee. If the owners of the UTGO Bonds and the City fail to so appoint a successor Escrow Trustee, hereunder within thirty (30) days after the Escrow Trustee has given notice of its resignation, has been removed, has been dissolved, has otherwise become incapable of acting hereunder or has been taken under control by a public officer or receiver, the Escrow Trustee shall have the right to petition a court of competent jurisdiction to appoint a successor hereunder. Every such Escrow Trustee appointed pursuant to the provisions of this Section 403(b) (i) shall at all times be a bank having trust powers or a trust company, (ii) shall at all times be organized and doing business under the laws of the United States of America or of any state, (iii) shall have, or be wholly owned by an entity having, a combined capital and surplus of at least $75,000,000, (iv) shall be authorized under such laws to exercise corporate trust powers, and (v) shall be subject to supervision or examination by federal or state authority.

(c)     Any corporation or association into which the Escrow Trustee may be merged or converted or with or into which it may be consolidated, or to which it may sell or transfer its corporate trust business and assets as a whole or substantially as a whole, or any corporation or association resulting from any merger, conversion, sale, consolidation or transfer to which it is a party, provided such company shall be eligible under Section 403(b) hereof, shall be and become successor Escrow Trustee hereunder and shall be vested with all the trusts, powers, rights, obligations, duties, remedies, immunities and privileges hereunder as was its predecessor, without the execution or filing of any instrument or any further act on the part of any of the parties hereto.

Section 404.   Removal of Escrow Trustee. The Escrow Trustee may be removed at any time by an instrument or concurrent instruments in writing delivered to the Escrow Trustee and signed by the City; provided that if an Event of Default has occurred and is continuing hereunder, then, while any of the Municipal Obligation or the Stub UTGO Bonds remains Outstanding, the Escrow Trustee may not be removed without the consent of the holders of a majority in aggregate principal amount of the UTGO Bonds then Outstanding and the Bond Insurers. No removal of the Escrow Trustee and no appointment of a successor Escrow Trustee shall become effective until the successor Escrow Trustee has accepted its appointment in the manner provided in Section 403 hereof. Upon such removal and the payment of its fees, costs and expenses, the Escrow Trustee shall assign to the successor Escrow Trustee all of its right, title and interest in the Trust Estate in the same manner as provided in Section 403 hereof.

11

# ARTICLE V
## ADDITIONAL BONDS

Section 501.   <u>Issuance of Additional Bonds</u>.   The City reserves the right to issue unlimited tax full faith and credit bonds payable  on a parity basis with the pledge of the City's unlimited tax full faith and credit as security for the UTGO Bonds.  While any of the Municipal Obligation or the Stub UTGO Bonds remains Outstanding, the debt millage levy with respect to any such parity bonds shall be subject to the terms of this Agreement.

Section 502.   <u>Notices Regarding Additional Bonds</u>.   The City hereby covenants to provide notice to the Escrow Trustee and, while any of the Municipal Obligation or the Stub UTGO Bonds remains Outstanding, the Bond Insurers, of the issuance of each series of Additional Bonds.  The City may enter into additional agreements or supplements hereto with the Escrow Trustee to provide for the remittance of Debt Millage Revenues to the Escrow Trustee to be held and transferred for the payment of principal of and interest on any Additional Bonds pursuant to this Agreement.

Section 503.   <u>Defeasance or Redemption</u>.   The City hereby covenants to provide notice to the Escrow Trustee of the defeasance or redemption of all or any portion of the UTGO Bonds. In the event that the City issues Additional Bonds as described in Section 501 hereof, the City hereby covenants to provide notice to the Escrow Trustee of the defeasance or redemption of all or any portion of the Additional Bonds.

# ARTICLE VI
## AMENDMENTS

Section 601.   <u>Modifications and Amendments Not Requiring Consent</u>.  Any provision of this Agreement may be amended at any time by the parties hereto, and while any of the Municipal Obligation or the Stub UTGO Bonds remains Outstanding, with the prior written consent of the Bond Insurers, for any one or more of the following purposes:

(a)   To cure any ambiguity or formal defect or omission in this Agreement.

(b)   To grant to or confer upon the Escrow Trustee any additional rights, remedies, powers, authority or security that may lawfully be granted to or conferred upon the Escrow Trustee.

(c)   To accomplish, implement or give effect to any other action which is authorized or required by this Agreement.

(d)   To comply with the requirements of the Internal Revenue Code of 1986, as amended, applicable to the UTGO Bonds or any Additional Bonds.

(e)   To appoint separate or successor trustees.

(f)   To provide for the deposit of Debt Millage Revenues with respect to any Additional Bonds.

12

(g)    To make any other change which, in the judgment of the Escrow Trustee, is not to the material prejudice of holders of the UTGO Bonds, upon the opinion of bond counsel or other professionals.

(h)    To create obligation specific Escrow Funds and sub-accounts in accordance with Article II herein for further securing and establishing deposit and set-aside requirements of all UTGO Bonds issued by the City.

Within thirty (30) days after the execution of any amendment pursuant to this Section 601, the Escrow Trustee shall cause notice thereof to be mailed, postage prepaid to the Master Trustee, the Stub UTGO Paying Agent and the trustee or paying agent for any Additional Bonds at their addresses shown in Section 701. The notice shall briefly set forth the nature of the supplement and shall state that copies thereof are on file at the corporate trust office of the Escrow Trustee for inspection by all such holders. Any such supplement so executed shall be valid and binding notwithstanding any failure of the Escrow Trustee to mail the notice herein required and notwithstanding any objections which may be received pursuant to any mailed notice.

Upon the execution of any Amendment pursuant to the provisions of this Section, this Agreement shall be deemed to be modified and amended in accordance therewith and the respective rights, duties and obligations under this Agreement of the City, the Escrow Trustee, the Bond Insurers, and all registered holders of the UTGO Bonds shall thereafter be determined, exercised and enforced hereunder, subject in all respects to such modifications and amendments.

## ARTICLE VII
## MISCELLANEOUS

Section 701. Notices. Except as other provided, all notices, certificates, requests, complaints, demands or other communications under this Agreement shall be deemed sufficiently given when sent by first class mail or overnight mail postage prepaid, addressed as follows:

If to the City, to:                    City of Detroit
                                       Coleman A. Young Municipal Center
                                       2 Woodward Avenue, Suite 1126
                                       Detroit MI 48226
                                       Attention: Chief Financial Officer

If to the Escrow Trustee, the Master Trustee or the Stub UTGO Bonds Paying Agent, to:

                                       U.S. Bank National Association
                                       535 Griswold, Suite 550
                                       Detroit, Michigan 48226
                                       Attention: Corporate Trust Services

13

|                        |                                                                                                                                                                      |
|------------------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| If to the Bond Insurers, to: | Ambac Assurance Corporation<br>One State Street Plaza<br>New York, New York 10004<br>Attention: Surveillance Department and<br>General Counsel's Office |
|                        | Assured Guaranty Municipal Corp and<br>Assured Guaranty Corp.<br>31 West 52nd Street<br>New York, NY 10019<br>Attention: Kevin J. Lyons<br>Attention: Terence Workman |
|                        | National Public Finance Guarantee<br>Corporation<br>113 King Street<br>Armonk, NY 10504<br>Attention: Kenneth Epstein and William J.<br>Rizzo |

The City, the Escrow Trustee or the Bond Insurers may, by giving notice hereunder, in writing, designate any further or different addresses to which subsequent notices, certificates, requests, complaints, demands or other communications hereunder shall be sent.

Section 702.    Termination. This Agreement shall terminate following delivery of written direction from the City to the Escrow Trustee to so terminate, together with written notice: (1) that all of the Municipal Obligation and the Stub UTGO Bonds have been paid in full at maturity or defeased (and for each series of UTGO Bonds that have been or are to be defeased prior to termination, such notice shall include written certification by an independent verification agent for the City that sufficient cash or obligations necessary to defease such UTGO Bonds in accordance with the applicable defeasance requirements are on deposit with the Master Trustee, in the case of the Municipal Obligation, and the Income Stabilization Funds, in the case of the Stub UTGO Bonds to be defeased, as of the date of the City's notice), and (2) that all fees owed to the Escrow Trustee have been paid in full. Upon termination of this Agreement, any money remaining on deposit in the funds and accounts created and established hereunder shall be paid to the City.

Section 703.    Severability.  If any one or more sections, clauses or provisions of this Escrow Agreement  shall be determined by a court of competent jurisdiction to be invalid or ineffective for any reason, such determination shall in no way affect the validity and effectiveness of the remaining sections, clauses and provisions of the Agreement.

Section 704.    Headings. Any headings shall be solely for convenience of reference and shall not constitute a part of the Agreement, nor shall they affect its meaning, construction or effect.

14

Section 705.  Escrow Agreement Executed in Counterparts.  This Escrow Agreement may be executed simultaneously in several counterparts, each of which shall be deemed an original, and such counterparts together shall and will constitute one and the same instrument.

Section 706.  Parties Interested Herein.  Nothing in this Escrow Agreement expressed or implied is intended or shall be construed to confer upon, or to give to, any person or entity, other than the Escrow Trustee, the City, the Bond Insurers and the registered owners of the UTGO Bonds, any right, remedy or claim under or by reason of this Escrow Agreement or any covenant, condition or stipulation hereof, and all covenants, stipulations, promises and agreements in this Agreement on behalf of the City shall be for the sole and exclusive benefit of the Escrow Trustee, the City, the Bond Insurers and the registered owners of the UTGO Bonds.

IN WITNESS WHEREOF, this Escrow Agreement has been signed on behalf of the City by its Emergency Manager and U.S. Bank National Association to evidence the acceptance of the trust, has caused this Escrow Agreement to be executed in its behalf by its authorized officer, all as of the date first above written.

CITY OF DETROIT

By _____
      Kevyn D. Orr
      Its: Emergency Manager

U.S. BANK NATIONAL ASSOCIATION,
as Escrow Trustee

By _____

    Its: _____

16

**EXHIBIT A**
**DEBT RETIREMENT SCHEDULES**
**(BY SERIES)**

| CUSIP | Maturity Date | Rate | Principal | Insurer | Interest | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 10/1/14 | 4/1/15 | 10/1/15 | 4/1/16 | 10/1/16 | 4/1/17 | 10/1/17 | 4/1/18 | 10/1/18 | 4/1/19 | 10/1/19 | 4/1/20 | 10/1/20 | 4/1/21 |
| **UTGO 1999-A** | | | | | | | | | | | | | | | | | | | |
| | 4/1/15 | 5.250% | $2,850,000.00 | Assured | $74,812.50 | $74,875.00 | | | | | | | | | | | | |
| | 4/1/16 | 5.000% | $2,995,000.00 | Assured | $74,875.00 | $74,875.00 | $74,875.00 | | | | | | | | | | | |
| | 4/1/17 | 5.000% | $3,145,000.00 | Assured | $78,625.00 | $78,625.00 | $78,625.00 | $78,625.00 | $78,625.00 | | | | | | | | | |
| | 4/1/17 | 5.000% | $3,305,000.00 | Assured | $82,625.00 | $82,625.00 | $82,625.00 | $82,625.00 | $82,625.00 | $82,625.00 | $82,625.00 | | | | | | | |
| | 4/1/18 | 5.000% | $3,470,000.00 | Assured | $86,750.00 | $86,750.00 | $86,750.00 | $86,750.00 | $86,750.00 | $86,750.00 | $86,750.00 | $86,750.00 | $86,750.00 | | | | | |
| | | | $31,765,000.00 | | $397,687.50 | $397,687.50 | $322,875.00 | $322,875.00 | $248,000.00 | $248,000.00 | $169,375.00 | $169,375.00 | $86,750.00 | $86,750.00 | | | | |
| **UTGO 2000-A(1)** | | | | | | | | | | | | | | | | | | | |
| | 4/1/16 | 5.375% | $5,840,000.00 | NPFG | $159,637.50 | $159,637.50 | $168,237.50 | $168,237.50 | | | | | | | | | | |
| | 4/1/16 | 5.375% | $6,260,000.00 | NPFG | $168,237.50 | $168,237.50 | $177,375.00 | $177,375.00 | $177,375.00 | $173,375.00 | | | | | | | | |
| | 4/1/17 | 5.375% | $6,600,000.00 | NPFG | $177,375.00 | $177,375.00 | $376,250.00 | $376,250.00 | $376,250.00 | $376,250.00 | $376,250.00 | $376,250.00 | | | | | | |
| | 4/1/18 | 5.375% | $14,000,000.00 | NPFG | $376,250.00 | $376,250.00 | $350,000.00 | $350,000.00 | $350,000.00 | $350,000.00 | $350,000.00 | $350,000.00 | $350,000.00 | $350,000.00 | | | | |
| | 4/1/19 | 5.000% | $14,000,000.00 | NPFG | $350,000.00 | $350,000.00 | $350,000.00 | $350,000.00 | $350,000.00 | $350,000.00 | $350,000.00 | $350,000.00 | $350,000.00 | $350,000.00 | $350,000.00 | $350,000.00 | $350,000.00 | |
| | 4/1/20 | 5.000% | $14,000,000.00 | NPFG | $350,000.00 | $350,000.00 | $350,000.00 | $350,000.00 | $350,000.00 | $350,000.00 | $350,000.00 | $350,000.00 | $350,000.00 | $350,000.00 | $700,000.00 | $700,000.00 | $350,000.00 | $350,000.00 |
| | 4/1/21 | 5.000% | $14,000,000.00 | NPFG | $550,000.00 | $550,000.00 | $550,000.00 | $550,000.00 | $1,050,000.00 | $1,050,000.00 | $1,426,250.00 | $1,426,250.00 | $1,050,000.00 | $700,000.00 | $700,000.00 | $350,000.00 | $350,000.00 | |
| | | | $74,540,000.00 | | $1,531,500.00 | $1,531,500.00 | $1,371,862.50 | $1,371,862.50 | $1,605,625.00 | $1,605,625.00 | $1,426,250.00 | $1,426,250.00 | $1,050,000.00 | $1,050,000.00 | $700,000.00 | $700,000.00 | $350,000.00 | $350,000.00 |
| **UTGO 2002** | | | | | | | | | | | | | | | | | | | |
| | 4/1/21 | 5.125% | $1,240,000.00 | NPFG | $83,025.00 | $83,025.00 | $83,025.00 | $83,025.00 | $83,025.00 | $83,025.00 | $83,025.00 | $83,025.00 | $83,025.00 | $83,025.00 | $83,025.00 | $83,025.00 | $83,025.00 | $83,025.00 |
| | 4/1/22 | 5.125% | $5,405,000.00 | NPFG | $87,253.13 | $87,253.13 | $87,253.13 | $87,253.13 | $87,253.13 | $87,253.13 | $87,253.13 | $87,253.13 | $87,253.13 | $87,253.13 | $87,253.13 | $87,253.13 | $87,253.13 | $87,253.13 |
| | | | $6,645,000.00 | | $170,278.13 | $170,278.13 | $170,278.13 | $170,278.13 | $170,278.13 | $170,278.13 | $170,278.13 | $170,278.13 | $170,278.13 | $170,278.13 | $170,278.13 | $170,278.13 | $170,278.13 | $170,278.13 |
| **UTGO 2004-A** | | | | | | | | | | | | | | | | | | | |
| | 4/1/15 | 4.000% | $300,000.00 | Syncora | $6,000.00 | $6,000.00 | | | | | | | | | | | | |
| | 4/1/16 | 5.250% | $2,550,000.00 | Syncora | $66,937.50 | $66,937.50 | $78,618.75 | $78,618.75 | | | | | | | | | | |
| | 4/1/16 | 5.250% | $2,995,000.00 | Syncora | $78,618.75 | $78,618.75 | $82,687.50 | $82,687.50 | $82,687.50 | $82,687.50 | | | | | | | | |
| | 4/1/17 | 5.250% | $3,150,000.00 | Syncora | $82,687.50 | $82,687.50 | $87,018.75 | $87,018.75 | $87,018.75 | $87,018.75 | $87,018.75 | $87,018.75 | | | | | | |
| | 4/1/18 | 5.250% | $3,490,000.00 | Syncora | $87,018.75 | $87,018.75 | $91,612.50 | $91,612.50 | $91,612.50 | $91,612.50 | $91,612.50 | $91,612.50 | $91,612.50 | $91,612.50 | $11,250.00 | $11,250.00 | $11,250.00 | $11,250.00 |
| | 4/1/19 | 5.250% | $500,000.00 | Syncora | $91,612.50 | $91,612.50 | $11,250.00 | $11,250.00 | $11,250.00 | $11,250.00 | $11,250.00 | $11,250.00 | $11,250.00 | $11,250.00 | $85,343.75 | $85,343.75 | $101,325.00 | $101,325.00 |
| | 4/1/20 | 5.250% | $3,175,000.00 | Syncora | $11,250.00 | $11,250.00 | $83,343.75 | $83,343.75 | $83,343.75 | $83,343.75 | $83,343.75 | $83,343.75 | $85,343.75 | $85,343.75 | $101,325.00 | $101,325.00 | $11,562.50 | $11,562.50 |
| | 4/1/21 | 4.625% | $3,860,000.00 | Syncora | $83,343.75 | $83,343.75 | $101,325.00 | $101,325.00 | $101,325.00 | $101,325.00 | $101,325.00 | $101,325.00 | $101,325.00 | $101,325.00 | $11,562.50 | $11,562.50 | $93,581.25 | $93,581.25 |
| | 4/1/22 | 4.625% | $500,000.00 | Syncora | $101,325.00 | $101,325.00 | $11,562.50 | $11,562.50 | $11,562.50 | $11,562.50 | $11,562.50 | $11,562.50 | $11,562.50 | $11,562.50 | $93,581.25 | $93,581.25 | $34,687.50 | $34,687.50 |
| | 4/1/23 | 5.250% | $1,565,000.00 | Syncora | $11,562.50 | $11,562.50 | $93,581.25 | $93,581.25 | $93,581.25 | $93,581.25 | $93,581.25 | $93,581.25 | $93,581.25 | $93,581.25 | $34,687.50 | $34,687.50 | $72,843.75 | $72,843.75 |
| | 4/1/23 | 5.250% | $3,250,000.00 | Syncora | $93,581.25 | $93,581.25 | $34,687.50 | $34,687.50 | $34,687.50 | $34,687.50 | $34,687.50 | $34,687.50 | $34,687.50 | $34,687.50 | $72,843.75 | $72,843.75 | | |
| | 4/1/24 | 5.250% | $3,270,000.00 | Syncora | $34,687.50 | $34,687.50 | $72,843.75 | $72,843.75 | $72,843.75 | $72,843.75 | $72,843.75 | $72,843.75 | $72,843.75 | $72,843.75 | | | | |
| | | | $31,675,000.00 | | $821,668.75 | $821,668.75 | $748,531.25 | $748,531.25 | $669,912.50 | $669,912.50 | $587,225.00 | $587,225.00 | $500,206.25 | $500,206.25 | $468,593.75 | $468,593.75 | $314,000.00 | $314,000.00 |
| **UTGO 2004-A(1)** | | | | | | | | | | | | | | | | | | | |
| | 4/1/15 | 5.250% | $4,500,000.00 | Ambac | $118,125.00 | $118,125.00 | $118,125.00 | $118,125.00 | $118,125.00 | $118,125.00 | $118,125.00 | $118,125.00 | $118,125.00 | $118,125.00 | $118,125.00 | $118,125.00 | | |
| | 4/1/16 | 4.250% | $185,000.00 | Ambac | $3,931.25 | $3,931.25 | $3,931.25 | $3,931.25 | $3,931.25 | $3,931.25 | $3,931.25 | $3,931.25 | $3,931.25 | $3,931.25 | $3,931.25 | $3,931.25 | $3,931.25 | $3,931.25 |
| | 4/1/17 | 4.250% | $6,085,000.00 | Ambac | $159,731.25 | $159,731.25 | $159,731.25 | $159,731.25 | $159,731.25 | $159,731.25 | $159,731.25 | $159,731.25 | $159,731.25 | $159,731.25 | $159,731.25 | $159,731.25 | $159,731.25 | $150,731.25 |
| | 4/1/18 | 5.000% | $6,600,000.00 | Ambac | $165,000.00 | $165,000.00 | $165,000.00 | $165,000.00 | $165,000.00 | $165,000.00 | $165,000.00 | $165,000.00 | $165,000.00 | $165,000.00 | $165,000.00 | $165,000.00 | $165,000.00 | $165,000.00 |
| | 4/1/19 | 4.500% | $6,900,000.00 | Ambac | $181,912.50 | $181,912.50 | $181,912.50 | $181,912.50 | $181,912.50 | $181,912.50 | $181,912.50 | $181,912.50 | $181,912.50 | $181,912.50 | $181,912.50 | $181,912.50 | $181,912.50 | $181,912.50 |
| | 4/1/20 | 4.500% | $375,000.00 | Ambac | $8,437.50 | $8,437.50 | $8,437.50 | $8,437.50 | $8,437.50 | $8,437.50 | $8,437.50 | $8,437.50 | $8,437.50 | $8,437.50 | $8,437.50 | $8,437.50 | $8,437.50 | $8,437.50 |
| | 4/1/21 | 5.250% | $6,700,000.00 | Ambac | $181,650.00 | $181,650.00 | $181,650.00 | $181,650.00 | $181,650.00 | $181,650.00 | $181,650.00 | $181,650.00 | $181,650.00 | $181,650.00 | $181,650.00 | $181,650.00 | $181,650.00 | $181,650.00 |
| | 4/1/22 | 5.250% | $6,900,000.00 | Ambac | $18,055.00 | $18,055.00 | $18,055.00 | $18,055.00 | $18,055.00 | $18,055.00 | $18,055.00 | $18,055.00 | $18,055.00 | $18,055.00 | $18,055.00 | $18,055.00 | $18,055.00 | $18,055.00 |
| | 4/1/23 | 4.000% | $6,200,000.00 | Ambac | $180,862.50 | $180,862.50 | $180,862.50 | $180,862.50 | $180,862.50 | $180,862.50 | $180,862.50 | $180,862.50 | $180,862.50 | $180,862.50 | $180,862.50 | $180,862.50 | $180,862.50 | $180,862.50 |
| | 4/1/24 | 5.250% | $6,900,000.00 | Ambac | | | | | | | | | | | | | | |
| | | | $39,270,000.00 | | $1,017,705.00 | $1,017,705.00 | $1,017,705.00 | $1,017,705.00 | $1,017,705.00 | $1,017,705.00 | $1,017,705.00 | $1,017,705.00 | $1,017,705.00 | $1,017,705.00 | $895,580.00 | $895,580.00 | $735,972.50 | $735,972.50 |

= Subject to Mandatory Redemption

| CUSIP | Maturity Date | Rate | Principal | Insurer | Interest | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 10/1/14 | 4/1/15 | 10/1/15 | 4/1/16 | 10/1/16 | 4/1/17 | 10/1/17 | 4/1/18 | 10/1/18 | 4/1/19 | 10/1/19 | 4/1/20 | 10/1/20 | 4/1/21 |

**UTGO 2004-B(1)**

| 25X278 | 4/1/15 | 5.000% | $8,675,000.00 | Ambac | $216,875.00 | $216,875.00 | $239,906.25 | $239,906.25 | | | | | | | | | | |
| 25X284 | 4/1/16 | 5.250% | $9,105,000.00 | Ambac | $339,006.25 | $339,006.25 | $239,906.25 | $239,006.25 | $6,100.00 | $6,100.00 | | | | | | | | |
| 25X284 | 4/1/17 | 4.300% | $305,000.00 | Ambac | $6,100.00 | $6,100.00 | $6,100.00 | $6,100.00 | $6,100.00 | $6,100.00 | | | | | | | | |
| 25X2S2 | 4/1/17 | 5.250% | $9,290,000.00 | Ambac | $243,600.00 | $243,600.00 | $243,600.00 | $243,600.00 | $243,600.00 | $243,600.00 | | | | | | | | |
| 25X2S5 | 4/1/17 | 5.250% | $2,000,000.00 | Ambac | $52,500.00 | $52,500.00 | $52,500.00 | $52,500.00 | $52,500.00 | $52,500.00 | $52,500.00 | $52,500.00 | | | | | | |
| | | | **$29,365,000.00** | | **$758,081.25** | **$758,081.25** | **$541,206.25** | **$541,206.25** | **$302,200.00** | **$302,200.00** | **$52,500.00** | **$52,500.00** | | | | | | |

**UTGO 2004-B(2)**

| 25X2X1 | 4/1/18 | 5.240% | $875,000.00 | Ambac | $15,065.00 | $15,065.00 | $11,034.00 | $11,034.00 | $6,681.00 | $6,681.00 | $2,277.00 | $2,277.00 | | | | | | |

**UTGO 2005-B**

| 25G653 | 4/1/15 | 5.000% | $2,290,000.00 | Assured | $57,250.00 | $57,250.00 | | | | | | | | | | | | |
| 25G641 | 4/1/16 | 5.000% | $2,405,000.00 | Assured | $60,125.00 | $60,125.00 | $60,125.00 | $60,125.00 | | | | | | | | | | |
| 25G653 | 4/1/17 | 5.000% | $2,530,000.00 | Assured | $54,180.00 | $54,180.00 | $54,180.00 | $54,180.00 | $54,180.00 | $54,180.00 | | | | | | | | |
| 25G647 | 4/1/18 | 5.000% | $2,730,000.00 | Assured | $63,875.00 | $63,875.00 | $63,875.00 | $63,875.00 | $63,875.00 | $63,875.00 | $63,875.00 | $63,875.00 | | | | | | |
| 25G658 | 4/1/19 | 5.000% | $2,765,000.00 | Assured | $69,125.00 | $69,125.00 | $69,125.00 | $69,125.00 | $69,125.00 | $69,125.00 | $69,125.00 | $69,125.00 | $69,125.00 | $69,125.00 | | | | |
| 25G658 | 4/1/20 | 5.000% | $5,000,000.00 | Assured | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | | |
| 25H3T7 | 4/1/21 | 5.000% | $5,000,000.00 | Assured | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 |
| 25H3U2 | 4/1/22 | 5.000% | $5,000,000.00 | Assured | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 |
| 25H3U8 | 4/1/23 | 5.000% | $5,000,000.00 | Assured | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 |
| 25H3U60 | 4/1/24 | 5.000% | $5,000,000.00 | Assured | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 |
| | | 5.000% | $5,000,000.00 | | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 | $125,000.00 |
| | | | **$42,615,000.00** | | **$1,056,555.00** | **$1,056,555.00** | **$999,305.00** | **$999,305.00** | **$939,180.00** | **$939,180.00** | **$885,000.00** | **$885,000.00** | **$870,125.00** | **$870,125.00** | **$750,000.00** | **$750,000.00** | **$625,000.00** | **$625,000.00** |

**UTGO 2005-C**

| 25G702 | 4/1/15 | 5.000% | $2,300,000.00 | Assured | $57,425.00 | $57,425.00 | $60,625.00 | $60,625.00 | | | | | | | | | | |
| 25G51 | 4/1/16 | 5.000% | $2,425,000.00 | Assured | $60,625.00 | $60,625.00 | $60,625.00 | $60,625.00 | $54,717.50 | $54,717.50 | | | | | | | | |
| 25G643 | 4/1/17 | 5.000% | $2,545,000.00 | Assured | $54,717.50 | $54,717.50 | $54,717.50 | $54,717.50 | $65,750.00 | $65,750.00 | $65,750.00 | $65,750.00 | | | | | | |
| 25G641 | 4/1/18 | 4.000% | $2,630,000.00 | Assured | $65,750.00 | $65,750.00 | $65,750.00 | $65,750.00 | $71,793.75 | $71,793.75 | $71,793.75 | $71,793.75 | $71,793.75 | $71,793.75 | | | | |
| 25G658 | 4/1/19 | 5.000% | $2,730,000.00 | Assured | $71,793.75 | $71,793.75 | $71,793.75 | $71,793.75 | $75,731.25 | $75,731.25 | $75,731.25 | $75,731.25 | $75,731.25 | $75,731.25 | $75,731.25 | $75,731.25 | | |
| 25G658 | 4/1/20 | 5.250% | $2,885,000.00 | Assured | $75,731.25 | $75,731.25 | $75,731.25 | $75,731.25 | | | | | | | | | | |
| | | | **$15,525,000.00** | | **$386,242.50** | **$386,242.50** | **$328,077.50** | **$328,077.50** | **$267,992.50** | **$267,992.50** | **$213,275.00** | **$213,275.00** | **$147,525.00** | **$147,525.00** | **$75,731.25** | **$75,731.25** | | |

**UTGO 2008-A**

| 25J656 | 4/1/15 | 5.000% | $2,875,000.00 | Assured | $71,875.00 | $71,875.00 | $75,375.00 | $75,375.00 | | | | | | | | | | |
| 25J664 | 4/1/16 | 5.000% | $3,015,000.00 | Assured | $75,375.00 | $75,375.00 | $75,375.00 | $75,375.00 | $79,250.00 | $79,250.00 | | | | | | | | |
| 25J672 | 4/1/17 | 4.000% | $3,325,000.00 | Assured | $79,250.00 | $79,250.00 | $79,250.00 | $79,250.00 | $66,500.00 | $66,500.00 | $66,500.00 | $66,500.00 | | | | | | |
| 25J6A0 | 4/1/18 | 5.000% | $3,460,000.00 | Assured | $66,500.00 | $66,500.00 | $66,500.00 | $66,500.00 | $86,500.00 | $86,500.00 | $86,500.00 | $86,500.00 | $86,500.00 | $86,500.00 | | | | |
| 25J6S2 | 4/1/19 | 5.000% | $3,630,000.00 | Assured | $86,500.00 | $86,500.00 | $86,500.00 | $86,500.00 | $90,750.00 | $90,750.00 | $90,750.00 | $90,750.00 | $90,750.00 | $90,750.00 | $90,750.00 | $90,750.00 | | |
| 25J6S8 | 4/1/20 | 5.000% | $3,815,000.00 | Assured | $90,750.00 | $90,750.00 | $90,750.00 | $90,750.00 | $95,375.00 | $95,375.00 | $95,375.00 | $95,375.00 | $95,375.00 | $95,375.00 | $95,375.00 | $95,375.00 | $95,375.00 | $95,375.00 |
| 25JN48 | 4/1/21 | 5.000% | $4,005,000.00 | Assured | $100,125.00 | $100,125.00 | $100,125.00 | $100,125.00 | $100,125.00 | $100,125.00 | $100,125.00 | $100,125.00 | $100,125.00 | $100,125.00 | $100,125.00 | $100,125.00 | $100,125.00 | $100,125.00 |
| 25JN55 | 4/1/24 | 5.000% | $8,620,000.00 | Assured | $215,500.00 | $215,500.00 | $215,500.00 | $215,500.00 | $215,500.00 | $215,500.00 | $215,500.00 | $215,500.00 | $215,500.00 | $215,500.00 | $215,500.00 | $215,500.00 | $215,500.00 | $215,500.00 |
| 25JNa3 | 4/1/25 | 5.000% | $19,980,000.00 | Assured | $499,500.00 | $499,500.00 | $499,500.00 | $499,500.00 | $499,500.00 | $499,500.00 | $499,500.00 | $499,500.00 | $1,087,750.00 | $1,087,750.00 | $1,001,250.00 | $1,001,250.00 | $910,500.00 | $910,500.00 |
| | | | **$53,895,000.00** | | **$1,382,750.00** | **$1,382,750.00** | **$1,308,875.00** | **$1,308,875.00** | **$1,233,500.00** | **$1,233,500.00** | **$1,154,250.00** | **$1,154,250.00** | **$1,087,750.00** | **$1,087,750.00** | **$1,001,250.00** | **$1,001,250.00** | **$910,500.00** | **$910,500.00** |

**UTGO 2008-R(1)**

| 25P3S3 | 4/1/15 | 5.000% | $7,970,000.00 | Ambac | $199,250.00 | $199,250.00 | | | | | | | | | | | | |
| 25P3U1 | 4/1/16 | 5.000% | $3,440,000.00 | Ambac | $86,000.00 | $86,000.00 | $86,000.00 | $86,000.00 | | | | | | | | | | |
| 25P3T9 | 4/1/17 | 6.087% | $3,580,000.00 | Ambac | $89,500.00 | $89,500.00 | $89,500.00 | $89,500.00 | $89,500.00 | $89,500.00 | | | | | | | | |
| 25P3S7 | 4/1/18 | 5.000% | $3,790,000.00 | Ambac | $94,750.00 | $94,750.00 | $94,750.00 | $94,750.00 | $94,750.00 | $94,750.00 | $94,750.00 | $94,750.00 | | | | | | |
| | | | **$18,780,000.00** | | **$469,500.00** | **$469,500.00** | **$270,250.00** | **$270,250.00** | **$184,250.00** | **$184,250.00** | **$94,750.00** | **$94,750.00** | | | | | | |

**UTGO 2008-B**

| 25PCX7 | 11/1/14 | 5.12% | $1,885,000.00 | Ambac | $43,363.03 | $53,882.83 | $53,882.83 | $84,065.68 | $84,065.68 | $70,974.40 | $70,974.40 | | | | | | |
| 25PCX7 | 11/1/15 | 5.42% | $1,985,000.00 | Ambac | $53,882.83 | $53,882.83 | $84,065.68 | $84,065.68 | $70,974.40 | $70,974.40 | | | | | | | | |
| 25PC3S | 11/1/16 | 6.08% | $2,105,000.00 | Ambac | $84,065.68 | $84,065.68 | $70,974.40 | $70,974.40 | $499,566.00 | $499,566.00 | $499,566.00 | $499,566.00 | $499,566.00 | $499,566.00 | $413,489.70 | $413,489.70 | $330,944.20 | $330,944.20 |
| 25PC3Z2 | 11/1/21 | 6.337% | $13,000,000.00 | Ambac | $499,566.00 | $499,566.00 | $499,566.00 | $499,566.00 | $3,259,097.83 | $3,259,097.83 | $3,259,097.83 | $3,259,097.83 | $3,259,097.83 | $3,259,097.83 | $3,259,097.83 | $3,259,097.83 | $3,259,097.83 | $3,259,570.10 |
| 25PD3S | 11/1/34 | 8.369% | $77,855,000.00 | Ambac | $3,259,097.83 | $3,259,097.83 | $3,259,097.83 | $3,259,097.83 | | | | | | | | | | |
| | | | **$100,000,000.00** | | **$3,995,927.35** | **$3,947,586.73** | **$3,947,586.73** | **$3,893,703.90** | **$3,893,703.90** | **$3,829,638.23** | **$3,829,638.23** | **$3,758,663.83** | **$3,758,663.83** | **$3,672,587.53** | **$3,672,587.53** | **$3,580,042.03** | **$3,580,042.03** | **$3,480,667.93** |

| | | | **$459,920,000.00** | | **$12,400,760.68** | **$12,352,420.65** | **$11,438,096.55** | **$11,384,213.53** | **$10,557,020.63** | **$10,472,962.35** | **$9,603,473.35** | **$9,602,473.35** | **$9,531,496.95** | **$9,459,601.20** | **$9,438,003.20** | **$8,551,926.90** | **$7,679,320.65** | **$7,585,475.15** |

* Subject to Mandatory Redemption

| CUSIP | Maturity Date | Rate | Principal | Insurer | Interest 10/1/21 | 4/1/22 | 10/1/22 | 4/1/23 | 10/1/23 | 4/1/24 | 10/1/24 | 4/1/25 | 10/1/25 | 4/1/26 | 10/1/26 | 4/1/27 | 10/1/27 | 4/1/28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **UTGO2009-A** | | | | | | | | | | | | | | | | | | |
| 25.2042 | 4/1/15 | 5.250% | $2,850,000.00 | Assured | | | | | | | | | | | | | | |
| 25.2043 | 4/1/15 | 5.000% | $2,995,000.00 | Assured | | | | | | | | | | | | | | |
| 25.2N1 | 4/1/17 | 5.000% | $3,145,000.00 | Assured | | | | | | | | | | | | | | |
| 25.2076 | 4/1/18 | 5.000% | $3,305,000.00 | Assured | | | | | | | | | | | | | | |
| 25.2024 | 4/1/19 | 5.000% | $3,470,000.00 | Assured | | | | | | | | | | | | | | |
| 25.2082 | 4/1/19 | 5.000% | $3,860,000.00 | | | | | | | | | | | | | | | |
| | | | **$15,765,000.00** | | | | | | | | | | | | | | | |
| **UTGO2009-A (AD)** | | | | | | | | | | | | | | | | | | |
| 25.2106 | 4/1/16 | 5.375% | $5,940,000.00 | NPFG | | | | | | | | | | | | | | |
| 25.2K3 | 4/1/16 | 5.375% | $6,260,000.00 | NPFG | | | | | | | | | | | | | | |
| 25.2L1 | 4/1/17 | 5.375% | $6,600,000.00 | NPFG | | | | | | | | | | | | | | |
| 25.2050 | 4/1/18 | 5.375% | $14,000,000.00 | NPFG | | | | | | | | | | | | | | |
| 25.2N7 | 4/1/19 | 5.000% | $14,000,000.00 | NPFG | | | | | | | | | | | | | | |
| 25.2P2 | 4/1/20 | 5.000% | $14,000,000.00 | NPFG | | | | | | | | | | | | | | |
| 25.2Q8 | 4/1/21 | 5.000% | $14,000,000.00 | NPFG | | | | | | | | | | | | | | |
| | | | **$74,800,000.00** | | | | | | | | | | | | | | | |
| **UTGO2002** | | | | | | | | | | | | | | | | | | |
| 25.2WV8 | 4/1/21 | 5.125% | $3,240,000.00 | NPFG | 87,255.13 | 87,255.13 | | | | | | | | | | | | |
| 25.2WW6 | 4/1/22 | 5.125% | $3,405,000.00 | NPFG | 87,255.13 | 87,255.13 | | | | | | | | | | | | |
| | | | **$6,645,000.00** | | | | | | | | | | | | | | | |
| **UTGO2003-A** | | | | | | | | | | | | | | | | | | |
| 25.2IN9 | 4/1/15 | 4.000% | $300,000.00 | Syncora | | | | | | | | | | | | | | |
| 25.2PQ8 | 4/1/15 | 5.250% | $2,550,000.00 | Syncora | | | | | | | | | | | | | | |
| 25.2K6 | 4/1/16 | 5.250% | $2,995,000.00 | Syncora | | | | | | | | | | | | | | |
| 25.2N54 | 4/1/17 | 5.250% | $3,150,000.00 | Syncora | | | | | | | | | | | | | | |
| 25.2T2 | 4/1/18 | 5.250% | $3,315,000.00 | Syncora | | | | | | | | | | | | | | |
| 25.2U9 | 4/1/19 | 5.250% | $3,490,000.00 | Syncora | | | | | | | | | | | | | | |
| 25.2V7 | 4/1/20 | 4.500% | $300,000.00 | Syncora | | | | | | | | | | | | | | |
| 25.2WS5 | 4/1/20 | 5.250% | $3,175,000.00 | Syncora | | | | | | | | | | | | | | |
| 25.2X3 | 4/1/21 | 5.250% | $300,000.00 | Syncora | | | | | | | | | | | | | | |
| 25.2Y1 | 4/1/21 | 4.625% | $500,000.00 | Syncora | 11,562.50 | 11,562.50 | | | | | | | | | | | | |
| 25.2Z8 | 4/1/22 | 5.250% | $3,565,000.00 | Syncora | 93,581.25 | 93,581.25 | | | | | | | | | | | | |
| 25.2A2 | 4/1/23 | 4.625% | $1,500,000.00 | Syncora | 34,687.50 | 34,687.50 | 34,687.50 | 34,687.50 | | | | | | | | | | |
| 25.2B0 | 4/1/23 | 5.250% | $3,275,000.00 | Syncora | 72,843.75 | 72,843.75 | 72,843.75 | 72,843.75 | | | | | | | | | | |
| | | | **$31,675,000.00** | | **$212,675.00** | **$212,675.00** | **$107,531.25** | **$107,531.25** | | | | | | | | | | |
| **UTGO2004-A(AD)** | | | | | | | | | | | | | | | | | | |
| 25.2PCX2 | 4/1/19 | 5.250% | $4,500,000.00 | Ambac | | | | | | | | | | | | | | |
| 25.2PCY0 | 4/1/20 | 4.250% | $185,000.00 | Ambac | | | | | | | | | | | | | | |
| 25.2PCZ7 | 4/1/20 | 5.250% | $6,085,000.00 | Ambac | | | | | | | | | | | | | | |
| 25.2A1 | 4/1/21 | 5.000% | $6,600,000.00 | Ambac | | | | | | | | | | | | | | |
| 25.2289 | 4/1/22 | 5.250% | $6,930,000.00 | Ambac | 181,912.50 | 181,912.50 | 8,437.50 | 8,437.50 | | | | | | | | | | |
| 25.2287 | 4/1/22 | 4.500% | $375,000.00 | Ambac | 8,437.50 | 8,437.50 | 8,437.50 | 8,437.50 | | | | | | | | | | |
| 25.2A7 | 4/1/23 | 5.250% | $6,920,000.00 | Ambac | 181,650.00 | 181,650.00 | 181,650.00 | 181,650.00 | | | | | | | | | | |
| 25.2253 | 4/1/23 | 5.250% | | Ambac | 18,055.00 | 18,055.00 | 18,055.00 | 18,055.00 | 18,055.00 | 18,055.00 | | | | | | | | |
| 25.2233 | 4/1/24 | 4.600% | $185,000.00 | Ambac | 180,862.50 | 180,862.50 | 180,862.50 | 180,862.50 | 180,862.50 | 180,862.50 | | | | | | | | |
| 25.2293 | 4/1/24 | 5.250% | $6,890,000.00 | Ambac | | | | | | | | | | | | | | |
| | | | **$39,270,000.00** | | **$570,917.50** | **$570,917.50** | **$389,005.00** | **$389,005.00** | **$198,917.50** | **$198,917.50** | | | | | | | | |

\* Subject to Mandatory Redemption

# UTGO Bond Series Debt Retirement Schedules

13-53846-tjt   Doc 8645-10   Filed 02/17/14   Entered 02/17/14 03:34:05   Page 28 of 80

51

| CUSIP | Maturity Date | Rate | Principal | Issuer | Interest 10/1/21 | 4/1/22 | 10/1/22 | 4/1/23 | 10/1/23 | 4/1/24 | 10/1/24 | 4/1/25 | 10/1/25 | 4/1/26 | 10/1/26 | 4/1/27 | 10/1/27 | 4/1/28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **UTGO 2004-B(1)** | | | | | | | | | | | | | | | | | | |
| 25?78 | 4/1/15 | 5.000% | $8,675,000.00 | Ambac | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 25?26 | 4/1/16 | 5.250% | $9,105,000.00 | Ambac | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 25?84 | 4/1/17 | 4.000% | $305,000.00 | Ambac | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 25?32 | 4/1/17 | 5.250% | $9,290,000.00 | Ambac | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 25?70 | 4/1/18 | 5.250% | $2,000,000.00 | Ambac | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | $29,365,000.00 | | | | | | | | | | | | | | | |
| **UTGO 2004-B(2)** | | | | | | | | | | | | | | | | | | |
| 25X1 | 4/1/19 | 5.240% | $575,000.00 | Ambac | - | - | - | - | - | - | $125,000.00 | $125,000.00 | | | | | | |
| | | | $575,000.00 | | | | | | | | | | | | | | | |
| **UTGO 2005-B** | | | | | | | | | | | | | | | | | | |
| 25?53 | 4/1/15 | 5.000% | $2,290,000.00 | Assured | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 25?61 | 4/1/16 | 5.000% | $2,405,000.00 | Assured | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 25?79 | 4/1/17 | 4.300% | $2,520,000.00 | Assured | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 25?47 | 4/1/19 | 5.000% | $2,655,000.00 | Assured | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 25?95 | 4/1/19 | 5.000% | $2,765,000.00 | Assured | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 25?F29 | 4/1/20 | 5.000% | $5,000,000.00 | Assured | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 25?G37 | 4/1/21 | 5.000% | $5,000,000.00 | Assured | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 25?H45 | 4/1/22 | 5.000% | $5,000,000.00 | Assured | $175,000.00 | $175,000.00 | $125,000.00 | | | | | | | | | | | |
| 25?52 | 4/1/23 | 5.000% | $5,000,000.00 | Assured | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $125,000.00 | $125,000.00 | | | | | | | | |
| 25?60 | 4/1/24 | 5.000% | $5,000,000.00 | Assured | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | | | | | | |
| 25?78 | 4/1/25 | 5.000% | $5,000,000.00 | Assured | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $125,000.00 | $125,000.00 | | | | |
| | | | $42,615,000.00 | | $500,000.00 | $500,000.00 | $375,000.00 | $375,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $250,000.00 | $125,000.00 | $125,000.00 | | | | |
| **UTGO 2005-C** | | | | | | | | | | | | | | | | | | |
| 25?02 | 4/1/15 | 5.000% | $2,305,000.00 | Assured | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 25?25 | 4/1/16 | 5.000% | $2,475,000.00 | Assured | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 25?33 | 4/1/17 | 4.300% | $2,545,000.00 | Assured | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 25?41 | 4/1/18 | 5.000% | $2,630,000.00 | Assured | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 25?58 | 4/1/19 | 5.250% | $2,735,000.00 | Assured | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 25?66 | 4/1/20 | 5.250% | $2,885,000.00 | Assured | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | $15,525,000.00 | | | | | | | | | | | | | | | |
| **UTGO 2008-A** | | | | | | | | | | | | | | | | | | |
| 25?56 | 4/1/15 | 5.000% | $2,875,000.00 | Assured | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 25?064 | 4/1/16 | 5.000% | $3,015,000.00 | Assured | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 25?072 | 4/1/17 | 4.300% | $3,170,000.00 | Assured | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 25?080 | 4/1/18 | 4.000% | $3,325,000.00 | Assured | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 25?098 | 4/1/19 | 5.000% | $3,460,000.00 | Assured | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 25?322 | 4/1/20 | 5.000% | $3,630,000.00 | Assured | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 25?30 | 4/1/21 | 5.000% | $3,815,000.00 | Assured | $100,125.00 | $100,125.00 | | | | | | | | | | | | |
| 25?48 | 4/1/22 | 5.000% | $4,005,000.00 | Assured | $215,500.00 | $215,500.00 | $160,125.00 | | | | | | | | | | | |
| 25?55 | 4/1/23 | 5.000% | $8,620,000.00 | Assured | $715,000.00 | $715,000.00 | $215,500.00 | $215,500.00 | | | | | | | | | | |
| 25?63 | 4/1/24 | 5.000% | $19,390,000.00 | Assured | $499,500.00 | $499,500.00 | $499,500.00 | $499,500.00 | $110,375.00 | $110,375.00 | | | | | | | | |
| | | | $55,875,000.00 | | $831,125.00 | $831,125.00 | $715,000.00 | $715,000.00 | $609,875.00 | $609,875.00 | $499,500.00 | $499,500.00 | $385,625.00 | $385,625.00 | $261,875.00 | $261,875.00 | $134,125.00 | $134,125.00 |
| **UTGO 2008-B(1)** | | | | | | | | | | | | | | | | | | |
| 25?05 | 4/1/15 | 5.000% | $1,770,000.00 | Ambac | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 25?61 | 4/1/16 | 5.000% | $1,445,000.00 | Ambac | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 25?79 | 4/1/17 | 5.000% | $3,580,000.00 | Ambac | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 25?87 | 4/1/18 | 5.000% | $3,790,000.00 | Ambac | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | $10,780,000.00 | | | | | | | | | | | | | | | |
| **UTGO 2008-B(2)** | | | | | | | | | | | | | | | | | | |
| | | | | | 10/1/21 | 5/1/21 | 11/1/22 | 5/1/22 | 11/1/23 | 5/1/23 | 11/1/24 | 5/1/24 | 11/1/25 | 5/1/25 | 11/1/26 | 5/1/26 | 11/1/27 | 5/1/27 |
| 99?CW0 | 11/1/14 | 5.129% | $1,885,000.00 | Ambac | $221,570.10 | $221,570.10 | $114,828.30 | $114,828.30 | | | | | | | | | | |
| 99?CX7 | 11/1/15 | 5.429% | $1,985,000.00 | Ambac | $3,259,097.83 | $3,259,097.83 | $3,259,097.83 | $3,259,097.83 | $3,259,097.83 | $3,259,097.83 | $3,114,523.35 | $3,114,523.35 | $2,957,195.38 | $2,957,195.38 | $2,786,458.55 | $2,786,458.55 | $2,600,666.75 | $2,600,666.75 |
| 50?CY5 | 11/1/16 | 6.087% | $2,105,000.00 | Ambac | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 50?CZ2 | 11/1/17 | 6.337% | $2,240,000.00 | Ambac | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 50?DA6 | 11/1/18 | 7.189% | $13,300,000.00 | Ambac | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 50?DB4 | 11/1/16 | 8.369% | $77,385,000.00 | Ambac | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | $100,000,000.00 | | $3,259,097.83 | $3,259,097.83 | $3,373,926.13 | $3,373,926.13 | $3,259,097.83 | $3,259,097.83 | $3,114,523.35 | $3,114,523.35 | $2,957,195.38 | $2,957,195.38 | $2,786,458.55 | $2,786,458.55 | $2,600,666.75 | $2,600,666.75 |
| **TOTAL** | | | | | $5,666,638.55 | $5,659,896.75 | $4,960,662.38 | $4,445,634.08 | $4,317,290.33 | $4,173,315.85 | $3,739,923.35 | $3,614,523.35 | $3,341,020.38 | $3,341,895.38 | $3,046,333.55 | $3,046,333.55 | $2,862,541.75 | $2,734,791.75 | $2,532,889.63 |

\* = Subject to Mandatory Redemption

# UTGO Bond Series Debt Retirement Schedules

The interest columns (10/1/28, 4/1/29, 10/1/29, 4/1/30, 10/1/30, 4/1/31, 10/1/31, 4/1/32, 10/1/32, 10/1/33, 4/1/33, 4/1/34, 10/1/34, 4/1/35, 10/1/35) are shown blank (dashes) for all rows. Principal, Total Interest, and Total Principal & Interest are reproduced below.

| Maturity Date | Rate | Insurer | Principal | Total Interest | Total Principal & Interest |
|---|---|---|---|---|---|
| **UTGO 2000-A** | | | | | |
| 4/1/15 | 5.250% | Assured | $2,630,000.00 | $149,625.00 | $2,779,625.00 |
| 4/1/16 | 5.000% | Assured | $2,995,000.00 | $295,500.00 | $3,294,500.00 |
| 4/1/17 | 5.000% | Assured | $3,145,000.00 | $411,750.00 | $3,616,750.00 |
| 4/1/18 | 5.000% | Assured | $3,305,000.00 | $661,000.00 | $3,966,000.00 |
| 4/1/19 | 5.000% | Assured | $3,470,000.00 | $867,500.00 | $5,317,500.00 |
| **Total** | | | $15,365,000.00 | $2,449,375.00 | $18,234,375.00 |
| **UTGO 2000-B(I-AIJ)** | | | | | |
| 4/1/15 | 5.375% | NPFG | $5,940,000.00 | $319,275.00 | $6,259,275.00 |
| 4/1/16 | 5.375% | NPFG | $6,260,000.00 | $672,950.00 | $6,932,950.00 |
| 4/1/17 | 5.375% | NPFG | $6,600,000.00 | $1,044,250.00 | $7,644,250.00 |
| 4/1/18 | 5.375% | NPFG | $14,000,000.00 | $3,010,000.00 | $17,010,000.00 |
| 4/1/19 | 5.375% | NPFG | $14,000,000.00 | $3,500,000.00 | $17,500,000.00 |
| 4/1/20 | 5.000% | NPFG | $14,000,000.00 | $4,200,000.00 | $18,200,000.00 |
| 4/1/21 | 5.000% | NPFG | $14,000,000.00 | $4,500,000.00 | $18,500,000.00 |
| **Total** | | | $74,800,000.00 | $17,666,475.00 | $92,466,475.00 |
| **UTGO 2002** | | | | | |
| 4/1/21 | 5.125% | NPFG | $3,240,000.00 | $1,162,350.00 | $4,402,350.00 |
| 4/1/22 | 5.125% | NPFG | $3,405,000.00 | $1,396,050.00 | $4,801,050.00 |
| **Total** | | | $6,645,000.00 | $2,558,400.00 | $9,203,400.00 |
| **UTGO 2003-A** | | | | | |
| 4/1/15 | 4.000% | Syncora | $300,000.00 | $12,000.00 | $312,000.00 |
| 4/1/16 | 5.250% | Syncora | $2,500,000.00 | $133,875.00 | $2,683,875.00 |
| 4/1/17 | 5.250% | Syncora | $2,995,000.00 | $314,475.00 | $3,309,475.00 |
| 4/1/18 | 5.250% | Syncora | $3,150,000.00 | $496,125.00 | $3,646,125.00 |
| 4/1/19 | 5.250% | Syncora | $3,515,000.00 | $696,150.00 | $4,011,150.00 |
| 4/1/20 | 4.500% | Syncora | $500,000.00 | $135,000.00 | $635,000.00 |
| 4/1/20 | 5.250% | Syncora | $3,175,000.00 | $1,000,125.00 | $4,175,125.00 |
| 4/1/21 | 5.250% | Syncora | $3,360,000.00 | $1,418,550.00 | $5,778,550.00 |
| 4/1/21 | 4.625% | Syncora | $300,000.00 | $185,000.00 | $485,000.00 |
| 4/1/22 | 5.250% | Syncora | $3,565,000.00 | $1,497,300.00 | $5,062,300.00 |
| 4/1/23 | 4.625% | Syncora | $1,500,000.00 | $624,375.00 | $2,174,375.00 |
| 4/1/23 | 5.250% | Syncora | $2,775,000.00 | $1,311,187.50 | $4,086,187.50 |
| **Total** | | | $31,675,000.00 | $8,340,287.50 | $40,415,287.50 |
| **UTGO 2004-A(I)** | | | | | |
| 4/1/19 | 5.250% | Ambac | $4,540,000.00 | $1,181,250.00 | $5,681,250.00 |
| 4/1/20 | 4.250% | Ambac | $185,000.00 | $321,375.00 | $531,375.00 |
| 4/1/20 | 5.250% | Ambac | $6,085,000.00 | $1,916,775.00 | $8,001,775.00 |
| 4/1/21 | 5.000% | Ambac | $6,600,000.00 | $2,310,000.00 | $8,910,000.00 |
| 4/1/21 | 5.250% | Ambac | $6,600,000.00 | — | $9,949,600.00 |
| 4/1/22 | 5.000% | Ambac | $375,000.00 | $152,375.00 | $552,375.00 |
| 4/1/22 | 5.375% | Ambac | $6,730,000.00 | $3,269,700.00 | $10,189,700.00 |
| 4/1/23 | 4.500% | Ambac | $785,000.00 | $361,000.00 | $1,146,100.00 |
| 4/1/23 | 5.250% | Ambac | $6,580,000.00 | $3,617,250.00 | $10,197,250.00 |
| **Total** | | | $39,270,000.00 | $15,585,725.00 | $55,035,725.00 |

*Subject to Mandatory Redemption

13-53846-tw Doc 8645-10 Filed 02/27/14 Entered 02/27/14 03:42:05 Page 29 of 80

51

The schedule lists semi-annual interest payment columns (10/1/28, 4/1/29, 10/1/29, 4/1/30, 10/1/30, 4/1/31, 10/1/31, 4/1/32, 10/1/32, 4/1/33, 10/1/33, 4/1/34, 10/1/34, 4/1/35, 10/1/35) under the heading **Interest**. Most interior cells are blank (dashes). Legible principal and total figures are transcribed below.

## UTGO 2004-B(1)

| Maturity Date | Rate | Principal | Insurer | Total Interest | Total Principal & Interest |
|---|---|---|---|---|---|
| 4/1/15 | 5.000% | $8,675,000.00 | Ambac | $433,750.00 | $9,108,750.00 |
| 4/1/16 | 5.250% | $9,105,000.00 | Ambac | $956,025.00 | $10,061,025.00 |
| 4/1/17 | 4.000% | $305,000.00 | Ambac | $36,600.00 | $341,600.00 |
| 4/1/17 | 5.250% | $9,280,000.00 | Ambac | $1,461,600.00 | $10,741,600.00 |
| 4/1/18 | 5.250% | $2,000,000.00 | Ambac | $420,000.00 | $2,420,000.00 |
| **Total** | | **$29,365,000.00** | | **$3,307,975.00** | **$32,672,975.00** |

## UTGO 2004-B(2)

| Maturity Date | Rate | Principal | Insurer | Total Interest | Total Principal & Interest |
|---|---|---|---|---|---|
| 4/1/19 | 5.240% | $575,000.00 | Ambac | $69,954.00 | $644,954.00 |

## UTGO 2005-B

| Maturity Date | Rate | Principal | Insurer | Total Interest | Total Principal & Interest |
|---|---|---|---|---|---|
| 4/1/15 | 5.000% | $2,250,000.00 | Assured | $114,500.00 | $2,364,500.00 |
| 4/1/16 | 5.000% | $2,405,000.00 | Assured | $240,500.00 | $2,645,500.00 |
| 4/1/17 | 5.000% | $2,520,000.00 | Assured | $325,080.00 | $2,845,080.00 |
| 4/1/19 | 4.300% | $2,530,000.00 | Assured | $577,000.00 | $3,107,000.00 |
| 4/1/21 | 5.250% | $2,760,000.00 | Assured | $691,250.00 | — |
| 4/1/35 | 5.000% | $5,000,000.00 | Assured | $1,500,000.00 | $6,500,000.00 |
| | 5.000% | $5,000,000.00 | Assured | $1,750,000.00 | $6,750,000.00 |
| | 5.000% | $5,000,000.00 | Assured | $2,000,000.00 | $7,000,000.00 |
| | 5.000% | $5,000,000.00 | Assured | $2,250,000.00 | $7,250,000.00 |
| | 5.000% | $5,000,000.00 | Assured | $2,500,000.00 | $7,500,000.00 |
| | 5.000% | $5,000,000.00 | Assured | $2,750,000.00 | $7,750,000.00 |
| **Total** | | **$42,615,000.00** | | **$14,648,330.00** | **$57,263,330.00** |

## UTGO 2005-C

| Maturity Date | Rate | Principal | Insurer | Total Interest | Total Principal & Interest |
|---|---|---|---|---|---|
| 4/1/15 | 5.000% | $2,305,000.00 | Assured | $115,250.00 | $2,420,250.00 |
| 4/1/16 | 5.000% | $2,425,000.00 | Assured | $242,500.00 | $2,667,500.00 |
| 4/1/17 | 5.000% | $2,545,000.00 | Assured | $328,305.00 | $2,873,305.00 |
| 4/1/18 | 4.300% | $2,630,000.00 | Assured | $526,000.00 | $3,156,000.00 |
| 4/1/19 | 5.000% | $2,735,000.00 | Assured | $717,937.50 | $3,452,937.50 |
| 4/1/20 | 5.250% | $2,885,000.00 | Assured | $328,273.75 | $3,213,273.75 |
| **Total** | | **$15,525,000.00** | | **$2,838,767.50** | **$18,363,767.50** |

## UTGO 2008-A

| Maturity Date | Rate | Principal | Insurer | Total Interest | Total Principal & Interest |
|---|---|---|---|---|---|
| 4/1/15 | 5.000% | $2,875,000.00 | Assured | $143,750.00 | $3,018,750.00 |
| 4/1/16 | 5.000% | $3,015,000.00 | Assured | $301,500.00 | $3,316,500.00 |
| 4/1/17 | 5.000% | $3,170,000.00 | Assured | $475,500.00 | $3,645,500.00 |
| 4/1/18 | 5.000% | $3,325,000.00 | Assured | $532,000.00 | $3,857,000.00 |
| 4/1/19 | 5.000% | $3,460,000.00 | Assured | $865,000.00 | $4,325,000.00 |
| 4/1/20 | 5.000% | $3,630,000.00 | Assured | $1,089,000.00 | $4,719,000.00 |
| 4/1/21 | 5.000% | $3,815,000.00 | Assured | $1,335,250.00 | $5,150,250.00 |
| 4/1/22 | 5.000% | $4,005,000.00 | Assured | $1,602,000.00 | $5,607,000.00 |
| 4/1/28 | 5.000% | $8,620,000.00 | Assured | $4,091,750.00 | $12,711,750.00 |
| 4/1/63 | 5.000% | $19,780,000.00 | Assured | $12,548,750.00 | $32,328,750.00 |
| **Total** | | **$55,895,000.00** | | **$22,992,000.00** | **$78,887,000.00** |

## UTGO 2008-B(1)

| Maturity Date | Rate | Principal | Insurer | Total Interest | Total Principal & Interest |
|---|---|---|---|---|---|
| 4/1/15 | 5.000% | $7,970,000.00 | Ambac | $398,500.00 | $8,368,500.00 |
| 4/1/16 | 5.000% | $3,440,000.00 | Ambac | $344,000.00 | $3,784,000.00 |
| 4/1/17 | 5.000% | $3,580,000.00 | Ambac | $537,000.00 | $4,117,000.00 |
| 4/1/18 | 5.000% | $3,790,000.00 | Ambac | $758,000.00 | $4,548,000.00 |
| **Total** | | **$18,780,000.00** | | **$2,037,500.00** | **$20,817,500.00** |

## UTGO 2008-A (serial)

| Maturity Date | Rate | Principal | Insurer | Total Interest | Total Principal & Interest |
|---|---|---|---|---|---|
| 5/1/29 | 5.125% | $1,885,000.00 | Ambac | $48,340.63 | $1,933,340.83 |
| 5/1/30 | 5.425% | $1,985,000.00 | Ambac | $161,648.48 | $2,146,648.48 |
| 11/1/33 | 6.087% | $2,105,000.00 | Ambac | $330,128.38 | $2,435,128.38 |
| 11/1/35 | 6.317% | $2,230,000.00 | Ambac | $496,820.80 | $2,736,820.80 |
| 11/1/33 | 7.108% | $77,285,000.00 | Ambac | $108,522,287.58 | $185,807,287.58 |
| 11/1/16 | 8.369% | | Ambac | $116,357,184.65 | $216,357,184.65 |
| **Total** | | **$100,000,000.00** | | **$116,357,184.65** | **$216,357,184.65** |

The 2008-A serial bonds carry a semi-annual interest stream of declining amounts: $2,398,764.43; $2,179,078.38; $1,940,352.65; $1,680,794.43; $1,398,250.68; $1,091,317.60; $757,603.73; $394,598.35.

| **GRAND TOTAL** | | **$436,910,000.00** | | **$209,263,973.65** | **$646,173,973.65** |

\* = Subject to Mandatory Redemption

13-53846-swr Doc 8038-10 Filed 02/17/14 Entered 02/17/14 13:18:05 Page 30 of 80

51

# UTGO Series - Prior Bonds

### Bond Series Subject to Mandatory Redemption

## Issuance: 2004-B(2)

CUSIP: 25109SZX1

| Date | Issuer | Fiscal Year | Mandatory Redemption Amounts | Outstanding | Rate | Interest |
|---|---|---|---|---|---|---|
| 10/1/14 | Ambac | 6/30/15 | - | $575,000.00 | 5.240% | $15,065.00 |
| 4/1/15 | Ambac | 6/30/15 | $155,000.00 | $420,000.00 | 5.240% | $15,065.00 |
| 10/1/15 | Ambac | 6/30/16 | - | $420,000.00 | 5.240% | $11,004.00 |
| 4/1/16 | Ambac | 6/30/16 | $165,000.00 | $255,000.00 | 5.240% | $11,004.00 |
| 10/1/16 | Ambac | 6/30/17 | - | $255,000.00 | 5.240% | $6,681.00 |
| 4/1/17 | Ambac | 6/30/17 | $170,000.00 | $85,000.00 | 5.240% | $6,681.00 |
| 10/1/17 | Ambac | 6/30/18 | - | $85,000.00 | 5.240% | $2,227.00 |
| 4/1/18 | Ambac | 6/30/18 | $85,000.00 | - | 5.240% | $2,227.00 |
| Total | | | $575,000.00 | | | $69,954.00 |

## Issuance: 2008-A

CUSIP: 25109JN55

| Date | Issuer | Fiscal Year | Mandatory Redemption Amounts | Outstanding | Rate | Interest |
|---|---|---|---|---|---|---|
| 10/1/14 | Assured | 6/30/15 | - | $8,620,000.00 | 5.000% | $215,500.00 |
| 4/1/15 | Assured | 6/30/15 | - | $8,620,000.00 | 5.000% | $215,500.00 |
| 10/1/15 | Assured | 6/30/16 | - | $8,620,000.00 | 5.000% | $215,500.00 |
| 4/1/16 | Assured | 6/30/16 | - | $8,620,000.00 | 5.000% | $215,500.00 |
| 10/1/16 | Assured | 6/30/17 | - | $8,620,000.00 | 5.000% | $215,500.00 |
| 4/1/17 | Assured | 6/30/17 | - | $8,620,000.00 | 5.000% | $215,500.00 |
| 10/1/17 | Assured | 6/30/18 | - | $8,620,000.00 | 5.000% | $215,500.00 |
| 4/1/18 | Assured | 6/30/18 | - | $8,620,000.00 | 5.000% | $215,500.00 |
| 10/1/18 | Assured | 6/30/19 | - | $8,620,000.00 | 5.000% | $215,500.00 |
| 4/1/19 | Assured | 6/30/19 | - | $8,620,000.00 | 5.000% | $215,500.00 |
| 10/1/19 | Assured | 6/30/20 | - | $8,620,000.00 | 5.000% | $215,500.00 |
| 4/1/20 | Assured | 6/30/20 | - | $8,620,000.00 | 5.000% | $215,500.00 |
| 10/1/20 | Assured | 6/30/21 | - | $8,620,000.00 | 5.000% | $215,500.00 |
| 4/1/21 | Assured | 6/30/21 | - | $8,620,000.00 | 5.000% | $215,500.00 |
| 10/1/21 | Assured | 6/30/22 | - | $8,620,000.00 | 5.000% | $215,500.00 |
| 4/1/22 | Assured | 6/30/22 | - | $8,620,000.00 | 5.000% | $215,500.00 |
| 10/1/2022 | Assured | 6/30/23 | - | $8,620,000.00 | 5.000% | $215,500.00 |
| 4/1/2023 | Assured | 6/30/23 | $4,205,000.00 | $4,415,000.00 | 5.000% | $215,500.00 |
| 10/1/2023 | Assured | 6/30/24 | - | $4,415,000.00 | 5.000% | $110,375.00 |
| 4/1/2024 | Assured | 6/30/24 | $4,415,000.00 | - | 5.000% | $110,375.00 |
| Total | | | $8,620,000.00 | | | $4,099,750.00 |

## Issuance: 2008-A

CUSIP: 25109JN63

| Date | Insurer | Fiscal Year | Mandatory Redemption Amounts | Outstanding | Rate | Interest |
|---|---|---|---|---|---|---|
| 10/1/14 | Assured | 6/30/15 | - | $19,980,000.00 | 5.000% | $499,500.00 |
| 4/1/15 | Assured | 6/30/15 | - | $19,980,000.00 | 5.000% | $499,500.00 |
| 10/1/15 | Assured | 6/30/16 | - | $19,980,000.00 | 5.000% | $499,500.00 |
| 4/1/16 | Assured | 6/30/16 | - | $19,980,000.00 | 5.000% | $499,500.00 |
| 10/1/16 | Assured | 6/30/17 | - | $19,980,000.00 | 5.000% | $499,500.00 |
| 4/1/17 | Assured | 6/30/17 | - | $19,980,000.00 | 5.000% | $499,500.00 |
| 10/1/17 | Assured | 6/30/18 | - | $19,980,000.00 | 5.000% | $499,500.00 |
| 4/1/18 | Assured | 6/30/18 | - | $19,980,000.00 | 5.000% | $499,500.00 |
| 10/1/18 | Assured | 6/30/19 | - | $19,980,000.00 | 5.000% | $499,500.00 |
| 4/1/19 | Assured | 6/30/19 | - | $19,980,000.00 | 5.000% | $499,500.00 |
| 10/1/19 | Assured | 6/30/20 | - | $19,980,000.00 | 5.000% | $499,500.00 |
| 4/1/20 | Assured | 6/30/20 | - | $19,980,000.00 | 5.000% | $499,500.00 |
| 10/1/20 | Assured | 6/30/21 | - | $19,980,000.00 | 5.000% | $499,500.00 |
| 4/1/21 | Assured | 6/30/21 | - | $19,980,000.00 | 5.000% | $499,500.00 |
| 10/1/21 | Assured | 6/30/22 | - | $19,980,000.00 | 5.000% | $499,500.00 |
| 4/1/22 | Assured | 6/30/22 | - | $19,980,000.00 | 5.000% | $499,500.00 |
| 10/1/2022 | Assured | 6/30/23 | - | $19,980,000.00 | 5.000% | $499,500.00 |
| 10/1/2023 | Assured | 6/30/24 | - | $19,980,000.00 | 5.000% | $499,500.00 |
| 10/1/2024 | Assured | 6/30/25 | $4,635,000.00 | $15,345,000.00 | 5.000% | $499,500.00 |
| 10/1/2025 | Assured | 6/30/26 | $4,870,000.00 | $10,475,000.00 | 5.000% | $383,625.00 |
| 10/1/2026 | Assured | 6/30/27 | $5,110,000.00 | $5,365,000.00 | 5.000% | $383,625.00 |
| 10/1/2027 | Assured | 6/30/28 | $5,365,000.00 | $5,365,000.00 | 5.000% | $261,875.00 |
| 4/1/2028 | Assured | | | | 5.000% | $261,875.00 |
| | | | | | | $134,125.00 |
| | | | | | | $134,125.00 |
| Total | | | $19,980,000.00 | | | $12,548,250.00 |

# UTGO Series – 2010A

## Bond Series Subject to Mandatory Redemption

### Issuance: 2010-A — CUSIP 59447PD84

| Date | Issuer | Fiscal Year | Mandatory Redemption Amounts | Outstanding | Rate | Interest |
|---|---|---|---|---|---|---|
| 11/1/14 | Ambac | | | $13,900,000.00 | 7.188% | $499,566.00 |
| 5/1/15 | Ambac | 6/30/15 | | $13,900,000.00 | 7.188% | $499,566.00 |
| 11/1/15 | Ambac | | | $13,900,000.00 | 7.188% | $499,566.00 |
| 5/1/16 | Ambac | 6/30/16 | | $13,900,000.00 | 7.188% | $499,566.00 |
| 11/1/16 | Ambac | | | $13,900,000.00 | 7.188% | $499,566.00 |
| 5/1/17 | Ambac | 6/30/17 | | $13,900,000.00 | 7.188% | $499,566.00 |
| 11/1/17 | Ambac | | | $13,900,000.00 | 7.188% | $499,566.00 |
| 5/1/18 | Ambac | 6/30/18 | $2,395,000.00 | $11,505,000.00 | 7.188% | $499,566.00 |
| 11/1/18 | Ambac | | | $11,505,000.00 | 7.188% | $413,489.70 |
| 5/1/19 | Ambac | 6/30/19 | $2,575,000.00 | $8,930,000.00 | 7.188% | $413,489.70 |
| 11/1/19 | Ambac | | | $8,930,000.00 | 7.188% | $320,944.20 |
| 5/1/20 | Ambac | 6/30/20 | $2,765,000.00 | $6,165,000.00 | 7.188% | $320,944.20 |
| 11/1/20 | Ambac | | | $6,165,000.00 | 7.188% | $221,570.10 |
| 5/1/21 | Ambac | 6/30/21 | $2,970,000.00 | $3,195,000.00 | 7.188% | $221,570.10 |
| 11/1/21 | Ambac | | | $3,195,000.00 | 7.188% | $114,828.30 |
| 5/1/22 | Ambac | 6/30/22 | $3,195,000.00 | | 7.188% | $114,828.30 |
| 11/1/22 | Ambac | 6/30/23 | | | | |
| **Total** | | | **$13,900,000.00** | | | **$6,657,758.60** |

### Issuance: 2010-A — CUSIP 59447PDA6

| Date | Issuer | Fiscal Year | Mandatory Redemption Amounts | Outstanding | Rate | Interest |
|---|---|---|---|---|---|---|
| 11/1/14 | Ambac | | | $77,885,000.00 | 8.369% | $3,259,097.83 |
| 5/1/15 | Ambac | 6/30/15 | | $77,885,000.00 | 8.369% | $3,259,097.83 |
| 11/1/15 | Ambac | | | $77,885,000.00 | 8.369% | $3,259,097.83 |
| 5/1/16 | Ambac | 6/30/16 | | $77,885,000.00 | 8.369% | $3,259,097.83 |
| 11/1/16 | Ambac | | | $77,885,000.00 | 8.369% | $3,259,097.83 |
| 5/1/17 | Ambac | 6/30/17 | | $77,885,000.00 | 8.369% | $3,259,097.83 |
| 11/1/17 | Ambac | | | $77,885,000.00 | 8.369% | $3,259,097.83 |
| 5/1/18 | Ambac | 6/30/18 | | $77,885,000.00 | 8.369% | $3,259,097.83 |
| 11/1/18 | Ambac | | | $77,885,000.00 | 8.369% | $3,259,097.83 |
| 5/1/19 | Ambac | 6/30/19 | | $77,885,000.00 | 8.369% | $3,259,097.83 |
| 11/1/19 | Ambac | | | $77,885,000.00 | 8.369% | $3,259,097.83 |
| 5/1/20 | Ambac | 6/30/20 | | $77,885,000.00 | 8.369% | $3,259,097.83 |
| 11/1/20 | Ambac | | | $77,885,000.00 | 8.369% | $3,259,097.83 |
| 5/1/21 | Ambac | 6/30/21 | | $77,885,000.00 | 8.369% | $3,259,097.83 |
| 11/1/21 | Ambac | | | $77,885,000.00 | 8.369% | $3,259,097.83 |
| 5/1/22 | Ambac | 6/30/22 | | $77,885,000.00 | 8.369% | $3,259,097.83 |
| 11/1/22 | Ambac | | | $77,885,000.00 | 8.369% | $3,259,097.83 |
| 5/1/23 | Ambac | 6/30/23 | | $77,885,000.00 | 8.369% | $3,259,097.83 |
| 11/1/23 | Ambac | | | $77,885,000.00 | 8.369% | $3,259,097.83 |
| 5/1/24 | Ambac | 6/30/24 | $3,455,050.00 | $74,430,000.00 | 8.369% | $3,114,523.35 |
| 11/1/24 | Ambac | | | $74,430,000.00 | 8.369% | $3,114,523.35 |
| 5/1/25 | Ambac | 6/30/25 | $3,755,000.00 | $70,675,000.00 | 8.369% | $2,957,395.38 |
| 11/1/25 | Ambac | | | $70,675,000.00 | 8.369% | $2,957,395.38 |
| 5/1/26 | Ambac | 6/30/26 | $4,085,000.00 | $66,590,000.00 | 8.369% | $2,786,458.55 |
| 11/1/26 | Ambac | | | $66,590,000.00 | 8.369% | $2,786,458.55 |
| 5/1/27 | Ambac | 6/30/27 | $4,440,000.00 | $62,150,000.00 | 8.369% | $2,600,666.75 |
| 11/1/27 | Ambac | | | $62,150,000.00 | 8.369% | $2,600,666.75 |
| 5/1/28 | Ambac | 6/30/28 | $4,825,000.00 | $57,325,000.00 | 8.369% | $2,398,764.63 |
| 11/1/28 | Ambac | | | $57,325,000.00 | 8.369% | $2,398,764.63 |
| 5/1/29 | Ambac | 6/30/29 | $5,250,000.00 | $52,075,000.00 | 8.369% | $2,179,078.38 |
| 11/1/29 | Ambac | | | $52,075,000.00 | 8.369% | $2,179,078.38 |
| 5/1/30 | Ambac | 6/30/30 | $5,705,000.00 | $46,370,000.00 | 8.369% | $1,940,352.65 |
| 11/1/30 | Ambac | | | $46,370,000.00 | 8.369% | $1,940,352.65 |
| 5/1/31 | Ambac | 6/30/31 | $6,205,000.00 | $40,165,000.00 | 8.369% | $1,680,704.43 |
| 11/1/31 | Ambac | | | $40,165,000.00 | 8.369% | $1,680,704.43 |
| 5/1/32 | Ambac | 6/30/32 | $6,750,000.00 | $33,415,000.00 | 8.369% | $1,398,250.68 |
| 11/1/32 | Ambac | | | $33,415,000.00 | 8.369% | $1,398,250.68 |
| 5/1/33 | Ambac | 6/30/33 | $7,335,000.00 | $26,080,000.00 | 8.369% | $1,091,317.60 |
| 11/1/33 | Ambac | | | $26,080,000.00 | 8.369% | $1,091,317.60 |
| 5/1/34 | Ambac | 6/30/34 | $7,975,000.00 | $18,105,000.00 | 8.369% | $757,603.73 |
| 11/1/34 | Ambac | | | $18,105,000.00 | 8.369% | $757,603.73 |
| 5/1/35 | Ambac | 6/30/35 | $8,675,000.00 | $9,430,000.00 | 8.369% | $394,598.35 |
| 11/1/35 | Ambac | | | $9,430,000.00 | 8.369% | $394,598.35 |
| 5/1/36 | Ambac | 6/30/36 | $9,430,000.00 | | 8.369% | |
| **Total** | | | **$77,885,000.00** | | | **$108,522,287.58** |

**EXHIBIT B**
**MUNICIPAL OBLIGATION**

# UTGO Series 2014 DSA Fourth Lien Restructured Bonds - Debt Service

| CUSIP | Maturity Date | Rate | Principal | Insurer | Interest 10/1/14 | 4/1/15 | 10/1/15 | 4/1/16 | 10/1/16 | 4/1/17 | 10/1/17 | 4/1/18 | 10/1/18 | 4/1/19 | 10/1/19 | 4/1/20 | 10/1/20 | 4/1/21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **UTGO 1999-A** | | | | | | | | | | | | | | | | | | |
| | 4/1/15 | 5.250% | $3,476,690.00 | Assured | $65,012.06 | $65,012.06 | | | | | | | | | | | | |
| | 4/1/16 | 5.000% | $2,602,655.00 | Assured | $65,066.38 | $65,066.38 | $65,066.38 | $65,066.38 | | | | | | | | | | |
| | 4/1/17 | 5.000% | $2,733,095.00 | Assured | $68,325.13 | $68,319.69 | $68,319.69 | $68,325.13 | $68,325.13 | $68,325.13 | | | | | | | | |
| | 4/1/18 | 5.000% | $2,872,445.00 | Assured | $71,801.13 | $71,801.13 | $71,801.13 | $71,801.13 | $71,801.13 | $71,801.13 | $71,801.13 | $71,801.13 | | | | | | |
| | 4/1/19 | 5.000% | $3,015,430.00 | Assured | $75,385.75 | $75,385.75 | $75,385.75 | $75,385.75 | $75,385.75 | $75,385.75 | $75,385.75 | $75,385.75 | $75,385.75 | $75,385.75 | | | | |
| | | | $15,699,785.00 | | $345,590.44 | $345,590.44 | $286,578.38 | $286,578.38 | $215,512.00 | $215,512.00 | $147,186.88 | $147,186.88 | $75,385.75 | $75,385.75 | | | | |
| **UTGO 2001-A(I)** | | | | | | | | | | | | | | | | | | |
| | 4/1/15 | 5.375% | $5,161,860.00 | NPFG | $138,724.99 | $138,724.99 | | | | | | | | | | | | |
| | 4/1/16 | 5.375% | $5,439,940.00 | NPFG | $146,198.39 | $146,198.39 | $146,198.39 | $146,198.39 | | | | | | | | | | |
| | 4/1/17 | 5.375% | $5,735,400.00 | NPFG | $154,138.88 | $154,138.88 | $154,138.88 | $154,138.88 | $154,138.88 | $154,138.88 | | | | | | | | |
| | 4/1/18 | 5.375% | $12,166,000.00 | NPFG | $326,961.25 | $326,961.25 | $326,961.25 | $326,961.25 | $326,961.25 | $326,961.25 | $326,961.25 | $326,961.25 | | | | | | |
| | 4/1/19 | 5.000% | $12,166,000.00 | NPFG | $304,150.00 | $304,150.00 | $304,150.00 | $304,150.00 | $304,150.00 | $304,150.00 | $304,150.00 | $304,150.00 | $304,150.00 | $304,150.00 | | | | |
| | 4/1/20 | 5.000% | $12,166,000.00 | NPFG | $304,150.00 | $304,150.00 | $304,150.00 | $304,150.00 | $304,150.00 | $304,150.00 | $304,150.00 | $304,150.00 | $304,150.00 | $304,150.00 | $304,150.00 | $304,150.00 | | |
| | 4/1/21 | 5.000% | $12,166,000.00 | NPFG | $304,150.00 | $304,150.00 | $304,150.00 | $304,150.00 | $304,150.00 | $304,150.00 | $304,150.00 | $304,150.00 | $304,150.00 | $304,150.00 | $304,150.00 | $304,150.00 | $304,150.00 | $304,150.00 |
| | | | $65,001,200.00 | | $1,678,473.50 | $1,678,473.50 | $1,539,748.51 | $1,539,748.51 | $1,393,550.13 | $1,393,550.13 | $1,239,411.25 | $1,239,411.25 | $912,450.00 | $912,450.00 | $608,300.00 | $608,300.00 | $304,150.00 | $304,150.00 |
| **UTGO 2002** | | | | | | | | | | | | | | | | | | |
| | 4/1/21 | 5.125% | $2,815,560.00 | NPFG | $72,148.73 | $72,148.73 | $72,148.73 | $72,148.73 | $72,148.73 | $72,148.73 | $72,148.73 | $72,148.73 | $72,148.73 | $72,148.73 | $72,148.73 | $72,148.73 | $72,148.73 | $72,148.73 |
| | 4/1/22 | 5.125% | $2,958,945.00 | NPFG | $75,822.97 | $75,822.97 | $75,822.97 | $75,822.97 | $75,822.97 | $75,822.97 | $75,822.97 | $75,822.97 | $75,822.97 | $75,822.97 | $75,822.97 | $75,822.97 | $75,822.97 | $75,822.97 |
| | | | $5,774,505.00 | | $147,971.69 | $147,971.69 | $147,971.69 | $147,971.69 | $147,971.69 | $147,971.69 | $147,971.69 | $147,971.69 | $147,971.69 | $147,971.69 | $147,971.69 | $147,971.69 | $147,971.69 | $147,971.69 |
| **UTGO 2003-A** | | | | | | | | | | | | | | | | | | |
| | 4/1/15 | 4.000% | $260,700.00 | Syncora | $5,214.00 | $5,214.00 | | | | | | | | | | | | |
| | 4/1/16 | 5.250% | $2,215,950.00 | Syncora | $58,168.69 | $58,168.69 | $58,319.69 | $58,319.69 | | | | | | | | | | |
| | 4/1/17 | 5.250% | $2,602,655.00 | Syncora | $68,319.69 | $68,319.69 | $68,319.69 | $68,319.69 | $68,319.69 | $68,319.69 | | | | | | | | |
| | 4/1/18 | 5.250% | $2,737,350.00 | Syncora | $71,855.44 | $71,855.44 | $71,855.44 | $71,855.44 | $71,855.44 | $71,855.44 | $71,855.44 | $71,855.44 | | | | | | |
| | 4/1/19 | 5.250% | $2,880,735.00 | Syncora | $75,619.29 | $75,619.29 | $75,619.29 | $75,619.29 | $75,619.29 | $75,619.29 | $75,619.29 | $75,619.29 | $75,619.29 | $75,619.29 | | | | |
| | 4/1/20 | 5.250% | $3,032,870.00 | Syncora | $79,611.26 | $79,611.26 | $79,611.26 | $79,611.26 | $79,611.26 | $79,611.26 | $79,611.26 | $79,611.26 | $79,611.26 | $79,611.26 | $79,611.26 | $79,611.26 | | |
| | 4/1/21 | 4.900% | $414,500.00 | Syncora | $9,776.25 | $9,776.25 | $9,776.25 | $9,776.25 | $9,776.25 | $9,776.25 | $9,776.25 | $9,776.25 | $9,776.25 | $9,776.25 | $9,776.25 | $9,776.25 | $9,776.25 | $9,776.25 |
| | 4/1/21 | 5.250% | $2,759,075.00 | Syncora | $72,425.72 | $72,425.72 | $72,425.72 | $72,425.72 | $72,425.72 | $72,425.72 | $72,425.72 | $72,425.72 | $72,425.72 | $72,425.72 | $72,425.72 | $72,425.72 | $72,425.72 | $72,425.72 |
| | 4/1/22 | 5.250% | $3,354,340.00 | Syncora | $88,051.43 | $88,051.43 | $88,051.43 | $88,051.43 | $88,051.43 | $88,051.43 | $88,051.43 | $88,051.43 | $88,051.43 | $88,051.43 | $88,051.43 | $88,051.43 | $88,051.43 | $88,051.43 |
| | 4/1/22 | 4.625% | $454,500.00 | Syncora | $10,047.81 | $10,047.81 | $10,047.81 | $10,047.81 | $10,047.81 | $10,047.81 | $10,047.81 | $10,047.81 | $10,047.81 | $10,047.81 | $10,047.81 | $10,047.81 | $10,047.81 | $10,047.81 |
| | 4/1/23 | 5.250% | $3,097,985.00 | Syncora | $81,322.11 | $81,322.11 | $81,322.11 | $81,322.11 | $81,322.11 | $81,322.11 | $81,322.11 | $81,322.11 | $81,322.11 | $81,322.11 | $81,322.11 | $81,322.11 | $81,322.11 | $81,322.11 |
| | 4/1/23 | 4.625% | $1,303,500.00 | Syncora | $30,143.44 | $30,143.44 | $30,143.44 | $30,143.44 | $30,143.44 | $30,143.44 | $30,143.44 | $30,143.44 | $30,143.44 | $30,143.44 | $30,143.44 | $30,143.44 | $30,143.44 | $30,143.44 |
| | 4/1/23 | 5.250% | $2,411,475.00 | Syncora | $63,301.22 | $63,301.22 | $63,301.22 | $63,301.22 | $63,301.22 | $63,301.22 | $63,301.22 | $63,301.22 | $63,301.22 | $63,301.22 | $63,301.22 | $63,301.22 | $63,301.22 | $63,301.22 |
| | | | $27,325,575.00 | | $713,856.54 | $713,856.54 | $650,473.66 | $650,473.66 | $582,153.96 | $582,153.96 | $530,298.53 | $530,298.53 | $434,673.23 | $434,673.23 | $355,067.97 | $355,067.97 | $281,735.02 | $281,735.02 |
| **UTGO 2004-A(I)** | | | | | | | | | | | | | | | | | | |
| | 4/1/19 | 5.250% | $3,910,500.00 | Ambac | $102,650.63 | $102,650.63 | $102,650.63 | $102,650.63 | $102,650.63 | $102,650.63 | $102,650.63 | $102,650.63 | $102,650.63 | $102,650.63 | | | | |
| | 4/1/20 | 4.250% | $160,765.00 | Ambac | $3,416.26 | $3,416.26 | $3,416.26 | $3,416.26 | $3,416.26 | $3,416.26 | $3,416.26 | $3,416.26 | $3,416.26 | $3,416.26 | $3,416.26 | $3,416.26 | | |
| | 4/1/20 | 5.250% | $5,287,865.00 | Ambac | $138,806.46 | $138,806.46 | $138,806.46 | $138,806.46 | $138,806.46 | $138,806.46 | $138,806.46 | $138,806.46 | $138,806.46 | $138,806.46 | $138,806.46 | $138,806.46 | | |
| | 4/1/21 | 5.000% | $5,735,400.00 | Ambac | $143,385.00 | $143,385.00 | $143,385.00 | $143,385.00 | $143,385.00 | $143,385.00 | $143,385.00 | $143,385.00 | $143,385.00 | $143,385.00 | $143,385.00 | $143,385.00 | $143,385.00 | $143,385.00 |
| | 4/1/21 | 5.000% | $6,323,278.00 | Ambac | $158,081.96 | $158,081.96 | $158,081.96 | $158,081.96 | $158,081.96 | $158,081.96 | $158,081.96 | $158,081.96 | $158,081.96 | $158,081.96 | $158,081.96 | $158,081.96 | $158,081.96 | $158,081.96 |
| | 4/1/22 | 4.900% | $325,875.00 | Ambac | $7,332.19 | $7,332.19 | $7,332.19 | $7,332.19 | $7,332.19 | $7,332.19 | $7,332.19 | $7,332.19 | $7,332.19 | $7,332.19 | $7,332.19 | $7,332.19 | $7,332.19 | $7,332.19 |
| | 4/1/23 | 5.250% | $6,013,480.00 | Ambac | $157,853.85 | $157,853.85 | $157,853.85 | $157,853.85 | $157,853.85 | $157,853.85 | $157,853.85 | $157,853.85 | $157,853.85 | $157,853.85 | $157,853.85 | $157,853.85 | $157,853.85 | $157,853.85 |
| | 4/1/24 | 4.600% | $682,165.00 | Ambac | $15,689.80 | $15,689.80 | $15,689.80 | $15,689.80 | $15,689.80 | $15,689.80 | $15,689.80 | $15,689.80 | $15,689.80 | $15,689.80 | $15,689.80 | $15,689.80 | $15,689.80 | $15,689.80 |
| | 4/1/24 | 5.250% | $5,987,410.00 | Ambac | $157,169.51 | $157,169.51 | $157,169.51 | $157,169.51 | $157,169.51 | $157,169.51 | $157,169.51 | $157,169.51 | $157,169.51 | $157,169.51 | $157,169.51 | $157,169.51 | $157,169.51 | $157,169.51 |
| | | | $34,125,340.00 | | $884,385.65 | $884,385.65 | $884,385.65 | $884,385.65 | $884,385.65 | $884,385.65 | $884,385.65 | $884,385.65 | $884,385.65 | $884,385.65 | $781,735.02 | $781,735.02 | $639,532.31 | $639,532.31 |

† Subject to Mandatory Redemption

# UTGO Series 2014 DSA Fourth Lien Restructured Bonds - Debt Service

| CUSIP | Maturity Date | Rate | Principal | Trustee | Issuer | Interest 10/1/14 | 4/1/15 | 10/1/15 | 4/1/16 | 10/1/16 | 4/1/17 | 10/1/17 | 4/1/18 | 10/1/18 | 4/1/19 | 10/1/19 | 4/1/20 | 10/1/20 | 4/1/21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **UTGO 2004-B(I)** | | | | | | | | | | | | | | | | | | | |
| ...279# | 4/1/15 | 5.000% | $7,538,575.00 | Ambac | Ambac | $188,464.38 | $188,464.38 | | | | | | | | | | | | |
| ...326# | 4/1/16 | 5.250% | $7,912,245.00 | Ambac | Ambac | $207,696.43 | $207,696.43 | $207,696.43 | $207,696.43 | | | | | | | | | | |
| ...24# | 4/1/17 | 5.000% | $265,045.00 | Ambac | Ambac | $5,300.90 | $5,300.90 | $5,300.90 | $5,300.90 | $5,300.90 | $5,300.90 | | | | | | | | |
| ...252# | 4/1/18 | 5.250% | $8,064,320.00 | Ambac | Ambac | $211,688.40 | $211,688.40 | $211,688.40 | $211,688.40 | $211,688.40 | $211,688.40 | | | | | | | | |
| ...2T0 | 4/1/18 | 5.250% | $1,738,000.00 | Ambac | Ambac | $45,622.50 | $45,622.50 | $45,622.50 | $45,622.50 | $45,622.50 | $45,622.50 | $45,622.50 | $45,622.50 | | | | | | |
| | | | $25,518,185.00 | | | $658,772.61 | $658,772.61 | $470,308.23 | $470,308.23 | $262,611.80 | $262,611.80 | $45,622.50 | $45,622.50 | | | | | | |
| **UTGO 2004-B(2)** | | | | | | | | | | | | | | | | | | | |
| ...X21 | 4/1/19 | 5.240% | $499,675.00 | Ambac | Ambac | $13,091.49 | $13,091.49 | $9,562.48 | $9,562.48 | $5,805.79 | $5,805.79 | $1,933.26 | $1,933.26 | | | | | | |
| | | | $499,675.00 | | | $13,091.49 | $13,091.49 | $9,562.48 | $9,562.48 | $5,805.79 | $5,805.79 | $1,933.26 | $1,933.26 | | | | | | |
| **UTGO 2005-B** | | | | | | | | | | | | | | | | | | | |
| ...653 | 4/1/15 | 5.000% | $1,990,010.00 | Assured | Assured | $49,750.25 | $49,750.25 | | | | | | | | | | | | |
| ...611 | 4/1/16 | 5.000% | $2,089,940.63 | Assured | Assured | $52,248.63 | $52,248.63 | $52,248.63 | $52,248.63 | | | | | | | | | | |
| ...679 | 4/1/17 | 4.300% | $2,189,980.00 | Assured | Assured | $47,082.42 | $47,082.42 | $47,082.42 | $47,082.42 | $47,082.42 | $47,082.42 | | | | | | | | |
| ...687 | 4/1/18 | 5.000% | $2,389,915.00 | Assured | Assured | $57,245.38 | $57,245.38 | $57,245.38 | $57,245.38 | $57,245.38 | $57,245.38 | $57,245.38 | $57,245.38 | | | | | | |
| ...695 | 4/1/19 | 5.000% | $2,402,765.00 | Assured | Assured | $60,069.63 | $60,069.63 | $60,069.63 | $60,069.63 | $60,069.63 | $60,069.63 | $60,069.63 | $60,069.63 | $60,069.63 | $60,069.63 | | | | |
| ...129 | 4/1/20 | 5.000% | $4,345,000.00 | Assured | Assured | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | | |
| ...137 | 4/1/21 | 5.000% | $4,345,000.00 | Assured | Assured | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 |
| ...145 | 4/1/22 | 5.000% | $4,345,000.00 | Assured | Assured | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 |
| ...152 | 4/1/23 | 5.000% | $4,345,000.00 | Assured | Assured | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 |
| ...160 | 4/1/24 | 5.000% | $4,345,000.00 | Assured | Assured | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 |
| ...178 | 4/1/25 | 5.000% | $2,567,065.00 | Assured | Assured | $65,810.46 | $65,810.46 | $65,810.46 | $65,810.46 | $65,810.46 | $65,810.46 | $65,810.46 | $65,810.46 | $65,810.46 | $65,810.46 | $65,810.46 | $65,810.46 | $65,810.46 | $143,125.00 |
| | | | $37,032,435.00 | | | $918,146.30 | $918,146.30 | $868,396.05 | $868,396.05 | $816,147.42 | $816,147.42 | $769,065.00 | $769,065.00 | $711,819.63 | $711,819.63 | $651,750.00 | $651,750.00 | $543,125.00 | $543,125.00 |
| **UTGO 2005-C** | | | | | | | | | | | | | | | | | | | |
| ...392 | 4/1/15 | 5.000% | $2,003,040.00 | Assured | Assured | $50,076.13 | $50,076.13 | | | | | | | | | | | | |
| ...525 | 4/1/16 | 5.000% | $2,107,325.00 | Assured | Assured | $52,683.13 | $52,683.13 | $52,683.13 | $52,683.13 | | | | | | | | | | |
| ...533 | 4/1/17 | 4.300% | $2,211,605.00 | Assured | Assured | $47,549.51 | $47,549.51 | $47,549.51 | $47,549.51 | $47,549.51 | $47,549.51 | | | | | | | | |
| ...541 | 4/1/18 | 5.000% | $2,285,470.00 | Assured | Assured | $57,136.75 | $57,136.75 | $57,136.75 | $57,136.75 | $57,136.75 | $57,136.75 | $57,136.75 | $57,136.75 | | | | | | |
| ...358# | 4/1/19 | 5.000% | $2,376,715.00 | Assured | Assured | $62,388.77 | $62,388.77 | $62,388.77 | $62,388.77 | $62,388.77 | $62,388.77 | $62,388.77 | $62,388.77 | $62,388.77 | $62,388.77 | | | | |
| ...366 | 4/1/20 | 5.250% | | Assured | Assured | $65,810.46 | $65,810.46 | $65,810.46 | $65,810.46 | $65,810.46 | $65,810.46 | $65,810.46 | $65,810.46 | $65,810.46 | $65,810.46 | $65,810.46 | $65,810.46 | | |
| | | | $13,491,225.00 | | | $335,644.73 | $335,644.73 | $285,568.61 | $285,568.61 | $232,885.48 | $232,885.48 | $185,335.98 | $185,335.98 | $128,199.23 | $128,199.23 | $65,810.46 | $65,810.46 | | |
| **UTGO 2008-A** | | | | | | | | | | | | | | | | | | | |
| ...356 | 4/1/15 | 5.000% | $2,498,375.00 | Assured | Assured | $62,459.38 | $62,459.38 | | | | | | | | | | | | |
| ...364 | 4/1/16 | 5.000% | $2,620,035.00 | Assured | Assured | $65,500.88 | $65,500.88 | $65,500.88 | $65,500.88 | | | | | | | | | | |
| ...372 | 4/1/17 | 5.000% | $2,754,730.00 | Assured | Assured | $68,868.25 | $68,868.25 | $68,868.25 | $68,868.25 | $68,868.25 | $68,868.25 | | | | | | | | |
| ...380# | 4/1/18 | 4.000% | $2,889,425.00 | Assured | Assured | $57,788.50 | $57,788.50 | $57,788.50 | $57,788.50 | $57,788.50 | $57,788.50 | $57,788.50 | $57,788.50 | | | | | | |
| ...398 | 4/1/19 | 5.000% | $3,006,740.00 | Assured | Assured | $75,168.50 | $75,168.50 | $75,168.50 | $75,168.50 | $75,168.50 | $75,168.50 | $75,168.50 | $75,168.50 | $75,168.50 | $75,168.50 | | | | |
| ...30 | 4/1/20 | 5.000% | $3,154,470.00 | Assured | Assured | $78,861.75 | $78,861.75 | $78,861.75 | $78,861.75 | $78,861.75 | $78,861.75 | $78,861.75 | $78,861.75 | $78,861.75 | $78,861.75 | $78,861.75 | $78,861.75 | | |
| ...30# | 4/1/21 | 5.000% | $3,315,235.00 | Assured | Assured | $82,880.88 | $82,880.88 | $82,880.88 | $82,880.88 | $82,880.88 | $82,880.88 | $82,880.88 | $82,880.88 | $82,880.88 | $82,880.88 | $82,880.88 | $82,880.88 | $82,880.88 | $82,880.88 |
| ...N39 | 4/1/21 | 5.000% | $3,480,345.00 | Assured | Assured | $87,008.63 | $87,008.63 | $87,008.63 | $87,008.63 | $87,008.63 | $87,008.63 | $87,008.63 | $87,008.63 | $87,008.63 | $87,008.63 | $87,008.63 | $87,008.63 | $87,008.63 | $87,008.63 |
| ...N47 | 4/1/27# | 5.000% | $7,490,780.00 | Assured | Assured | $187,269.50 | $187,269.50 | $187,269.50 | $187,269.50 | $187,269.50 | $187,269.50 | $187,269.50 | $187,269.50 | $187,269.50 | $187,269.50 | $187,269.50 | $187,269.50 | $187,269.50 | $187,269.50 |
| ...N63 | 4/1/28 | 5.000% | $17,362,620.00 | Assured | Assured | $434,065.50 | $434,065.50 | $434,065.50 | $434,065.50 | $434,065.50 | $434,065.50 | $434,065.50 | $434,065.50 | $434,065.50 | $434,065.50 | $434,065.50 | $434,065.50 | $434,065.50 | $434,065.50 |
| | | | $48,572,755.00 | | | $1,199,871.75 | $1,199,871.75 | $1,137,412.38 | $1,137,412.38 | $1,071,911.50 | $1,071,911.50 | $1,003,043.25 | $1,003,043.25 | $945,254.75 | $945,254.75 | $870,086.25 | $870,086.25 | $791,224.50 | $791,224.50 |
| **UTGO 2008-B(I)** | | | | | | | | | | | | | | | | | | | |
| ...53 | 4/1/15 | 5.000% | $6,925,930.00 | Assured | Assured | $173,148.25 | $173,148.25 | | | | | | | | | | | | |
| ...961 | 4/1/16 | 5.000% | $2,989,360.00 | Assured | Assured | $74,734.00 | $74,734.00 | $74,734.00 | $74,734.00 | | | | | | | | | | |
| ...72 | 4/1/17 | 5.000% | $3,111,020.00 | Assured | Assured | $77,775.50 | $77,775.50 | $77,775.50 | $77,775.50 | $77,775.50 | $77,775.50 | | | | | | | | |
| ...987 | 4/1/18 | 5.000% | $3,293,510.00 | Assured | Assured | $82,337.75 | $82,337.75 | $82,337.75 | $82,337.75 | $82,337.75 | $82,337.75 | $82,337.75 | $82,337.75 | | | | | | |
| | | | $16,319,820.00 | | | $407,995.50 | $407,995.50 | $234,847.25 | $234,847.25 | $160,113.25 | $160,113.25 | $82,337.75 | $82,337.75 | | | | | | |
| **Total** | | | **$207,560,790.00** | | | $7,303,799.99 | $7,303,799.99 | $6,509,252.86 | $6,509,252.86 | $5,773,048.66 | $5,773,048.66 | $5,016,593.72 | $5,016,593.72 | $4,240,145.92 | $4,240,145.92 | $3,480,721.39 | $3,480,721.39 | $2,698,849.50 | $2,698,849.50 |

\* Subject to Mandatory Redemption

# UTGO Series 2014 DSA Fourth Lien Restructured Bonds - Debt Service

| CUSIP | Maturity Date | Rate | Principal | Insurer | Total Interest | Total Principal & Interest |
|---|---|---|---|---|---|---|
| **UTGO 1999-A** | | | | | | |
| | 4/1/15 | 5.250% | $2,476,650.00 | Assured | $130,024.13 | $2,606,674.13 |
| | 4/1/16 | 5.000% | $2,602,655.00 | Assured | $260,265.50 | $2,862,920.50 |
| | 4/1/17 | 5.000% | $2,733,005.00 | Assured | $409,950.75 | $3,142,955.75 |
| | 4/1/18 | 5.000% | $2,872,045.00 | Assured | $574,409.00 | $3,446,454.00 |
| | 4/1/19 | 5.000% | $3,015,430.00 | Assured | $753,857.50 | $3,769,287.50 |
| | | | $13,699,785.00 | | $2,128,506.88 | $15,828,291.88 |
| **UTGO 2001-A(l)** | | | | | | |
| | 4/1/15 | 5.375% | $5,161,860.00 | NPFG | $277,449.98 | $5,439,309.98 |
| | 4/1/16 | 5.375% | $5,439,940.00 | NPFG | $584,793.55 | $6,024,733.55 |
| | 4/1/17 | 5.375% | $5,735,400.00 | NPFG | $924,933.25 | $6,660,333.25 |
| | 4/1/18 | 5.375% | $12,166,000.00 | NPFG | $2,615,690.00 | $14,781,690.00 |
| | 4/1/19 | 5.375% | $12,166,000.00 | NPFG | $3,041,500.00 | $15,207,500.00 |
| | 4/1/20 | 5.000% | $12,166,000.00 | NPFG | $3,649,800.00 | $15,815,800.00 |
| | 4/1/21 | 5.000% | $12,166,000.00 | NPFG | $4,258,100.00 | $16,424,100.00 |
| | | | $65,001,200.00 | | $15,352,566.78 | $80,353,566.78 |
| **UTGO 2002** | | | | | | |
| | 4/1/21 | 5.125% | $2,815,560.00 | NPFG | $1,010,082.15 | $3,825,642.15 |
| | 4/1/22 | 5.125% | $2,958,945.00 | NPFG | $1,213,167.45 | $4,172,112.45 |
| | | | $5,774,505.00 | | $2,223,249.60 | $7,997,754.60 |
| **UTGO 2003-A** | | | | | | |
| | 4/1/15 | 4.000% | $260,700.00 | Syncora | $10,428.00 | $271,128.00 |
| | 4/1/16 | 5.250% | $2,215,950.00 | Syncora | $116,337.38 | $2,332,287.38 |
| | 4/1/16 | 5.250% | $2,602,655.00 | Syncora | $273,278.78 | $2,875,933.78 |
| | 4/1/17 | 5.250% | $2,880,735.00 | Syncora | $431,132.63 | $3,168,482.63 |
| | 4/1/18 | 5.250% | $2,737,350.00 | Syncora | $604,954.35 | $3,485,689.35 |
| | 4/1/19 | 5.250% | $3,032,810.00 | Syncora | $796,112.63 | $3,838,922.63 |
| | 4/1/20 | 5.250% | $2,759,075.00 | Syncora | $117,315.00 | $3,628,383.63 |
| | 4/1/21 | 5.250% | $3,354,340.00 | Syncora | $860,106.63 | $4,587,059.95 |
| | 4/1/21 | 5.250% | $434,500.00 | Syncora | $1,232,719.95 | $995,265.00 |
| | 4/1/22 | 4.625% | $3,697,985.00 | Syncora | $160,765.00 | $4,599,138.70 |
| | 4/1/22 | 4.625% | $1,303,500.00 | Syncora | $1,301,153.70 | $1,846,081.88 |
| | 4/1/23 | 4.625% | $2,411,475.00 | Syncora | $542,581.88 | $3,550,906.04 |
| | 4/1/23 | 5.250% | | Syncora | $1,329,425.04 | |
| | | | $27,535,575.00 | | $7,595,309.84 | $35,120,884.84 |
| **UTGO 2004-A(l)** | | | | | | |
| | 4/1/19 | 5.250% | $3,910,500.00 | Ambac | $1,026,506.25 | $4,937,006.25 |
| | 4/1/20 | 4.250% | $160,765.00 | Ambac | $40,995.08 | $201,760.08 |
| | 4/1/20 | 5.250% | $5,287,865.00 | Ambac | $1,666,677.48 | $6,953,542.48 |
| | 4/1/21 | 5.000% | $5,135,400.00 | Ambac | $2,007,390.00 | $7,742,790.00 |
| | 4/1/21 | 5.250% | $6,032,710.00 | Ambac | $2,529,311.40 | $8,561,481.40 |
| | 4/1/23 | 5.250% | $325,375.00 | Ambac | $131,979.38 | $457,854.38 |
| | 4/1/23 | 5.250% | $6,011,480.00 | Ambac | $2,843,369.30 | $8,854,895.30 |
| | 4/1/24 | 4.600% | $682,165.00 | Ambac | $313,795.90 | $995,960.90 |
| | 4/1/24 | 5.250% | $5,587,410.00 | Ambac | $3,143,390.25 | $9,130,800.25 |
| | | | $34,125,630.00 | | $13,700,415.63 | $47,826,045.63 |

\* Subject to Mandatory Redemption

| CUSIP | Maturity Date | Rate | Principal | Insurer | 10/1/21 | 4/1/22 | 10/1/22 | 4/1/23 | 10/1/23 | 4/1/24 | 10/1/24 | 4/1/25 | 10/1/25 | 4/1/26 | 10/1/26 | 4/1/27 | 10/1/27 | 4/1/28 | Total Interest | Total Principal & Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Interest | | | | | | | | | | |
| **UTGO 2004-B(1)** | | | | | | | | | | | | | | | | | | | | |
| | 4/1/15 | 5.000% | $7,538,575.00 | Ambac | · | · | · | · | · | · | · | · | · | · | · | · | · | · | $376,928.75 | $7,915,503.75 |
| | 4/1/16 | 5.250% | $7,912,245.00 | Ambac | · | · | · | · | · | · | · | · | · | · | · | · | · | · | $830,785.73 | $8,743,030.73 |
| | 4/1/16 | 4.000% | $265,545.00 | Ambac | · | · | · | · | · | · | · | · | · | · | · | · | · | · | $31,805.40 | $296,850.40 |
| | 4/1/17 | 4.000% | $8,064,320.00 | Ambac | · | · | · | · | · | · | · | · | · | · | · | · | · | · | $1,201,182.40 | $9,134,450.40 |
| | 4/1/18 | 5.250% | $1,738,600.00 | Ambac | · | · | · | · | · | · | · | · | · | · | · | · | · | · | $564,980.00 | $2,102,980.00 |
| | | | $25,538,185.00 | | | | | | | | | | | | | | | | $2,874,630.28 | $28,392,815.28 |
| **UTGO 2004-B(2)** | | | | | | | | | | | | | | | | | | | | |
| | 4/1/21 | 5.240% | $499,675.00 * | Ambac | · | · | · | · | · | · | · | · | · | · | · | · | · | · | $60,790.03 | $560,465.03 |
| | | | $499,675.00 | | | | | | | | | | | | | | | | $60,790.03 | $560,465.03 |
| **UTGO 2005-B** | | | | | | | | | | | | | | | | | | | | |
| | 4/1/15 | 5.000% | $1,990,010.00 | Assured | · | · | · | · | · | · | · | · | · | · | · | · | · | · | $95,505.50 | $2,089,510.50 |
| | 4/1/16 | 5.000% | $2,089,945.00 | Assured | · | · | · | · | · | · | · | · | · | · | · | · | · | · | $208,994.50 | $2,298,939.50 |
| | 4/1/17 | 4.300% | $2,189,880.00 | Assured | · | · | · | · | · | · | · | · | · | · | · | · | · | · | $282,494.52 | $2,472,374.52 |
| | 4/1/17 | 5.000% | $2,289,815.00 | Assured | · | · | · | · | · | · | · | · | · | · | · | · | · | · | $457,963.00 | $2,747,778.00 |
| | 4/1/18 | 5.000% | $2,402,285.00 | Assured | · | · | · | · | · | · | · | · | · | · | · | · | · | · | $600,696.25 | $3,003,481.25 |
| | 4/1/19 | 5.000% | $4,345,000.00 | Assured | · | · | · | · | · | · | · | · | · | · | · | · | · | · | $1,303,500.00 | $5,648,500.00 |
| | 4/1/20 | 5.000% | $4,345,000.00 | Assured | · | · | · | · | · | · | · | · | · | · | · | · | · | · | $1,520,750.00 | $5,865,750.00 |
| | 4/1/21 | 5.000% | $4,345,000.00 | Assured | · | · | · | · | · | · | · | · | · | · | · | · | · | · | $1,738,000.00 | $6,083,000.00 |
| | 4/1/22 | 5.000% | $4,345,000.00 | Assured | $108,625.00 | $108,625.00 | · | · | · | · | · | · | · | · | · | · | · | · | $1,955,250.00 | $6,300,250.00 |
| | 4/1/23 | 5.000% | $4,345,000.00 | Assured | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | · | · | · | · | · | · | · | · | · | · | $2,172,500.00 | $6,517,500.00 |
| | 4/1/24 | 5.000% | $4,345,000.00 | Assured | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | · | · | · | · | · | · | · | · | $2,389,750.00 | $6,734,750.00 |
| | 4/1/25 | 5.000% | $4,345,000.00 | Assured | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | $108,625.00 | · | · | · | · | · | · | $49,764,833.77 | $49,764,833.77 |
| | | | $37,032,435.00 | | $434,500.00 | $434,500.00 | $325,875.00 | $335,875.00 | $217,250.00 | $217,250.00 | $108,625.00 | $108,625.00 | | | | | | | $12,725,578.77 | $49,764,833.77 |
| **UTGO 2005-C** | | | | | | | | | | | | | | | | | | | | |
| | 4/1/21 | 5.000% | $2,003,245.00 | Assured | · | · | · | · | · | · | · | · | · | · | · | · | · | · | $100,152.25 | $2,103,197.25 |
| | 4/1/16 | 5.000% | $2,107,125.00 | Assured | · | · | · | · | · | · | · | · | · | · | · | · | · | · | $210,732.50 | $2,310,857.50 |
| | 4/1/17 | 4.300% | $2,211,605.00 | Assured | · | · | · | · | · | · | · | · | · | · | · | · | · | · | $285,297.05 | $2,496,902.05 |
| | 4/1/18 | 5.000% | $2,385,470.00 | Assured | · | · | · | · | · | · | · | · | · | · | · | · | · | · | $457,094.00 | $2,742,564.00 |
| | 4/1/19 | 5.250% | $2,376,715.00 | Assured | · | · | · | · | · | · | · | · | · | · | · | · | · | · | $623,887.69 | $3,000,602.69 |
| | 4/1/20 | 5.250% | $2,507,065.00 | Assured | · | · | · | · | · | · | · | · | · | · | · | · | · | · | $789,725.48 | $3,296,790.48 |
| | | | $13,491,235.00 | | | | | | | | | | | | | | | | $2,466,888.96 | $15,958,113.96 |
| **UTGO 2008-A** | | | | | | | | | | | | | | | | | | | | |
| | 4/1/15 | 5.000% | $2,498,375.00 | Assured | · | · | · | · | · | · | · | · | · | · | · | · | · | · | $124,918.75 | $2,623,293.75 |
| | 4/1/16 | 5.000% | $2,620,035.00 | Assured | · | · | · | · | · | · | · | · | · | · | · | · | · | · | $262,003.50 | $2,882,038.50 |
| | 4/1/17 | 5.000% | $2,754,730.00 | Assured | · | · | · | · | · | · | · | · | · | · | · | · | · | · | $413,209.50 | $3,167,939.50 |
| | 4/1/18 | 4.000% | $2,889,425.00 | Assured | · | · | · | · | · | · | · | · | · | · | · | · | · | · | $462,308.00 | $3,351,733.00 |
| | 4/1/19 | 5.000% | $3,006,740.00 | Assured | · | · | · | · | · | · | · | · | · | · | · | · | · | · | $751,685.00 | $3,756,425.00 |
| | 4/1/20 | 5.000% | $3,154,470.00 | Assured | · | · | · | · | · | · | · | · | · | · | · | · | · | · | $946,341.00 | $4,100,811.00 |
| | 4/1/21 | 5.000% | $3,315,255.00 | Assured | $87,008.63 | $87,008.63 | · | · | · | · | · | · | · | · | · | · | · | · | $1,160,312.25 | $4,475,567.25 |
| | 4/1/22 | 5.000% | $3,480,345.00 | Assured | $187,269.50 | $187,269.50 | $187,269.50 | $187,269.50 | · | · | · | · | · | · | · | · | · | · | $1,392,138.00 | $4,872,483.00 |
| | 4/1/24 | 5.000% | $4,545,780.00 | Assured | $434,065.50 | $434,065.50 | $434,065.50 | $434,065.50 | $95,915.88 | $95,915.88 | · | · | · | · | · | · | · | · | $1,953,045.00 | $5,287,249.25 |
| | 4/1/28 | 5.000% | $17,362,620.00 | Assured | $434,065.50 | $434,065.50 | $434,065.50 | $434,065.50 | $529,981.38 | $529,981.38 | $434,065.50 | $434,065.50 | $333,370.13 | $333,370.13 | $227,569.38 | $227,569.38 | $116,554.63 | $116,554.63 | $10,094,425.25 | $26,267,049.25 |
| | | | $48,572,735.00 | | $708,343.63 | $708,343.63 | $621,335.00 | $621,335.00 | $625,981.38 | $625,981.38 | $434,065.50 | $434,065.50 | $333,370.13 | $333,370.13 | $227,569.38 | $227,569.38 | $116,554.63 | $116,554.63 | $19,980,048.00 | $68,552,803.00 |
| **UTGO 2008-B(1)** | | | | | | | | | | | | | | | | | | | | |
| | 4/1/15 | 5.000% | $6,925,530.00 | Assured | · | · | · | · | · | · | · | · | · | · | · | · | · | · | $346,296.50 | $7,272,226.50 |
| | 4/1/16 | 5.000% | $2,989,360.00 | Assured | · | · | · | · | · | · | · | · | · | · | · | · | · | · | $298,936.00 | $3,288,296.00 |
| | 4/1/17 | 5.000% | $3,111,020.00 | Assured | · | · | · | · | · | · | · | · | · | · | · | · | · | · | $466,653.00 | $3,577,673.00 |
| | 4/1/18 | 5.000% | $3,293,910.00 | Assured | · | · | · | · | · | · | · | · | · | · | · | · | · | · | $658,302.00 | $3,952,212.00 |
| | | | $16,319,820.00 | | | | | | | | | | | | | | | | $1,770,587.50 | $18,090,407.50 |
| | | | $227,560,790.00 | | $1,899,608.47 | $1,899,668.47 | $1,378,700.00 | $1,378,700.00 | $920,090.68 | $920,090.68 | $542,690.50 | $542,690.50 | $333,370.13 | $333,370.13 | $227,569.38 | $227,569.38 | $116,554.63 | $116,554.63 | $80,881,991.64 | $360,442,781.64 |

* Subject to Mandatory Redemption

13-53846-tjt   Doc 8625-10   Filed 12/17/14   Entered 12/17/14 13:34:05   Page 37 of 80
51

# UTGO Series 2014 DSA Fourth Lien Restructured Bonds - Debt Service

Bond Series Subject to Mandatory Redemption

## Issuance: 2004-B(2)

CUSIP 25809YZX1

| Date | Insurer | Fiscal Year | Mandatory Redemption Amounts | Outstanding | Rate | Interest |
|---|---|---|---|---|---|---|
| 10/1/14 | Ambac | 6/30/15 | | $499,675.00 | 5.240% | $13,091.49 |
| 4/1/15 | Ambac | 6/30/15 | $134,695.00 | $364,980.00 | 5.240% | $13,091.49 |
| 10/1/15 | Ambac | 6/30/16 | | $364,980.00 | 5.240% | $9,562.48 |
| 4/1/16 | Ambac | 6/30/16 | $143,385.00 | $221,595.00 | 5.240% | $9,562.48 |
| 10/1/16 | Ambac | 6/30/17 | | $221,595.00 | 5.240% | $5,805.79 |
| 4/1/17 | Ambac | 6/30/17 | $147,730.00 | $73,865.00 | 5.240% | $5,805.79 |
| 10/1/17 | Ambac | 6/30/18 | | $73,865.00 | 5.240% | $1,935.26 |
| 4/1/18 | Ambac | 6/30/18 | $73,865.00 | | 5.240% | $1,935.26 |
| Total | | | $499,675.00 | | | $60,790.03 |

## Issuance: 2008-A

CUSIP 25809YN55

| Date | Insurer | Fiscal Year | Mandatory Redemption Amounts | Outstanding | Rate | Interest |
|---|---|---|---|---|---|---|
| 10/1/14 | Assured | 6/30/15 | | $7,490,780.00 | 5.000% | $187,269.50 |
| 4/1/15 | Assured | 6/30/15 | | $7,490,780.00 | 5.000% | $187,269.50 |
| 10/1/15 | Assured | 6/30/16 | | $7,490,780.00 | 5.000% | $187,269.50 |
| 4/1/16 | Assured | 6/30/16 | | $7,490,780.00 | 5.000% | $187,269.50 |
| 10/1/16 | Assured | 6/30/17 | | $7,490,780.00 | 5.000% | $187,269.50 |
| 4/1/17 | Assured | 6/30/17 | | $7,490,780.00 | 5.000% | $187,269.50 |
| 10/1/17 | Assured | 6/30/18 | | $7,490,780.00 | 5.000% | $187,269.50 |
| 4/1/18 | Assured | 6/30/18 | | $7,490,780.00 | 5.000% | $187,269.50 |
| 10/1/18 | Assured | 6/30/19 | | $7,490,780.00 | 5.000% | $187,269.50 |
| 4/1/19 | Assured | 6/30/19 | | $7,490,780.00 | 5.000% | $187,269.50 |
| 10/1/19 | Assured | 6/30/20 | | $7,490,780.00 | 5.000% | $187,269.50 |
| 4/1/20 | Assured | 6/30/20 | | $7,490,780.00 | 5.000% | $187,269.50 |
| 10/1/20 | Assured | 6/30/21 | | $7,490,780.00 | 5.000% | $187,269.50 |
| 4/1/21 | Assured | 6/30/21 | | $7,490,780.00 | 5.000% | $187,269.50 |
| 10/1/21 | Assured | 6/30/22 | | $7,490,780.00 | 5.000% | $187,269.50 |
| 4/1/22 | Assured | 6/30/22 | | $7,490,780.00 | 5.000% | $187,269.50 |
| 10/1/2022 | Assured | 6/30/23 | | $7,490,780.00 | 5.000% | $187,269.50 |
| 4/1/2023 | Assured | 6/30/23 | $3,654,145 | $3,836,635.00 | 5.000% | $187,269.50 |
| 10/1/2023 | Assured | 6/30/24 | | $3,836,635.00 | 5.000% | $95,915.88 |
| 4/1/2024 | Assured | 6/30/24 | $3,836,635 | | 5.000% | $95,915.88 |
| Total | | | $7,490,780.00 | | | $3,452,682.75 |

## Issuance: 2008-A

CUSIP 25809YN63

| Date | Insurer | Fiscal Year | Mandatory Redemption Amounts | Outstanding | Rate | Interest |
|---|---|---|---|---|---|---|
| 10/1/14 | Assured | 6/30/15 | | $17,362,620.00 | 5.000% | $434,065.50 |
| 4/1/15 | Assured | 6/30/15 | | $17,362,620.00 | 5.000% | $434,065.50 |
| 10/1/15 | Assured | 6/30/16 | | $17,362,620.00 | 5.000% | $434,065.50 |
| 4/1/16 | Assured | 6/30/16 | | $17,362,620.00 | 5.000% | $434,065.50 |
| 10/1/16 | Assured | 6/30/17 | | $17,362,620.00 | 5.000% | $434,065.50 |
| 4/1/17 | Assured | 6/30/17 | | $17,362,620.00 | 5.000% | $434,065.50 |
| 10/1/17 | Assured | 6/30/18 | | $17,362,620.00 | 5.000% | $434,065.50 |
| 4/1/18 | Assured | 6/30/18 | | $17,362,620.00 | 5.000% | $434,065.50 |
| 10/1/18 | Assured | 6/30/19 | | $17,362,620.00 | 5.000% | $434,065.50 |
| 4/1/19 | Assured | 6/30/19 | | $17,362,620.00 | 5.000% | $434,065.50 |
| 10/1/19 | Assured | 6/30/20 | | $17,362,620.00 | 5.000% | $434,065.50 |
| 4/1/20 | Assured | 6/30/20 | | $17,362,620.00 | 5.000% | $434,065.50 |
| 10/1/20 | Assured | 6/30/21 | | $17,362,620.00 | 5.000% | $434,065.50 |
| 4/1/21 | Assured | 6/30/21 | | $17,362,620.00 | 5.000% | $434,065.50 |
| 10/1/21 | Assured | 6/30/22 | | $17,362,620.00 | 5.000% | $434,065.50 |
| 4/1/22 | Assured | 6/30/22 | | $17,362,620.00 | 5.000% | $434,065.50 |
| 10/1/2022 | Assured | 6/30/23 | | $17,362,620.00 | 5.000% | $434,065.50 |
| 4/1/2023 | Assured | 6/30/24 | | $17,362,620.00 | 5.000% | $434,065.50 |
| 10/1/2024 | Assured | 6/30/25 | $4,027,815.00 | $13,334,805.00 | 5.000% | $434,065.50 |
| 4/1/2025 | Assured | 6/30/25 | | $13,334,805.00 | 5.000% | $333,370.13 |
| 10/1/2025 | Assured | 6/30/26 | $4,232,030.00 | $9,102,775.00 | 5.000% | $333,370.13 |
| 4/1/2026 | Assured | 6/30/26 | | $9,102,775.00 | 5.000% | $227,569.38 |
| 10/1/2026 | Assured | 6/30/27 | $4,440,590.00 | $4,662,185.00 | 5.000% | $227,569.38 |
| 4/1/2027 | Assured | 6/30/27 | | $4,662,185.00 | 5.000% | $116,554.63 |
| 10/1/2027 | Assured | 6/30/28 | $4,662,185.00 | | 5.000% | $116,554.63 |
| 4/1/2028 | Assured | 6/30/28 | | | | |
| Total | | | $17,362,620.00 | | | $10,904,429.25 |

**EXHIBIT C**
**STUB UTGO BONDS**

# UTGO Series STUB Bonds - Debt Service

The table below is a debt-service schedule. The "Interest" section spans the semiannual payment dates 10/1/14, 4/1/15, 10/1/15, 4/1/16, 10/1/16, 4/1/17, 10/1/17, 4/1/18, 10/1/18, 4/1/19, 10/1/19, 4/1/20, 10/1/20, 4/1/21, and continuing through 4/1/24 for later-maturing series. Each bond's semiannual interest recurs in every payment period through its maturity date.

### UTGO Series 1999-A (Insurer: Assured)

| CUSIP | Maturity Date | Rate | Principal | Insurer | Interest (semiannual, each 4/1 & 10/1 through maturity) |
|---|---|---|---|---|---|
| | 4/1/15 | 5.250% | $373,350.00 | Assured | $9,800.44 (through 4/1/15) |
| | 4/1/16 | 5.000% | $392,345.00 | Assured | $9,808.63 (through 4/1/16) |
| | 4/1/17 | 5.000% | $411,995.00 | Assured | $10,299.88 (through 4/1/17) |
| | 4/1/18 | 5.000% | $432,955.00 | Assured | $10,823.88 (through 4/1/18) |
| | 4/1/19 | 5.000% | $454,570.00 | Assured | $11,364.25 (through 4/1/19) |
| **Total** | | | **$2,065,215.00** | | |

Period totals: $52,097.06 (10/1/14–4/1/15); $42,296.63 (10/1/15–4/1/16); $32,488.00 (10/1/16–4/1/17); $22,188.13 (10/1/17–4/1/18); $11,364.25 (10/1/18–4/1/19)

### UTGO Series 2001-A(1) (Insurer: NPFG)

| CUSIP | Maturity Date | Rate | Principal | Insurer | Interest (semiannual) |
|---|---|---|---|---|---|
| | 4/1/16 | 5.375% | $778,140.00 | NPFG | $20,912.51 (through 4/1/16) |
| | 4/1/17 | 5.375% | $820,060.00 | NPFG | $22,039.11 (through 4/1/17) |
| | 4/1/18 | 5.375% | $864,069.00 | NPFG | $23,236.13 (through 4/1/18) |
| | 4/1/19 | 5.000% | $1,834,000.00 | NPFG | $49,288.75 (through 4/1/19) |
| | 4/1/20 | 5.000% | $1,834,000.00 | NPFG | $45,850.00 (through 4/1/20) |
| | 4/1/21 | 5.000% | $1,834,000.00 | NPFG | $45,850.00 (through 4/1/21) |
| | 4/1/22 | 5.000% | $1,834,000.00 | NPFG | $45,850.00 (through 4/1/22) |
| **Total** | | | **$9,798,800.00** | | |

Period totals: $253,026.50; $232,113.99; $210,074.88; $186,838.75; $137,550.00; $91,700.00; $45,850.00

### UTGO Series 2002 (Insurer: NPFG)

| CUSIP | Maturity Date | Rate | Principal | Insurer | Interest (semiannual) |
|---|---|---|---|---|---|
| | 4/1/21 | 5.125% | $424,440.00 | NPFG | $10,876.28 (through 4/1/21) |
| | 4/1/22 | 5.125% | $446,055.00 | NPFG | $11,430.16 (through 4/1/22) |
| **Total** | | | **$870,495.00** | | |

Period total: $22,306.43 (each period 10/1/14 through 4/1/21)

### UTGO Series 2003-A (Insurer: Syncora)

| CUSIP | Maturity Date | Rate | Principal | Insurer | Interest (semiannual) |
|---|---|---|---|---|---|
| | 4/1/15 | 4.000% | $39,300.00 | Syncora | $786.00 |
| | 4/1/16 | 5.250% | $334,650.00 | Syncora | $8,768.81 |
| | 4/1/17 | 5.250% | $392,345.00 | Syncora | $10,299.06 |
| | 4/1/18 | 5.250% | $412,650.00 | Syncora | $10,832.06 |
| | 4/1/19 | 5.250% | $434,265.00 | Syncora | $11,399.46 |
| | 4/1/20 | 5.250% | $457,190.00 | Syncora | $12,001.24 |
| | 4/1/20 | 4.500% | $65,500.00 | Syncora | $1,473.75 |
| | 4/1/21 | 5.000% | $413,925.00 | Syncora | $10,018.03 |
| | 4/1/21 | 5.250% | $505,660.00 | Syncora | $13,273.58 |
| | 4/1/22 | 4.625% | $65,500.00 | Syncora | $1,514.69 |
| | 4/1/22 | 5.250% | $467,015.00 | Syncora | $12,259.14 |
| | 4/1/23 | 4.625% | $706,500.00 | Syncora | $4,544.06 |
| | 4/1/23 | 5.250% | $565,525.00 | Syncora | $9,542.53 |
| **Total** | | | **$6,149,425.00** | | |

Period totals: $107,602.41; $98,057.59; $87,758.54; $76,926.48; $65,527.02; $53,525.78; $41,134.00

### UTGO Series 2004-A(1) (Insurer: Ambac)

| CUSIP | Maturity Date | Rate | Principal | Insurer | Interest (semiannual) |
|---|---|---|---|---|---|
| | 4/1/19 | 5.250% | $589,500.00 | Ambac | $15,474.38 |
| | 4/1/20 | 4.250% | $24,235.00 | Ambac | $514.99 |
| | 4/1/20 | 5.250% | $777,135.00 | Ambac | $20,024.79 |
| | 4/1/21 | 5.000% | $866,000.00 | Ambac | $21,615.00 |
| | 4/1/22 | 5.250% | $907,830.00 | Ambac | $23,830.54 |
| | 4/1/22 | 4.500% | $49,125.00 | Ambac | $1,105.31 |
| | 4/1/23 | 5.250% | $906,520.00 | Ambac | $23,796.15 |
| | 4/1/24 | 4.600% | $102,835.00 | Ambac | $2,365.21 |
| | 4/1/24 | 5.250% | $902,590.00 | Ambac | $23,692.99 |
| **Total** | | | **$5,144,770.00** | | |

Period totals: $133,339.36; $117,844.98; $96,405.19

\* Subject to Mandatory Redemption

| CUSIP | Maturity Date | Rate | Principal | Insurer | 10/1/14 | 4/1/15 | 10/1/15 | 4/1/16 | 10/1/16 | 4/1/17 | 10/1/17 | 4/1/18 | 10/1/18 | 4/1/19 | 10/1/19 | 4/1/20 | 10/1/20 | 4/1/21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **Interest** | | | | | | | | |
| **UTGO 2004-B(I)** | | | | | | | | | | | | | | | | | | |
| 310932P8 | 4/1/15 | 5.000% | $1,136,425.00 | Ambac | $28,410.63 | $28,410.63 | | | | | | | | | | | | |
| 310932Q6 | 4/1/16 | 5.250% | $1,192,755.00 | Ambac | $31,309.82 | $31,309.82 | $31,309.82 | $31,309.82 | | | | | | | | | | |
| 310932R4 | 4/1/17 | 4.000% | $39,955.00 | Ambac | $799.10 | $799.10 | $799.10 | $799.10 | $799.10 | $799.10 | | | | | | | | |
| 310932S2 | 4/1/17 | 5.250% | $1,215,680.00 | Ambac | $31,911.60 | $31,911.60 | $31,911.60 | $31,911.60 | $31,911.60 | $31,911.60 | | | | | | | | |
| 310932T0 | 4/1/18 | 5.250% | $262,000.00 | Ambac | $6,877.50 | $6,877.50 | $6,877.50 | $6,877.50 | $6,877.50 | $6,877.50 | $6,877.50 | $6,877.50 | | | | | | |
| | | | $3,846,815.00 | | $99,308.64 | $99,308.64 | $70,898.02 | $70,898.02 | $39,588.20 | $39,588.20 | $6,877.50 | $6,877.50 | | | | | | |
| **UTGO 2004-B(I)** | | | | | | | | | | | | | | | | | | |
| 310932X1 * | 4/1/19 | 5.240% | $75,325.00 | Ambac | $1,973.52 | $1,973.52 | $1,441.52 | $1,441.52 | $875.21 | $875.21 | $291.74 | $291.74 | | | | | | |
| **UTGO 2005-B** | | | | | | | | | | | | | | | | | | |
| 310932553 | 4/1/15 | 5.000% | $299,990.00 | Assured | $7,499.75 | $7,499.75 | | | | | | | | | | | | |
| 310936K61 | 4/1/16 | 5.000% | $315,055.00 | Assured | $7,876.38 | $7,876.38 | $7,876.38 | $7,876.38 | | | | | | | | | | |
| 310936J98 | 4/1/17 | 4.300% | $330,120.00 | Assured | $7,097.58 | $7,097.58 | $7,097.58 | $7,097.58 | $7,097.58 | $7,097.58 | | | | | | | | |
| 310936K87 | 4/1/18 | 5.000% | $345,185.00 | Assured | $8,629.63 | $8,629.63 | $8,629.63 | $8,629.63 | $8,629.63 | $8,629.63 | $8,629.63 | $8,629.63 | | | | | | |
| 310936305 | 4/1/19 | 5.000% | $362,215.00 | Assured | $9,055.38 | $9,055.38 | $9,055.38 | $9,055.38 | $9,055.38 | $9,055.38 | $9,055.38 | $9,055.38 | $9,055.38 | $9,055.38 | | | | |
| 310933129 | 4/1/20 | 5.000% | $655,000.00 | Assured | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | | |
| 310933137 | 4/1/21 | 5.000% | $655,000.00 | Assured | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 |
| 310933145 | 4/1/22 | 5.000% | $655,000.00 | Assured | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 |
| 310933152 | 4/1/23 | 5.000% | $655,000.00 | Assured | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 |
| 310933160 | 4/1/24 | 5.000% | $655,000.00 | Assured | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 |
| 310933178 | 4/1/25 | 5.000% | $655,000.00 | Assured | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 | $16,375.00 |
| | | | $5,582,560.00 | | $138,408.71 | $138,408.71 | $130,908.96 | $130,908.96 | $123,032.58 | $123,032.58 | $115,935.00 | $115,935.00 | $107,305.38 | $107,305.38 | $98,250.00 | $98,250.00 | $81,875.00 | $81,875.00 |
| **UTGO 2005-C** | | | | | | | | | | | | | | | | | | |
| 310936541 | 4/1/15 | 5.000% | $301,955.00 | Assured | $7,548.88 | $7,548.88 | | | | | | | | | | | | |
| 310936... | 4/1/16 | 5.000% | $317,675.00 | Assured | $7,941.88 | $7,941.88 | $7,941.88 | $7,941.88 | | | | | | | | | | |
| 310936... | 4/1/17 | 4.300% | $333,395.00 | Assured | $7,167.99 | $7,167.99 | $7,167.99 | $7,167.99 | $7,167.99 | $7,167.99 | | | | | | | | |
| 310936... | 4/1/18 | 5.000% | $344,530.00 | Assured | $8,613.25 | $8,613.25 | $8,613.25 | $8,613.25 | $8,613.25 | $8,613.25 | $8,613.25 | $8,613.25 | | | | | | |
| 310936358 | 4/1/19 | 5.250% | $358,285.00 | Assured | $9,404.98 | $9,404.98 | $9,404.98 | $9,404.98 | $9,404.98 | $9,404.98 | $9,404.98 | $9,404.98 | $9,404.98 | $9,404.98 | | | | |
| 310936366 | 4/1/20 | 5.250% | $377,935.00 | Assured | $9,920.79 | $9,920.79 | $9,920.79 | $9,920.79 | $9,920.79 | $9,920.79 | $9,920.79 | $9,920.79 | $9,920.79 | $9,920.79 | $9,920.79 | $9,920.79 | | |
| | | | $2,033,775.00 | | $50,597.77 | $50,597.77 | $43,048.89 | $43,048.89 | $35,107.02 | $35,107.02 | $27,939.03 | $27,939.03 | $19,325.78 | $19,325.78 | $9,920.79 | $9,920.79 | | |
| **UTGO 2008-A** | | | | | | | | | | | | | | | | | | |
| 310933056 | 4/1/15 | 5.000% | $376,625.00 | Assured | $9,415.63 | $9,415.63 | | | | | | | | | | | | |
| 310933064 | 4/1/16 | 5.000% | $394,965.00 | Assured | $9,874.13 | $9,874.13 | $9,874.13 | $9,874.13 | | | | | | | | | | |
| 310933072 | 4/1/17 | 5.000% | $415,270.00 | Assured | $10,381.75 | $10,381.75 | $10,381.75 | $10,381.75 | $10,381.75 | $10,381.75 | | | | | | | | |
| 310933080 | 4/1/18 | 4.000% | $435,575.00 | Assured | $8,711.50 | $8,711.50 | $8,711.50 | $8,711.50 | $8,711.50 | $8,711.50 | $8,711.50 | $8,711.50 | | | | | | |
| 310933452 | 4/1/19 | 5.000% | $453,260.00 | Assured | $11,331.50 | $11,331.50 | $11,331.50 | $11,331.50 | $11,331.50 | $11,331.50 | $11,331.50 | $11,331.50 | $11,331.50 | $11,331.50 | | | | |
| 310933... | 4/1/20 | 5.000% | $475,530.00 | Assured | $11,888.25 | $11,888.25 | $11,888.25 | $11,888.25 | $11,888.25 | $11,888.25 | $11,888.25 | $11,888.25 | $11,888.25 | $11,888.25 | $11,888.25 | $11,888.25 | | |
| 310933... | 4/1/21 | 5.000% | $499,765.00 | Assured | $12,494.13 | $12,494.13 | $12,494.13 | $12,494.13 | $12,494.13 | $12,494.13 | $12,494.13 | $12,494.13 | $12,494.13 | $12,494.13 | $12,494.13 | $12,494.13 | $12,494.13 | $12,494.13 |
| 310933348 | 4/1/22 | 5.000% | $524,635.00 | Assured | $13,116.38 | $13,116.38 | $13,116.38 | $13,116.38 | $13,116.38 | $13,116.38 | $13,116.38 | $13,116.38 | $13,116.38 | $13,116.38 | $13,116.38 | $13,116.38 | $13,116.38 | $13,116.38 |
| 310933N63 | | 5.000% | $1,129,220.00 * | Assured | $28,230.50 | $28,230.50 | $28,230.50 | $28,230.50 | $28,230.50 | $28,230.50 | $28,230.50 | $28,230.50 | $28,230.50 | $28,230.50 | $28,230.50 | $28,230.50 | $28,230.50 | $28,230.50 |
| 310933... | | 5.000% | $2,617,380.00 * | Assured | $65,434.50 | $65,434.50 | $65,434.50 | $65,434.50 | $65,434.50 | $65,434.50 | $65,434.50 | $65,434.50 | $65,434.50 | $65,434.50 | $65,434.50 | $65,434.50 | $65,434.50 | $65,434.50 |
| | | | $7,322,245.00 | | $180,878.25 | $180,878.25 | $171,462.63 | $171,462.63 | $161,588.50 | $161,588.50 | $151,206.75 | $151,206.75 | $142,495.25 | $142,495.25 | $131,163.75 | $131,163.75 | $119,275.50 | $119,275.50 |
| **UTGO 2008-B(I)** | | | | | | | | | | | | | | | | | | |
| 310933753 | 4/1/15 | 5.000% | $1,044,070.00 | Assured | $26,101.75 | $26,101.75 | | | | | | | | | | | | |
| 310933761 | 4/1/16 | 5.000% | $450,640.00 | Assured | $11,266.00 | $11,266.00 | $11,266.00 | $11,266.00 | | | | | | | | | | |
| 310933... | 4/1/17 | 5.000% | $468,980.00 | Assured | $11,724.50 | $11,724.50 | $11,724.50 | $11,724.50 | $11,724.50 | $11,724.50 | | | | | | | | |
| 3109378F7 | 4/1/18 | 5.000% | $496,490.00 | Assured | $12,412.25 | $12,412.25 | $12,412.25 | $12,412.25 | $12,412.25 | $12,412.25 | $12,412.25 | $12,412.25 | | | | | | |
| | | | $2,460,180.00 | | $61,504.50 | $61,504.50 | $35,402.75 | $35,402.75 | $24,136.75 | $24,136.75 | $12,412.25 | $12,412.25 | | | | | | |
| | | | $43,349,210.00 | | $1,100,033.14 | $981,256.76 | $981,256.76 | $870,273.46 | $870,273.46 | $756,241.40 | $756,241.40 | $639,993.46 | $639,993.46 | $524,711.74 | $524,711.74 | $406,846.13 | $406,846.13 | $406,846.13 |

\* Subject to Mandatory Redemption

# UTGO Series STUB Bonds - Debt Service

The table header groups the dated columns (4/1/21 through 4/1/28) under a single **Interest** heading. Columns 10/1/24 through 4/1/28 contain no data (shown as dashes) and are omitted below.

| CUSIP | Maturity Date | Rate | Principal | Insurer | 4/1/21 | 10/1/21 | 4/1/22 | 10/1/22 | 4/1/23 | 10/1/23 | 4/1/24 | Total Interest | Total Principal & Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **UTGO 1999-A** | | | | | | | | | | | | | |
| 2503X5A3 | 4/1/15 | 5.250% | $373,350.00 | Assured | | | | | | | | $19,600.88 | $392,950.88 |
| 2503X5N1 | 4/1/16 | 5.000% | $392,345.00 | Assured | | | | | | | | $39,234.50 | $431,579.50 |
| 2503X5P6 | 4/1/17 | 5.000% | $411,995.00 | Assured | | | | | | | | $61,799.25 | $473,794.25 |
| 2503X5Q4 | 4/1/18 | 5.000% | $432,955.00 | Assured | | | | | | | | $86,591.00 | $519,546.00 |
| 2503X5R2 | 4/1/19 | 5.000% | $454,570.00 | Assured | | | | | | | | $113,642.50 | $568,212.50 |
| | | | **$2,065,215.00** | | | | | | | | | **$320,868.13** | **$2,386,083.13** |
| **UTGO 2001-A(I)** | | | | | | | | | | | | | |
| 2503X5U26 | 4/1/15 | 5.375% | $778,140.00 | NPFG | | | | | | | | $41,825.03 | $819,965.03 |
| 2503X5VK3 | 4/1/16 | 5.375% | $820,060.00 | NPFG | | | | | | | | $88,156.45 | $908,216.45 |
| 2503X5YL1 | 4/1/17 | 5.375% | $864,010.00 | NPFG | | | | | | | | $139,916.75 | $1,004,016.75 |
| 2503X5VM9 | 4/1/18 | 5.375% | $1,834,000.00 | NPFG | | | | | | | | $394,310.00 | $2,238,310.00 |
| 2503X5WN7 | 4/1/19 | 5.000% | $1,834,000.00 | NPFG | | | | | | | | $458,500.00 | $2,292,500.00 |
| 2503X5VP2 | 4/1/20 | 5.000% | $1,834,000.00 | NPFG | | | | | | | | $550,200.00 | $2,384,200.00 |
| 2503X5VQ0 | 4/1/21 | 5.000% | $1,834,000.00 | NPFG | | | | | | | | $641,500.00 | $2,475,500.00 |
| | | | **$9,798,800.00** | | | | | | | | | **$2,314,308.23** | **$12,113,108.23** |
| **UTGO 2002** | | | | | | | | | | | | | |
| 2503XWV8 | 4/1/21 | 5.125% | $424,440.00 | NPFG | | | | | | | | $152,267.85 | $576,707.85 |
| 2503XWW6 | 4/1/22 | 5.125% | $446,055.00 | NPFG | | $11,430.16 | $11,430.16 | | | | | $182,882.55 | $628,937.55 |
| | | | **$870,495.00** | | | $11,430.16 | $11,430.16 | | | | | **$335,150.40** | **$1,205,645.40** |
| **UTGO 2003-A** | | | | | | | | | | | | | |
| 2503XX26 | 4/1/15 | 4.000% | $39,300.00 | Syncora | | | | | | | | $1,572.00 | $40,872.00 |
| 2503XX28 | 4/1/16 | 5.250% | $334,050.00 | Syncora | | | | | | | | $17,537.63 | $351,587.63 |
| 2503XX36 | 4/1/17 | 5.250% | $392,345.00 | Syncora | | | | | | | | $41,196.23 | $433,541.23 |
| 2503XX34 | 4/1/18 | 5.250% | $412,650.00 | Syncora | | | | | | | | $64,992.38 | $477,642.38 |
| 2503XX42 | 4/1/19 | 5.250% | $434,265.00 | Syncora | | | | | | | | $91,159.65 | $525,460.65 |
| 2503XXT2 | 4/1/19 | 5.250% | $457,190.00 | Syncora | | | | | | | | $97,202.38 | $577,202.38 |
| 2503XXT7 | 4/1/20 | 4.300% | $65,500.00 | Syncora | | | | | | | | $17,685.00 | $83,185.00 |
| 2503XXW5 | 4/1/20 | 5.250% | $415,975.00 | Syncora | | | | | | | | $131,016.38 | $546,941.38 |
| 2503XXX3 | 4/1/21 | 5.250% | $505,660.00 | Syncora | | | | | | | | $185,830.05 | $691,490.05 |
| 2503XXY1 | 4/1/21 | 4.625% | $65,500.00 | Syncora | $1,514.69 | | | | | | | $24,235.00 | $89,735.00 |
| 2503XXZ8 | 4/1/22 | 5.250% | $467,015.00 | Syncora | | | $12,259.14 | | | | | $196,146.30 | $663,161.30 |
| 2503XYA2 | 4/1/22 | 4.625% | $196,500.00 | Syncora | | $4,544.06 | $4,544.06 | | | | | $81,793.13 | $278,293.13 |
| 2503XYB0 | 4/1/23 | 5.250% | $565,525.00 | Syncora | | $3,543.53 | $3,543.53 | $3,543.53 | | | | $171,765.56 | $535,200.56 |
| | | | **$4,149,425.00** | | $27,860.43 | $27,860.43 | $14,086.59 | $14,086.59 | | | | **$1,144,977.66** | **$5,294,402.66** |
| **UTGO 2004-A(I)** | | | | | | | | | | | | | |
| 2503XYX2 | 4/1/19 | 5.250% | $889,500.00 | Ambac | | | | | | | | $154,743.75 | $744,243.75 |
| 2503XYY0 | 4/1/20 | 4.250% | $24,235.00 | Ambac | | | | | | | | $5,479.93 | $30,414.93 |
| 2503XYZ7 | 4/1/20 | 5.250% | $797,135.00 | Ambac | | | | | | | | $253,107.53 | $1,048,242.53 |
| 2503XZA1 | 4/1/21 | 5.250% | $864,000.00 | Ambac | | | | | | | | $302,651.00 | $1,107,210.00 |
| 2503XZB9 | 4/1/22 | 5.250% | $907,830.00 | Ambac | | $23,830.54 | $23,830.54 | | | | | $381,288.60 | $1,289,118.60 |
| 2503XZC7 | 4/1/22 | 4.500% | $49,125.00 | Ambac | | $1,105.31 | $1,105.31 | $1,105.31 | $1,105.31 | | | $19,895.63 | $69,020.63 |
| 2503XZD5 | 4/1/23 | 5.250% | $906,520.00 | Ambac | | $23,796.15 | $23,796.15 | $23,796.15 | $23,796.15 | | | $428,330.70 | $1,334,850.70 |
| 2503XZE3 | 4/1/23 | 4.600% | $102,835.00 | Ambac | | $2,365.21 | $2,365.21 | $2,365.21 | $2,365.21 | $2,365.21 | $2,365.21 | $41,304.10 | $156,219.61 |
| 2503XZF0 | 4/1/24 | 5.250% | $902,590.00 | Ambac | | $23,692.99 | $23,692.99 | $23,692.99 | $23,692.99 | $26,058.19 | $26,058.19 | $473,850.75 | $1,376,440.75 |
| | | | **$5,444,370.00** | | | $74,790.19 | $74,790.19 | $50,959.66 | $50,959.66 | $26,058.19 | $26,058.19 | **$2,065,305.99** | **$7,209,679.98** |

\* Subject to Mandatory Redemption

13-53846-swr   Doc 8038-10   Filed 02/27/14   Entered 02/27/14 03:48:25   Page 42 of 80
51

# UTGO Series STUB Bonds - Debt Service

| CUSIP | Maturity Date | Rate | Principal | Insurer | 10/1/21 | 4/1/22 | 10/1/22 | 4/1/23 | 10/1/23 | 4/1/24 | 10/1/24 | 4/1/25 | 10/1/25 | 4/1/26 | 10/1/26 | 4/1/27 | 10/1/27 | 4/1/28 | Total Interest | Total Principal & Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Interest | | | | | | | | | | | |
| **UTGO 2004-B(1)** | | | | | | | | | | | | | | | | | | | | |
| …29278 | 4/1/15 | 5.000% | $1,136,425.00 | Ambac | | | | | | | | | | | | | | | $56,821.25 | $1,193,246.25 |
| …292Q6 | 4/1/16 | 5.250% | $1,192,755.00 | Ambac | | | | | | | | | | | | | | | $125,239.28 | $1,317,994.28 |
| …292X4 | 4/1/17 | 4.000% | $39,555.00 | Ambac | | | | | | | | | | | | | | | $4,794.60 | $44,349.60 |
| …2G87 | 4/1/18 | 5.250% | $1,215,680.00 | Ambac | | | | | | | | | | | | | | | $191,469.60 | $1,407,149.60 |
| …2TI0 | 4/1/18 | 5.250% | $362,000.00 | Ambac | | | | | | | | | | | | | | | $55,020.00 | $317,020.00 |
| **UTGO 2004-B(1) Total** | | | **$3,846,415.00** | | | | | | | | | | | | | | | | **$433,344.73** | **$4,280,159.73** |
| **UTGO 2004-B(2)** | | | | | | | | | | | | | | | | | | | | |
| …2X1 | 4/1/19 | 5.240% | $75,325.00 * | Ambac | | | | | | | | | | | | | | | $9,163.97 | $84,488.97 |
| **UTGO 2004-B(2) Total** | | | **$75,325.00** | | | | | | | | | | | | | | | | **$9,163.97** | **$84,488.97** |
| **UTGO 2005-B** | | | | | | | | | | | | | | | | | | | | |
| …G53 | 4/1/15 | 5.000% | $299,990.00 | Assured | | | | | | | | | | | | | | | $14,999.50 | $314,989.50 |
| …64 | 4/1/16 | 5.000% | $315,055.00 | Assured | | | | | | | | | | | | | | | $31,505.50 | $346,560.50 |
| …79 | 4/1/17 | 4.300% | $330,120.00 | Assured | | | | | | | | | | | | | | | $42,585.48 | $372,705.48 |
| …G87 | 4/1/18 | 5.000% | $345,185.00 | Assured | | | | | | | | | | | | | | | $69,037.00 | $414,222.00 |
| …95 | 4/1/19 | 5.000% | $362,215.00 | Assured | | | | | | | | | | | | | | | $90,553.75 | $452,768.75 |
| …H29 | 4/1/20 | 5.000% | $655,000.00 | Assured | | | | | | | | | | | | | | | $196,500.00 | $851,500.00 |
| …37 | 4/1/21 | 5.000% | $655,000.00 | Assured | | | | | | | | | | | | | | | $229,250.00 | $884,250.00 |
| …45 | 4/1/22 | 5.000% | $655,000.00 | Assured | 16,375.00 | 16,375.00 | | | | | | | | | | | | | $262,000.00 | $917,000.00 |
| …52 | 4/1/23 | 5.000% | $655,000.00 | Assured | 16,375.00 | 16,375.00 | 16,375.00 | 16,375.00 | | | | | | | | | | | $294,750.00 | $949,750.00 |
| …60 | 4/1/24 | 5.000% | $655,000.00 | Assured | 16,375.00 | 16,375.00 | 16,375.00 | 16,375.00 | 16,375.00 | 16,375.00 | | | | | | | | | $327,500.00 | $982,500.00 |
| …78 | 4/1/25 | 5.000% | $655,000.00 | Assured | 16,375.00 | 16,375.00 | 16,375.00 | 16,375.00 | 16,375.00 | 16,375.00 | 16,375.00 | 16,375.00 | | | | | | | $360,250.00 | $1,015,250.00 |
| **UTGO 2005-B Total** | | | **$5,582,565.00** | | 65,500.00 | 65,500.00 | 49,125.00 | 49,125.00 | 32,750.00 | 32,750.00 | 16,375.00 | 16,375.00 | | | | | | | **$1,978,931.23** | **$7,501,496.23** |
| **UTGO 2005-C** | | | | | | | | | | | | | | | | | | | | |
| …72 | 4/1/15 | 5.000% | $301,955.00 | Assured | | | | | | | | | | | | | | | $15,997.75 | $317,952.75 |
| …25 | 4/1/16 | 5.000% | $317,675.00 | Assured | | | | | | | | | | | | | | | $31,767.50 | $349,442.50 |
| …33 | 4/1/17 | 4.300% | $333,395.00 | Assured | | | | | | | | | | | | | | | $43,007.96 | $376,402.96 |
| …80 | 4/1/18 | 4.000% | $344,530.00 | Assured | | | | | | | | | | | | | | | $68,906.00 | $413,436.00 |
| …38 | 4/1/19 | 5.000% | $358,285.00 | Assured | | | | | | | | | | | | | | | $94,049.81 | $452,334.81 |
| …66 | 4/1/20 | 5.250% | $377,935.00 | Assured | | | | | | | | | | | | | | | $119,029.53 | $496,964.53 |
| **UTGO 2005-C Total** | | | **$2,033,775.00** | | | | | | | | | | | | | | | | **$371,878.54** | **$2,405,653.54** |
| **UTGO 2008-A** | | | | | | | | | | | | | | | | | | | | |
| …56 | 4/1/15 | 5.000% | $376,625.00 | Assured | | | | | | | | | | | | | | | $18,831.25 | $395,456.25 |
| …64 | 4/1/16 | 5.000% | $394,965.00 | Assured | | | | | | | | | | | | | | | $39,406.50 | $434,461.50 |
| …72 | 4/1/17 | 5.000% | $415,270.00 | Assured | | | | | | | | | | | | | | | $62,290.50 | $477,560.50 |
| …80 | 4/1/18 | 4.000% | $435,575.00 | Assured | | | | | | | | | | | | | | | $69,692.00 | $505,267.00 |
| …98 | 4/1/19 | 5.000% | $453,260.00 | Assured | | | | | | | | | | | | | | | $113,315.00 | $566,575.00 |
| …N22 | 4/1/20 | 5.000% | $475,530.00 | Assured | | | | | | | | | | | | | | | $142,659.00 | $618,189.00 |
| …30 | 4/1/21 | 5.000% | $499,765.00 | Assured | | | | | | | | | | | | | | | $174,917.75 | $674,682.75 |
| …48 | 4/1/22 | 5.000% | $524,655.00 | Assured | 13,116.38 | 13,116.38 | | | | | | | | | | | | | $209,862.00 | $734,517.00 |
| …55 | 4/1/23 | 5.000% | $1,129,220.00 * | Assured | 28,230.50 | 28,230.50 | 28,230.50 | 28,230.50 | 14,459.13 | 14,459.13 | | | | | | | | | $337,067.25 | $1,466,287.25 |
| …N63 | 4/1/28 | 5.000% | $2,617,380.00 | Assured | 65,434.50 | 65,434.50 | 65,434.50 | 65,434.50 | 65,434.50 | 65,434.50 | 65,434.50 | 65,434.50 | 50,254.88 | 50,254.88 | 34,305.63 | 34,305.63 | 17,570.38 | 17,570.38 | $1,843,890.75 | $4,461,270.75 |
| **UTGO 2008-A Total** | | | **$7,322,245.00** | | 106,781.38 | 106,781.38 | 93,665.00 | 93,665.00 | 79,993.63 | 79,993.63 | 65,434.50 | 65,434.50 | 50,254.88 | 50,254.88 | 34,305.63 | 34,305.63 | 17,570.38 | 17,570.38 | **$3,011,932.00** | **$10,334,197.00** |
| **UTGO 2008-B(1)** | | | | | | | | | | | | | | | | | | | | |
| …53 | 4/1/15 | 5.000% | $1,044,070.00 | Assured | | | | | | | | | | | | | | | $52,203.50 | $1,096,273.50 |
| …61 | 4/1/16 | 5.000% | $450,640.00 | Assured | | | | | | | | | | | | | | | $45,064.00 | $495,704.00 |
| …79 | 4/1/17 | 5.000% | $468,980.00 | Assured | | | | | | | | | | | | | | | $70,347.00 | $539,327.00 |
| …87 | 4/1/18 | 5.000% | $496,490.00 | Assured | | | | | | | | | | | | | | | $99,298.00 | $595,788.00 |
| **UTGO 2008-B(1) Total** | | | **$2,460,180.00** | | | | | | | | | | | | | | | | **$266,912.50** | **$2,727,092.50** |
| **Total** | | | **$43,349,210.00** | | 286,362.15 | 286,362.15 | 207,836.25 | 207,836.25 | 138,701.82 | 138,701.82 | 81,809.50 | 81,809.50 | 50,254.88 | 50,254.88 | 34,305.63 | 34,305.63 | 17,570.38 | 17,570.38 | **$12,192,797.36** | **$55,542,007.36** |

\* Subject to Mandatory Redemption

13-53846-swr  Doc 8635-10  Filed 12/17/14  Entered 12/17/14 03:48:25  Page 43 of 80
51

# UTGO Series STUB Bonds - Debt Service

Bond Series Subject to Mandatory Redemption

## Issuance: 2004-B(2)

CUSIP 25905ZX1

| Date | Fiscal Year | Mandatory Redemption Amounts | Outstanding | Rate | Interest |
|---|---|---|---|---|---|
| 10/1/14 | 6/30/15 | - | $75,525.00 | 5.240% | $1,973.52 |
| 4/1/15 | 6/30/15 | $20,505.00 | $55,020.00 | 5.240% | $1,973.52 |
| 10/1/15 | 6/30/16 | - | $55,020.00 | 5.240% | $1,441.52 |
| 4/1/16 | 6/30/16 | $21,615.00 | $33,405.00 | 5.240% | $1,441.52 |
| 10/1/16 | 6/30/17 | - | $33,405.00 | 5.240% | $875.21 |
| 4/1/17 | 6/30/17 | $22,270.00 | $11,135.00 | 5.240% | $875.21 |
| 10/1/17 | 6/30/18 | - | $11,135.00 | 5.240% | $291.74 |
| 4/1/18 | 6/30/18 | $11,135.00 | - | 5.240% | $291.74 |
| Total | | $75,525.00 | | | $9,163.97 |

## Issuance: 2008-A

CUSIP 25905NS5

| Date | Fiscal Year | Mandatory Redemption Amounts | Outstanding | Rate | Interest |
|---|---|---|---|---|---|
| 10/1/14 | 6/30/15 | - | $1,129,230.00 | 5.000% | $28,230.50 |
| 4/1/15 | 6/30/15 | - | $1,129,230.00 | 5.000% | $28,230.50 |
| 10/1/15 | 6/30/16 | - | $1,129,230.00 | 5.000% | $28,230.50 |
| 4/1/16 | 6/30/16 | - | $1,129,230.00 | 5.000% | $28,230.50 |
| 10/1/16 | 6/30/17 | - | $1,129,230.00 | 5.000% | $28,230.50 |
| 4/1/17 | 6/30/17 | - | $1,129,230.00 | 5.000% | $28,230.50 |
| 10/1/17 | 6/30/18 | - | $1,129,230.00 | 5.000% | $28,230.50 |
| 4/1/18 | 6/30/18 | - | $1,129,230.00 | 5.000% | $28,230.50 |
| 10/1/18 | 6/30/19 | - | $1,129,230.00 | 5.000% | $28,230.50 |
| 4/1/19 | 6/30/19 | - | $1,129,230.00 | 5.000% | $28,230.50 |
| 10/1/19 | 6/30/20 | - | $1,129,230.00 | 5.000% | $28,230.50 |
| 4/1/20 | 6/30/20 | - | $1,129,230.00 | 5.000% | $28,230.50 |
| 10/1/20 | 6/30/21 | - | $1,129,230.00 | 5.000% | $28,230.50 |
| 4/1/21 | 6/30/21 | - | $1,129,230.00 | 5.000% | $28,230.50 |
| 10/1/21 | 6/30/22 | - | $1,129,230.00 | 5.000% | $28,230.50 |
| 4/1/22 | 6/30/22 | - | $1,129,230.00 | 5.000% | $28,230.50 |
| 10/1/2022 | 6/30/2023 | - | $1,129,230.00 | 5.000% | $28,230.50 |
| 4/1/2023 | 6/30/2023 | $550,865.00 | $578,365.00 | 5.000% | $28,230.50 |
| 10/1/2023 | 6/30/2024 | - | $578,365.00 | 5.000% | $14,459.13 |
| 4/1/2024 | 6/30/2024 | $578,365.00 | - | 5.000% | $14,459.13 |
| 10/1/2024 | 6/30/2025 | | | | |
| Total | | $1,129,230.00 | | | $537,067.25 |

## Issuance: 2008-A

CUSIP 25905NG5

| Date | Insurer | Fiscal Year | Mandatory Redemption Amounts | Outstanding | Rate | Interest |
|---|---|---|---|---|---|---|
| 10/1/14 | Assured | 6/30/15 | - | $2,617,380.00 | 5.000% | $65,434.50 |
| 4/1/15 | Assured | 6/30/15 | - | $2,617,380.00 | 5.000% | $65,434.50 |
| 10/1/15 | Assured | 6/30/16 | - | $2,617,380.00 | 5.000% | $65,434.50 |
| 4/1/16 | Assured | 6/30/16 | - | $2,617,380.00 | 5.000% | $65,434.50 |
| 10/1/16 | Assured | 6/30/17 | - | $2,617,380.00 | 5.000% | $65,434.50 |
| 4/1/17 | Assured | 6/30/17 | - | $2,617,380.00 | 5.000% | $65,434.50 |
| 10/1/17 | Assured | 6/30/18 | - | $2,617,380.00 | 5.000% | $65,434.50 |
| 4/1/18 | Assured | 6/30/18 | - | $2,617,380.00 | 5.000% | $65,434.50 |
| 10/1/18 | Assured | 6/30/19 | - | $2,617,380.00 | 5.000% | $65,434.50 |
| 4/1/19 | Assured | 6/30/19 | - | $2,617,380.00 | 5.000% | $65,434.50 |
| 10/1/19 | Assured | 6/30/20 | - | $2,617,380.00 | 5.000% | $65,434.50 |
| 4/1/20 | Assured | 6/30/20 | - | $2,617,380.00 | 5.000% | $65,434.50 |
| 10/1/20 | Assured | 6/30/21 | - | $2,617,380.00 | 5.000% | $65,434.50 |
| 4/1/21 | Assured | 6/30/21 | - | $2,617,380.00 | 5.000% | $65,434.50 |
| 10/1/21 | Assured | 6/30/22 | - | $2,617,380.00 | 5.000% | $65,434.50 |
| 4/1/22 | Assured | 6/30/22 | - | $2,617,380.00 | 5.000% | $65,434.50 |
| 10/1/2022 | Assured | 6/30/2023 | - | $2,617,380.00 | 5.000% | $65,434.50 |
| 4/1/2023 | Assured | 6/30/2023 | - | $2,617,380.00 | 5.000% | $65,434.50 |
| 10/1/2023 | Assured | 6/30/2024 | - | $2,617,380.00 | 5.000% | $65,434.50 |
| 4/1/2024 | Assured | 6/30/2024 | - | $2,617,380.00 | 5.000% | $65,434.50 |
| 10/1/2024 | Assured | 6/30/2025 | - | $2,617,380.00 | 5.000% | $65,434.50 |
| 4/1/2025 | Assured | 6/30/2025 | $607,185.00 | $2,010,195.00 | 5.000% | $65,434.50 |
| 10/1/2025 | Assured | 6/30/2026 | - | $2,010,195.00 | 5.000% | $50,254.88 |
| 4/1/2026 | Assured | 6/30/2026 | $637,970.00 | $1,372,225.00 | 5.000% | $50,254.88 |
| 10/1/2026 | Assured | 6/30/2027 | - | $1,372,225.00 | 5.000% | $34,305.63 |
| 4/1/2027 | Assured | 6/30/2027 | $669,410.00 | $702,815.00 | 5.000% | $34,305.63 |
| 10/1/2027 | Assured | 6/30/2028 | - | $702,815.00 | 5.000% | $17,570.38 |
| 4/1/2028 | Assured | 6/30/2028 | $702,815.00 | - | 5.000% | $17,570.38 |
| Total | | | $2,617,380.00 | | | $1,643,820.75 |

**EXHIBIT D**
**DEBT SERVICE REQUIREMENTS AND SET ASIDE LEDGER**

A-4

# UTGO Series 2014 DSA Fourth Lien Restructured Bonds
## Property Tax Set Asides

| Month | Year | Interest Set-Aside | Principal Set-Aside | Total Set-Aside | Interest Payments | Principal Payments | Balance Requirements |
|-------|------|-----|-----|-----|-----|-----|-----|
| September | 2014 | $7,303,799.99 | $15,602,895.00 | $22,906,694.99 | - | - | $22,906,694.99 |
| October | 2014 | | | | $7,303,799.99 | - | $15,602,895.00 |
| November | 2014 | $2,434,600.00 | $5,200,965.00 | $7,635,565.00 | - | - | $23,238,460.00 |
| January | 2015 | $2,434,600.00 | $5,200,965.00 | $7,635,565.00 | - | - | $30,874,024.99 |
| March | 2015 | $2,434,600.00 | $5,200,965.00 | $7,635,565.00 | - | - | $38,509,589.99 |
| April | 2015 | | | | $7,303,799.99 | $31,205,790.00 | |
| September | 2015 | $6,509,252.86 | $14,253,772.50 | $20,763,025.36 | - | - | $20,763,025.36 |
| October | 2015 | | | | $6,509,252.86 | - | $14,253,772.50 |
| November | 2015 | $2,169,750.95 | $4,751,257.50 | $6,921,008.45 | - | - | $21,174,780.95 |
| January | 2016 | $2,169,750.95 | $4,751,257.50 | $6,921,008.45 | - | - | $28,095,789.41 |
| March | 2016 | $2,169,750.95 | $4,751,257.50 | $6,921,008.45 | - | - | $35,016,797.86 |
| April | 2016 | | | | $6,509,252.86 | $28,507,545.00 | |
| September | 2016 | $5,773,048.66 | $14,975,042.50 | $20,748,091.16 | - | - | $20,748,091.16 |
| October | 2016 | | | | $5,773,048.66 | - | $14,975,042.50 |
| November | 2016 | $1,924,349.55 | $4,991,680.83 | $6,916,030.39 | - | - | $21,891,072.89 |
| January | 2017 | $1,924,349.55 | $4,991,680.83 | $6,916,030.39 | - | - | $28,807,103.28 |
| March | 2017 | $1,924,349.55 | $4,991,680.83 | $6,916,030.39 | - | - | $35,723,133.66 |
| April | 2017 | | | | $5,773,048.66 | $29,950,085.00 | |
| September | 2017 | $5,016,593.72 | $15,244,432.50 | $20,261,026.22 | - | - | $20,261,026.22 |
| October | 2017 | | | | $5,016,593.72 | - | $15,244,432.50 |
| November | 2017 | $1,672,197.91 | $5,081,477.50 | $6,753,675.41 | - | - | $21,998,107.91 |
| January | 2018 | $1,672,197.91 | $5,081,477.50 | $6,753,675.41 | - | - | $28,751,783.32 |
| March | 2018 | $1,672,197.91 | $5,081,477.50 | $6,753,675.41 | - | - | $35,505,458.72 |
| April | 2018 | | | | $5,016,593.72 | $30,488,865.00 | |
| September | 2018 | $4,240,145.92 | $14,955,490.00 | $19,195,635.92 | - | - | $19,195,635.92 |
| October | 2018 | | | | $4,240,145.92 | - | $14,955,490.00 |
| November | 2018 | $1,413,381.97 | $4,985,163.33 | $6,398,545.31 | - | - | $21,354,035.31 |
| January | 2019 | $1,413,381.97 | $4,985,163.33 | $6,398,545.31 | - | - | $27,752,580.61 |
| March | 2019 | $1,413,381.97 | $4,985,163.33 | $6,398,545.31 | - | - | $34,151,125.92 |
| April | 2019 | | | | $4,240,145.92 | $29,910,980.00 | |
| September | 2019 | $3,480,721.39 | $15,407,370.00 | $18,888,091.39 | - | - | $18,888,091.39 |
| October | 2019 | | | | $3,480,721.39 | - | $15,407,370.00 |
| November | 2019 | $1,160,240.46 | $5,135,790.00 | $6,296,030.46 | - | - | $21,703,400.46 |
| January | 2020 | $1,160,240.46 | $5,135,790.00 | $6,296,030.46 | - | - | $27,999,430.92 |
| March | 2020 | $1,160,240.46 | $5,135,790.00 | $6,296,030.46 | - | - | $34,295,461.39 |
| April | 2020 | | | | $3,480,721.39 | $30,814,740.00 | |
| September | 2020 | $2,698,849.50 | $15,865,767.50 | $18,564,617.00 | - | - | $18,564,617.00 |
| October | 2020 | | | | $2,698,849.50 | - | $15,865,767.50 |
| November | 2020 | $899,616.50 | $5,288,589.17 | $6,188,205.67 | - | - | $22,053,973.17 |
| January | 2021 | $899,616.50 | $5,288,589.17 | $6,188,205.67 | - | - | $28,242,178.83 |
| March | 2021 | $899,616.50 | $5,288,589.17 | $6,188,205.67 | - | - | $34,430,384.50 |
| April | 2021 | | | | $2,698,849.50 | $31,731,535.00 | |
| September | 2021 | $1,899,608.47 | $10,169,472.50 | $12,069,080.97 | - | - | $12,069,080.97 |
| October | 2021 | | | | $1,899,608.47 | - | $10,169,472.50 |
| November | 2021 | $633,202.82 | $3,389,824.17 | $4,023,026.99 | - | - | $14,192,499.49 |
| January | 2022 | $633,202.82 | $3,389,824.17 | $4,023,026.99 | - | - | $18,215,526.48 |
| March | 2022 | $633,202.82 | $3,389,824.17 | $4,023,026.99 | - | - | $22,238,553.47 |
| April | 2022 | | | | $1,899,608.47 | $20,338,945.00 | |
| September | 2022 | $1,378,700.00 | $9,026,737.50 | $10,405,437.50 | - | - | $10,405,437.50 |
| October | 2022 | | | | $1,378,700.00 | - | $9,026,737.50 |
| November | 2022 | $459,566.67 | $3,008,912.50 | $3,468,479.17 | - | - | $12,495,216.67 |
| January | 2023 | $459,566.67 | $3,008,912.50 | $3,468,479.17 | - | - | $15,963,695.83 |
| March | 2023 | $459,566.67 | $3,008,912.50 | $3,468,479.17 | - | - | $19,432,175.00 |
| April | 2023 | | | | $1,378,700.00 | $18,053,475.00 | |
| September | 2023 | $920,090.68 | $7,425,605.00 | $8,345,695.68 | - | - | $8,345,695.68 |
| October | 2023 | | | | $920,090.68 | - | $7,425,605.00 |
| November | 2023 | $306,696.89 | $2,475,201.67 | $2,781,898.56 | - | - | $10,207,503.56 |

# UTGO Series 2014 DSA Fourth Lien Restructured Bonds
## Property Tax Set Asides

| Month | Year | Interest Set-Aside | Principal Set-Aside | Total Set-Aside | Interest Payments | Principal Payments | Balance Requirements |
|---|---|---|---|---|---|---|---|
| January | 2024 | $306,696.89 | $2,475,201.67 | $2,781,898.56 | - | - | $12,989,402.12 |
| March | 2024 | $306,696.89 | $2,475,201.67 | $2,781,898.56 | - | - | $15,771,300.68 |
| April | 2024 | - | - | - | $920,090.68 | $14,851,210.00 | - |
| September | 2024 | $542,690.50 | $4,186,407.50 | $4,729,098.00 | - | - | $4,729,098.00 |
| October | 2024 | - | - | - | $542,690.50 | - | $4,186,407.50 |
| November | 2024 | $180,896.83 | $1,395,469.17 | $1,576,366.00 | - | - | $5,762,773.50 |
| January | 2025 | $180,896.83 | $1,395,469.17 | $1,576,366.00 | - | - | $7,339,139.50 |
| March | 2025 | $180,896.83 | $1,395,469.17 | $1,576,366.00 | - | - | $8,915,505.50 |
| April | 2025 | - | - | - | $542,690.50 | $8,372,815.00 | - |
| September | 2025 | $333,370.13 | $2,116,015.00 | $2,449,385.13 | - | - | $2,449,385.13 |
| October | 2025 | - | - | - | $333,370.13 | - | $2,116,015.00 |
| November | 2025 | $111,123.38 | $705,338.33 | $816,461.71 | - | - | $2,932,476.71 |
| January | 2026 | $111,123.38 | $705,338.33 | $816,461.71 | - | - | $3,748,938.42 |
| March | 2026 | $111,123.38 | $705,338.33 | $816,461.71 | - | - | $4,565,400.13 |
| April | 2026 | - | - | - | $333,370.13 | $4,232,030.00 | - |
| September | 2026 | $227,569.38 | $2,220,295.00 | $2,447,864.38 | - | - | $2,447,864.38 |
| October | 2026 | - | - | - | $227,569.38 | - | $2,220,295.00 |
| November | 2026 | $75,856.46 | $740,098.33 | $815,954.79 | - | - | $3,036,249.79 |
| January | 2027 | $75,856.46 | $740,098.33 | $815,954.79 | - | - | $3,852,204.58 |
| March | 2027 | $75,856.46 | $740,098.33 | $815,954.79 | - | - | $4,668,159.38 |
| April | 2027 | - | - | - | $227,569.38 | $4,440,590.00 | - |
| September | 2027 | $116,554.63 | $2,331,092.50 | $2,447,647.13 | - | - | $2,447,647.13 |
| October | 2027 | - | - | - | $116,554.63 | - | $2,331,092.50 |
| November | 2027 | $38,851.54 | $777,030.83 | $815,882.38 | - | - | $3,146,974.88 |
| January | 2028 | $38,851.54 | $777,030.83 | $815,882.38 | - | - | $3,962,857.25 |
| March | 2028 | $38,851.54 | $777,030.83 | $815,882.38 | - | - | $4,778,739.63 |
| April | 2028 | - | - | - | $116,554.63 | $4,662,185.00 | - |
| **Total** | | | | | **$80,881,992** | **$287,560,790** | |

**EXHIBIT E**
**FEE SCHEDULE**



**U.S. Bank Customer Confidential**

<br>

## Schedule of Fees for Services as
## ESCROW TRUSTEE
### For
## City of Detroit Debt Millage Deposit Escrow Agreement

<br>

| | | |
|---|---|---|
| CTS01010A | **Acceptance Fee** The acceptance fee includes the administrative review of documents, initial set-up of the account, and other reasonably required services up to and including the closing. This is a one-time, non-refundable fee, payable at closing. | $1,000.00 |
| CTS04460 | **Escrow Trustee** Annual fee for the standard escrow agent services associated with the administration of the account. Administration fees are payable in advance. | $5,000.00 |
| | **Direct Out of Pocket Expenses** Reimbursement of expenses associated with the performance of our duties, including but not limited to publications, legal counsel after the initial close, travel expenses and filing fees. | At Cost |
| | **Extraordinary Services** Extraordinary Services are duties or responsibilities of an unusual nature, including termination, but not provided for in the governing documents or otherwise set forth in this schedule. A reasonable charge will be assessed based on the nature of the services and the responsibility involved. At our option, these charges will be billed at a flat fee or at our hourly rate then in effect. | |

Account approval is subject to review and qualification. Fees are subject to change at our discretion and upon written notice. Fees paid in advance will not be prorated. The fees set forth above and any subsequent modifications thereof are part of your agreement. Finalization of the transaction constitutes agreement to the above fee schedule, including agreement to any subsequent changes upon proper written notice. In the event your transaction is not finalized, any related out-of-pocket expenses will be billed to you directly. Absent your written instructions to sweep or otherwise invest, all sums in your account will remain uninvested and no accrued interest or other compensation will be credited to the account. Payment of fees constitutes acceptance of the terms and conditions set forth.

IMPORTANT INFORMATION ABOUT PROCEDURES FOR OPENING A NEW ACCOUNT:
To help the government fight the funding of terrorism and money laundering activities, Federal law requires all financial institutions to obtain, verify and record information that identifies each person who opens an account.
For a non-individual person such as a business entity, a charity, a Trust or other legal entity we will ask for documentation to verify its formation and existence as a legal entity. We may also ask to see financial statements, licenses, identification and authorization documents from individuals claiming authority to represent the entity or other relevant documentation.

<br>

**Dated: July 21, 2014**

**EXHIBIT F**
**PAYMENTS TO PLAN ASSIGNEES**

**Wire Instructions for the Plan Assignees:**

Police & Fire Retirement System of the City of Detroit, Income Stabilization Fund

General Retirement System of the City of Detroit, Income Stabilization Fund

General Retirement System of the City of Detroit, _____ Fund

**Schedule of Payments**

| Date | PFRS ISF | GRS ISF | GRS Fund |
|------|----------|---------|----------|

A-6

## AGGREGATE PAYMENTS TO PLAN ASSIGNEES

| Date | Income Stabilization Funds | | GRS Pension | Total Payment |
|---|---|---|---|---|
| | PFRS | GRS | | |
| 10/1/14 | $99,248.43 | $297,220.18 | $704,564.52 | $1,101,033.14 |
| 4/1/15 | $523,291.50 | $1,567,105.81 | $3,714,845.83 | $5,805,243.14 |
| 10/1/15 | $88,451.65 | $264,886.95 | $627,918.16 | $981,256.76 |
| 4/1/16 | $475,829.33 | $1,424,970.44 | $3,377,911.98 | $5,278,711.76 |
| 10/1/16 | $78,447.66 | $234,927.93 | $556,899.87 | $870,275.46 |
| 4/1/17 | $485,427.45 | $1,453,714.01 | $3,446,049.00 | $5,385,190.46 |
| 10/1/17 | $68,168.50 | $204,144.82 | $483,928.09 | $756,241.40 |
| 4/1/18 | $482,469.55 | $1,444,855.96 | $3,425,050.88 | $5,352,376.40 |
| 10/1/18 | $57,617.66 | $172,548.12 | $409,027.68 | $639,193.46 |
| 4/1/19 | $464,066.06 | $1,389,742.87 | $3,294,404.53 | $5,148,213.46 |
| 10/1/19 | $47,298.14 | $141,644.17 | $335,769.44 | $524,711.74 |
| 4/1/20 | $466,027.38 | $1,395,616.44 | $3,308,327.92 | $5,169,971.74 |
| 10/1/20 | $36,673.59 | $109,826.74 | $260,345.79 | $406,846.13 |
| 4/1/21 | $467,860.80 | $1,401,106.99 | $3,321,343.34 | $5,190,311.13 |
| 10/1/21 | $25,813.02 | $77,302.50 | $183,246.63 | $286,362.15 |
| 4/1/22 | $302,190.86 | $904,973.71 | $2,145,252.59 | $3,352,417.15 |
| 10/1/22 | $18,734.61 | $56,104.69 | $132,996.95 | $207,836.25 |
| 4/1/23 | $264,056.09 | $790,771.19 | $1,874,533.96 | $2,929,361.25 |
| 10/1/23 | $12,502.75 | $37,442.09 | $88,756.98 | $138,701.82 |
| 4/1/24 | $214,309.93 | $641,795.90 | $1,521,385.99 | $2,377,491.82 |
| 10/1/24 | $7,374.41 | $22,084.20 | $52,350.90 | $81,809.50 |
| 4/1/25 | $121,149.26 | $362,806.78 | $860,038.46 | $1,343,994.50 |
| 10/1/25 | $4,530.03 | $13,566.13 | $32,158.71 | $50,254.88 |
| 4/1/26 | $62,037.41 | $185,783.98 | $440,403.48 | $688,224.88 |
| 10/1/26 | $3,092.35 | $9,260.69 | $21,952.59 | $34,305.63 |
| 4/1/27 | $63,433.76 | $189,965.66 | $450,316.20 | $703,715.63 |
| 10/1/27 | $1,583.81 | $4,743.06 | $11,243.50 | $17,570.38 |
| 4/1/28 | $64,936.39 | $194,465.60 | $460,983.38 | $720,385.38 |
| | $5,006,622.37 | $14,993,377.63 | $35,542,007.36 | $55,542,007.36 |