| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jackson, Shalown | | 19393 Lenore St | | | Detroit | MI | 48219-1612 | |
| Jackson, Shamika | | 8619 Westwood St | | | Detroit | MI | 48228-3046 | |
| Jackson, Shanique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, SHANNON K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Sharisse | | 13862 Charest St | | | Detroit | MI | 48212-1660 | |
| Jackson, Shawn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, SHAWN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Sherwood W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, SHERWOOD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Shirley | | Allen S. Miller | 333 Fort St., Suite 1400 | | Detroit | MI | 48226 | |
| Jackson, Shirley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, SHIRLEY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Solomon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, SOLOMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, SOPHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Sophia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Stefanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Stephen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Stephen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, STEPHEN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Sydney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Talissa | | 11000 Whittier St Apt 2 | | | Detroit | MI | 48224-1671 | |
| Jackson, Tamara | | 16260 Bringard Dr | | | Detroit | MI | 48205-1423 | |
| Jackson, Tamboura K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, TAMBOURA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Tameria Lasha | | 12880 Archdale St | | | Detroit | MI | 48227-1266 | |
| Jackson, Tara T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Tarell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Tenika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Tenika L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, TENIKA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Terrance V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, TERRANCE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Terrance V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Terrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, TERRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Terry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Terry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Terrye V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Terrye V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, TERRYE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Tharassa | | 13327 Hubbell St | | | Detroit | MI | 48227-2818 | |
| JACKSON, THEODORE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Thor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, TIANA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Tiauna | | 9555 Longacre St | | | Detroit | MI | 48227-1064 | |
| Jackson, Tiffany | | 14584 Penrod St | | | Detroit | MI | 48223-2323 | |
| Jackson, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, TOMMY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Tony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, TONY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, TRACY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Travis | | 9540 Evergreen Ave | | | Detroit | MI | 48228-1682 | |
| Jackson, Treva | | 19440 Shaftsbury | | | Detroit | MI | 48219 | |
| Jackson, Treva D | | 19173 Runyon St | | | Detroit | MI | 48234-3505 | |
| Jackson, Trudy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, TRUDY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Twilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, TWILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Tynia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, TYNIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Valencia | | 12696 W Outer Dr | | | Detroit | MI | 48223-3204 | |
| Jackson, Valierie | | 17345 Saint Marys St | | | Detroit | MI | 48235-3533 | |
| Jackson, Vanessa | | 6404 Begole St | | | Detroit | MI | 48210-1210 | |
| Jackson, Vernell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, VERNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Victoria M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, VICTORIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, VICTORIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Vincent U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, VINCENT U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Von | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, VON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, WALTER T JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, WANDA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Wilbur L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, WILLIAM B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, WILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, WILLIAM L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, WILLIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, WILLIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Willis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Willis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Winifred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, WINIFRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Yolanda Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, YOLANDA CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Yolanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, YOLANDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Yourmin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, YOURMIN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Zachary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON, ZACHARY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Zola L | | 8294 Freda | | | Detroit | MI | 48204 | |
| Jackson-brown, Deb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson-Brown, Debbie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON-BROWN, DEBBIE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson-Goode, Bridge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON-GOODE, BRIDGETT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson-green, Brenda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson-harris, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson-ivy, Rosem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson-Kearney, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON-KEARNEY, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson-Kennedy, Tamika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON-KENNEDY, TAMIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON-LESLIE, LLENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson-Lusk, June D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON-LUSK, JUNE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson-Milledge, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON-MILLEDGE, THELMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson-mitchenor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson-walker, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson-West, Debbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON-WEST, DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson-williams, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacob Myers | Jeffrey S Hayes | 32100 Telegraph Rd. Ste 200 | | | Bingham Farms | MI | 48025 | |
| Jacob, Cicy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACOB, CICY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacob, Jessy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACOB, JESSY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacob, Jessy S. | Helveston, Mary Anne | HELVESTON & HELVESTON | 65 Cadillac, Ste. 3327 | | Detroit | MI | 48226 | |
| Jacob, Sunny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacob, Sunny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACOB, SUNNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACOB, SUNNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacob, Sunny | Attn Accounts Payable | Springwells Plant | 8300 W Warren | | Dearborn | MI | 48126 | |
| Jacob, Sunny | Helveston, Mary Anne | HELVESTON & HELVESTON | 65 Cadillac, Ste. 3327 | | Detroit | MI | 48226 | |
| Jacobi, Anthony | Kolodziejski, Matthew S. | Law Office of Matthew S. Kolodziejski PLLC | 500 Griswold St Ste 2340 | Guardian Bldg | Detroit | MI | 48226 | |
| Jacobs & Diemer PC | John P Jacobs | 500 Griswold Street | | | Detroit | MI | 48226 | |
| Jacobs, Alett | | 12828 Braile St | | | Detroit | MI | 48223-3311 | |
| Jacobs, Chas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACOBS, CHAS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACOBS, DUANE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobs, Durell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACOBS, DURELL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobs, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACOBS, JOHN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobs, Monica D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACOBS, MONICA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobs, Sharon Ela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobs, Sharon Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACOBS, SHARON ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobs, Shawnta | | 11727 Wilshire Dr | | | Detroit | MI | 48213-1618 | |
| Jacobs, Stella | | 18050 Murray Hill St | | | Detroit | MI | 48235-3162 | |
| Jacobs, Sue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACOBS, SUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobs, Walter E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACOBS, WALTER E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobsen Chiropractic Clinic Pc | Attn Accounts Payable | 3676 Clarkston Rd | | | Clarkston | MI | 48348 | |
| Jacobsen, Aaron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACOBSEN, AARON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobson, Beatrice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACOBSON, BEATRICE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobson, Curtis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobson, Curtis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobson, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACOBSON, JOHN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobson, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACOBSON, MARY JANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobs-woodward, D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobs-Woodward, Danielle R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacokes, Allan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACOKES, ALLAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacqueline Allen | c/o Haas & Goldstein, P.C. | 31275 Northwestern Hwy. Ste 225 | | | Farmington Hills | MI | 48334 | |
| Jacqueline Anderson-Hutchings | | 2530 Woodrow Wilson Blvd., Apt 1 | | | West Bloomfield | MI | 48324-1722 | |
| Jacqueline Esters | | 18510 Glastonbury Rd | | | Detroit | MI | 48219 | |
| Jacqueline Hall | c/o Ravid & Assoc., P.C. | Atty Mariz Foreman | 23855 NW Hwy | | Southfield | MI | 48075 | |
| Jacqueline Knowles | | 15015 Stahelin Rd | | | Detroit | MI | 48223 | |
| Jacqueline Stephen | David Lawrence Ravid | Ravid and Associates, P.C. | 23855 Northwestern Hwy | | Southfield | MI | 48075 | |
| Jacqueline Young & George Young | | 3174 Zaharias Dr | | | Orlando | FL | 32837-7072 | |
| Jacqueline Young & George Young | | PO Box 771465 | | | Orlando | FL | 32877-1465 | |
| Jacquelyn A Scott IRA | | 302 West Elmwood Avenue | | | Mechanicsburg | PA | 17055 | |
| Jacquelyn Kennedy | | 3403 Oakman Blvd | | | Detroit | MI | 48238 | |
| Jacquelyn Oneal | | 3206 Spruce St | | | Inkster | MI | 48141-2244 | |
| Jacquenette Shearrod | | 11557 Pine | | | Taylor | MI | 48180 | |
| Jacques, Georgeanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACQUES, GEORGEANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacques, Gerald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACQUES, GERALD T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacques, Phillip R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACQUES, PHILLIP R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacquze Jackson | | 577 Chene | | | Detroit | MI | 48207 | |
| Jaculine M. Jackson | | 19451 Stephens Dr | | | Eastpointe | MI | 48021 | |
| Jade Scientific Inc | Attn Accounts Payable | 7855 Ronda | | | Canton | MI | 48187 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jade Scientific Inc | | 39103 Warren Rd | | | Westland | MI | 48185 | |
| Jade Scientific Inc | | 7855 Ronda | | | Canton | MI | 48187 | |
| Jadmin Hudson | | 17399 Huntington | | | Detroit | MI | 48219 | |
| Jaeger, Judy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAEGER, JUDY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaeger, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAEGER, LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaffe Raitt Heuer & Weiss, P.C. | | 27777 Franklin Rd., Suite 2500 | | | Southfield | MI | 48034 | |
| Jaffe Raitt Heuer & Weiss, P.C. | Louis P. Rochkind | 27777 Franklin Rd., Suite 2500 | | | Southfield | MI | 48034 | |
| Jafri, Parvez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAFRI, PARVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jafry, Syed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAFRY, SYED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAFRY, SYED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jagger, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAGGER, JAMES G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jagielski, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAGIELSKI, RONALD S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jagmohan, Clariett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jagmohan, Clarietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAGMOHAN, CLARIETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jagoda, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAGODA, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jagotka, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaida Williams | Legalgenius, PLLC | Rachel W. Schwartz | 1212 South Washington Avenue | | Royal Oak | MI | 48067 | |
| Jaime Amanda Dearmit | | 4209 Cypress Dr | | | Troy | MI | 48085 | |
| Jain, Jain S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAIN, JAIN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jais, Rosily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAIS, ROSILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaissle, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAISSLE, DENNIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaissle, Sharon | Leone, Andrew | 33830 Harper Ave | | | Clinton Township | MI | 48035 | |
| Jaiyesimi, Sunday | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAIYESIMI, SUNDAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JaJuan Moore | | 3873 Rohns | | | Detroit | MI | 48214 | |
| Jakeway Jr, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jakeway Jr., David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAKEWAY, DAVID E JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jakeway, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAKEWAY, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jakubczak, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAKUBCZAK, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jakubczak, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAKUBCZAK, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jakubiec, Helen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAKUBIEC, HELEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jakubiszen, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAKUBISZEN, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jakubowski, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAKUBOWSKI, VINCENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jakubus, Frederick F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jakubus, Frederick F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jakubus, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAKUBUS, GARY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jakubus, Rosemary | | 64541 Van Dyke Rd. | Suite 101A | | Washington, | MI | 48095 | |
| Jakupovic, Damir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAKUPOVIC, DAMIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamal Bazzi | | 5944 E Davison | | | Detroit | MI | 48202 | |
| Jamal Jennings | Thompson & Bishop Law Offices | 946 Kenmore Blvd. | | | Akron | OH | 44314 | |
| Jamal Newell | Alpert & Alpert | Attn Accounts Payable | 29566 Northwestern Hwy Ste #120 | | Southfield | MI | 48034 | |
| Jamar K Rickett | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamar K Rickett | | 20299 St Marys | | | Detroit | MI | 48235 | |
| Jameal Hall | Fieger, Fieger, Kenney, Giroux & Harrington, P.C. | 19390 West Ten Mile Road | | | Southfield | MI | 48075 | |
| Jamerson, Harvey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMERSON, HARVEY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamerson, Paula | | 15012 Penrod St | | | Detroit | MI | 48223-2337 | |
| Jamerson, Romel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamerson, Romel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMERSON, ROMEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James & Carol Lancellotti | | 21 Hamilton Ave | | | Fairview | NJ | 07022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James & Essie Rodgers | | 15906 Whitcomb | | | Detroit | MI | 48227 | |
| James & Pamela Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James A Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James A. Crawford | | 20541 Orangelawn | | | Detroit | MI | 48228 | |
| James A. Hickman III | | 20266 Kingsville St | | | Harperwoods | MI | 48225 | |
| James A. Lane | Michael J. Morse, P.C. | 24901 Northwestern Hwy, Ste 700 | | | Southfield | MI | 48075 | |
| James Allen Demps | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James Aronovitz | Aronovitz, James. | P.O.Box 252002 | | | W Bloomfield | MI | 48325 | |
| James Arthur Crawford | | 20541 Orangelawn | | | Detroit | MI | 48228 | |
| James Arthur Hickman III | | 20266 Kingsville St | | | Harper Woods | MI | 48225-2218 | |
| James Ashley | Rothstein, Lawrence R. | Rothstein Law Group | 19068 W 10 Mile Rd | | Southfield | MI | 48075 | |
| James B Lesser | | Dept 77619 P.O.Box 77000 | | | Detroit | MI | 46277-0619 | |
| James Beale Jr | Attn Accounts Payable | 31201 Chicago Rd Suite C 302 | | | Warren | MI | 48093 | |
| James Beale Md | | 20240 West Twelve Mile Rd Ste 3 | | | Southfield | MI | 48076 | |
| James Beasley | | 6870 Rutland | | | Detroit | MI | 48228 | |
| James Borden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James Borden | Alpert & Alpert | Attn Accounts Payable | 29566 Northwestern Hwy Ste #120 | | Southfield | MI | 48034 | |
| JAMES C COBB JR PC | | 615 GRISWOLD SUITE 1710 | | | DETROIT | MI | 48226 | |
| James Conway | | 419 Barclay Rd | | | Grosse Pointe Farms | MI | 48236 | |
| James Conway Design LLC | Attn Accounts Payable | 419 Barclay | | | Grosse Pointe Farms | MI | 48236 | |
| James Crowder | Christopher Trainer & Associates | 970 Highland Rd | | | White Lake | MI | 48386 | |
| James Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James E Herbert Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James E Parker Jr | | 12118 Cloverlawn | | | Detroit | MI | 48204 | |
| JAMES E WADWORTH COMM CENTER | | 19621 W. MCNICHOLS | | | DETROIT | MI | 48219 | |
| James E. Adamo | | 903 E. 13 Mile Rd. | | | Dafter | MI | 49724 | |
| James E. Hawthorne | c/o Adler Stilman, P.L.L.C. | 30300 Northwestern Highway, Third Floor | | | Farmington Hills | MI | 48334 | |
| James E. Moore | | 5313 Farmbrook | | | Detroit | MI | 48224 | |
| James E. Moore | | 5313 Farmbrook | | | Detroit | MI | 48224 | |
| James Edward Glambin | | 14292 Hobart Ave | | | Warren | MI | 48089 | |
| James Edward Scott | | 78231 San Juan Dr | | | Detroit | MI | 48221 | |
| James Ellison | Frank K Rhodes III | 19080 W Ten Mile | | | Southfield | MI | 48075 | |
| James Ernest Chumley Jr | | 720 Clairpointe Wood Dr | | | Detroit | MI | 48215 | |
| James F. Capizzo | | 863 Venoy | | | Madison Heights | MI | 48071 | |
| James Forster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James G. Shaw | | 237 NE Wavecrest Way | | | Boca Raton | FL | 33432-4219 | |
| James Gallo & Joann Gallo | | 34 Rowena Road | | | Manalapan | NJ | 07726-1744 | |
| James Grady | Attn Accounts Payable | Woll Johnson PLLC | 26400 Lahser Rd Ste 112 | | Southfield | MI | 48033 | |
| James H Graham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James Hagerman | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| James Hagerman | Mr. James Hagerman | 17195 Birwood | | | Detroit | MI | 48221 | |
| JAMES HANEY MD | | 17565 OAK DRIVE | | | DETROIT | MI | 48221 | |
| James Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James Herbert | Mark S. Demorest | Demorest Law Firm, PLLC | 322 W. Lincoln | | Royal Oak | MI | 48067 | |
| James Hollaway Jr | | 9100 Asbury Park | | | Detroit | MI | 48228 | |
| James Hunt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James J Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James J. McHugh | | 19028 Walden Dr. | | | Spring Lake | MI | 49456 | |
| James Joseph Sullivan Attorney | | 23100 Jefferson Ave | | | St Clair Shores | MI | 48080 | |
| James Jr. Adonis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James L Hopkins Jr | | 30827 Tamarack Apt #42205 | | | Wixom | MI | 48393 | |
| James L Hopkins Jr | DWSD | James Hopkins | 303 S. Livernois | | Detroit | MI | 48209 | |
| James L Hopkins Jr | James L Hopkins Jr | | PO Box 21879 | | Detroit | MI | 48221 | |
| James L Hopkins Jr | | PO Box 21879 | | | Detroit | MI | 48221 | |
| James L Quarles | | 3516 Gloucester | | | Flint | MI | 48503 | |
| James Lester | | 37429 Fountain Park Cir | Apt 456 | | Westland | MI | 48185 | |
| James Lewis Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James Long | | 20120 Ryan Rd. | | | Detroit | MI | 48234 | |
| James M Kelly Dmd | Attn Accounts Payable | 16000 N Haggerty Rd | | | Plymouth | MI | 48170 | |
| James Martin Chevrolet | | 6250 Woodward Avenue | | | Detroit | MI | 48202 | |
| James Mathis | Christopher J. Trainor and Shawn C. Cabot | Christopher Trainor and Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| James Mcday Jr | Attn Accounts Payable | 19816 Murray Hill | | | Detroit | MI | 48235 | |
| James McDowell | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| James McDowell | Mr. James D. McDowell | 6973 Mercier Street | | | Detroit | MI | 48210 | |
| James Middleton | c/o Ronald J Gricius PC | 18 First Street | | | Mt Clemens | MI | 48043 | |
| James Morgan | | 20000 Keystone | | | Detroit | MI | 48234 | |
| James N Humphries PLLC | Attn Accounts Payable | 10356 Warren | | | Dearborn | MI | 48126 | |
| James Nelson | Perfect Taste Catering | 20485 Van Dyke | | | Detroit | MI | 48234 | |
| James P Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James P Montagne | | 39040 W Seven Mile Rd. | | | Livonia | MI | 48152-1039 | |
| James Pierce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James R & Judith E. Liston TTEE | | 831 Country Club Circle | | | Venice | FL | 34293 | |
| James R Ball | | 13045 Wilshire | | | Detroit | MI | 48213 | |
| James R. Liston | | 831 Country Club Circle | | | Venice | FL | 34293 | |
| James Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James Schwartz | c/o BlackRock Financial | 1 University Square Dr | | | Princeton | NJ | 08540-6455 | |
| James T. Sudak | | 17607 Flora St. | | | Melvindale | MI | 48122 | |
| James Taylor Sr | | 16631 Griggs | | | Detroit | MI | 48221 | |
| James Tripp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James Virgil Justus | | 22723 Lake Blvd | | | St. Clair Shrs | MI | 48082-2726 | |
| JAMES W BURDICK PC | | 1760 S TELEGRAPH STE 300 | | | BLOOMFIELD HILLS | MI | 48302 | |
| James W. & Jennifer A. Seale | James W. Seale | 1901 Canterbur St. | | | Houston | TX | 77030 | |
| James Washington, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | American Civil Liberties Union Fund of MI | | 2966 Woodward Avenue | | Detroit | MI | 48201 | |
| James Washington, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | (Cooperating Attorneys for the American Civil Liberties Union Fund of Michigan) | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Avenue | | Detroit | MI | 48207 | |
| James Wilson | | 2065 E Maple Rd | | | Birmingham | MI | 48009 | |
| James Wilson | Attn Accounts Payable | 7673 Kennett Sq | | | W Bloomfield | MI | 48322-5007 | |
| JAMES, ADONIS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Ameena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Angela R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Angela R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES, ANGELA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES, ANTHONY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Camilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES, CAMILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Caracakeco S | | 9155 May St | | | Detroit | MI | 48213-2256 | |
| James, Carrie | | 19638 Teppert St | | | Detroit | MI | 48234-3516 | |
| James, Cheryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES, CHERYL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Craig C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Craig E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES, CRAIG E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Craig E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES, DAVID C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES, DAVID R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Deidre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES, DEIDRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Derek S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES, DEREK S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Donnella D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES, DONNELLA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Evelyn | | 13542 Blackstone St | | | Detroit | MI | 48223-3215 | |
| James, Gerald M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Iris C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Iris C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES, IRIS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Jason K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES, JASON K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Jerald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES, JERALD K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Jeremy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Jeremy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Jeremy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES, JEREMY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Jeremy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Jeremy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Jess E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES, JESS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Jomo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES, JOMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES, JOSEPH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James, Kelly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES, KELLY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Kewanee | | 7600 W Outer Dr | | | Detroit | MI | 48235-3211 | |
| James, Kimberly | Guerriero, Anthony | Westwood Community Schools General Counsel | 6828 Park Ave | | Allen Park | MI | 48101 | |
| James, Kimberly | Hollowell, Melvin Butch, Jr. | Melvin Butch Hollowell ESQ, PC | 100 Riverfront Dr Apt 2011 | | Detroit | MI | 48226 | |
| James, Kimberly | Morgan, Courtney | Morgan & Meyers PLC | 3200 Greenfield Rd Ste 260 | | Dearborn | MI | 48120 | |
| James, Kimberly | Pospiech, Debra | Morgan & Meyers PC | 3200 Greenfield Rd Ste 260 | | Dearborn | MI | 48120 | |
| James, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES, KIMBERLY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Lawrence | | 7754 Piedmont St | | | Detroit | MI | 48228-3328 | |
| James, Leah | | 19309 Bentler St | | | Detroit | MI | 48219-1960 | |
| JAMES, LINNON JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Lorenzo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Lorenzo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES, LORENZO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Mack D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES, MACK D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES, MARY JANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Michelle R | | 18257 Warwick St | | | Detroit | MI | 48219-2817 | |
| James, Mittie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES, MITTIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Nicholas N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Nicole S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES, NICOLE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Quinten N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Rekia | | 7634 Warwick St | | | Detroit | MI | 48228-3317 | |
| JAMES, RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Sean Roches | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES, SEAN ROCHESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Tameka | | 20500 Hawthorne St | | | Detroit | MI | 48203-1281 | |
| Jameson, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMESON, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMESON, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James-tabbs, Annie | | 17000 W. 10 Mile Road | 2nd Floor | | Southfield | MI | 48075 | |
| Jamie Lynn Lewandowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamie S. Fields | | 555 Brush #2409 | | | Detroit | MI | 48226 | |
| Jamie Simpson | David J. Jarrett, PC | 12820 Ford Rd., Suite 1 | | | Dearborn | MI | 48381 | |
| Jamieson, Denise | | 8097 Meyers Rd | | | Detroit | MI | 48228-4014 | |
| Jamieson, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMIESON, DOROTHY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamila Jackson | | 20804 Lange St. | | | St. Clair Shores | MI | 48080 | |
| Jaminet, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMINET, THOMAS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamison Jr., Leonard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamison, Andre | | 16903 Strathmoor St | | | Detroit | MI | 48235-4072 | |
| Jamison, George L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMISON, GEORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamison, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMISON, GWENDOLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamison, Laney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMISON, LANEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamison, Lela Mae | | 16601 Fenmore St | | | Detroit | MI | 48235-3422 | |
| JAMISON, LEONARD E JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamison, Michael N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jamison, Michael N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMISON, MICHAEL N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamison, Michael V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMISON, MICHEAL V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamison, Robert | | 21603 Sunset | | | Warren | MI | 48091-4686 | |
| Jamison, Sherry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMISON, SHERRY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamison-King, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamison-King, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMISON-KING, BRENDA RENITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jammeh, Sutay At | | 19397 Exeter St | | | Detroit | MI | 48203-1656 | |
| Jan Andersen - Coley | | 12101 Francesca Drive | | | Grand Blanc | MI | 48439 | |
| Janadia, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANADIA, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janas, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANAS, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janci, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANCI, ROSMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janco Distributors | Attn Accounts Payable | 15928 Grand River | | | Detroit | MI | 48227 | |
| Janco Distributors | | 15928 Grand River | | | Detroit | MI | 48227 | |
| Jane Doe II | Andrea J. Johnson | Pitt McGehee Palmer & Rivers, PC | 117 West Fourth Street, Suite 200 | | Royal Oak | MI | 48067 | |
| Jane Forbes | Dykema Gosset Center | 400 Renaissance Center | | | Detroit | MI | 48243-1668 | |
| Jane Slater | | 5 Shadow La | | | Woodbury | NY | 11797-2810 | |
| Janecki Nance | | 1637 Campau Farms | | | Detroit | MI | 48207 | |
| Janeczko, Frederick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANECZKO, FREDERICK R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janee Banks | | 13210 Princeton St Apt 6 | | | Taylor | MI | 48180-4565 | |
| Janek Corporation | Attn Accounts Payable | P.O.Box 904 | | | Tuckerton | NJ | 08087 | |
| Janes Sr., Marvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANES, MARVIN E SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janes, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janes, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANES, RICHARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janese Chapman | | 1395 Antietam | No 46 | | Detroit | MI | 48207 | |
| Janesick, Frank R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANESICK, FRANK R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janet Jeffries | | 20158 S Great Oaks Cir | | | Clinton Twp | MI | 48036 | |
| Janet Johnson | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| Janet M Chancellor | | 5022 32nd St | | | Detroit | MI | 48210 | |
| Janet Samuels | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Janette, Andrew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANETTE, ANDREW R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janiak, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANIAK, DANIEL P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janiak, Francis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janiak, Francis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANIAK, FRANCIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANIAK, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janice A Gornicz | | 5025 Eldridge | | | Detroit | MI | 48212 | |
| Janice E. Clarke | | 16546 Stoepel | | | Detroit | MI | 48221 | |
| Janice E. Clarke | | 18665 Gainsborough | | | Detroit | MI | 48223 | |
| Janice E. Clarke | Janice E. Clarke | | 16546 Stoepel | | Detroit | MI | 48221 | |
| Janice Evans Petty Cash Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janice H Decker | | 1351 McCormicks Ci | | | Danville | IN | 46122 | |
| Janice M. Dowdell | | 8480 Wahrman | | | Romulus | MI | 48174 | |
| Janice Y Butler-Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janice-duncan, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janice-Duncan, Annette V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANICE-DUNCAN, ANNETTE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janicke , Petronella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANICKE, PETRONELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janik, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANIK, MARY JANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janine McCallum | | 928 Leland | | | Detroit | MI | 48207 | |
| Janis Feingold | Attn Accounts Payable | | | | | | | |
| Janiunas, Peter G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANIUNAS, PETER G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANKAUSKAS, DEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANKAUSKAS, DEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jankowski, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANKOWSKI, PAUL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANKOWSKI, PAUL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jankowski, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janness, Denise | | 5913 Hillcrest St | | | Detroit | MI | 48236-2107 | |
| Janness, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janness, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANNESS, PAUL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jannetta, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANNETTA, LOUISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janoskey, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANOSKEY, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janosky, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANOSKY, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janowicz , Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janowicz, Daniel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janowicz, Daniel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janowicz, Daniel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANOWICZ, DANIEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANOWICZ, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janowski, Larry S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANOWSKI, LARRY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janowski, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANOWSKI, RONALD K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jansen, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jansen, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANSEN, JOHN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| January, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANUARY, LOUISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janway Company | Attn Accounts Payable | 11 Academy Road | | | Cogan Station | PA | 17728 | |
| Janyce Anapolle | | 60 Westminster Drive | | | Parsippany | NJ | 07054 | |
| Jaquay Lawrence | Michael J. Butler | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Jaques, Billy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAQUES, BILLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jar, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAR, GERALD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jar, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jar, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jar, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAR, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaracz, Bryon P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaracz, Bryon P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JARACZ, BRYON P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaracz, Byron P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaremba, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAREMBA, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaret, Simon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JARET, SIMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JARMON, GRANVILLE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarmon, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarmons, Eric S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JARMONS, ERIC S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAROSZEWSKI, M L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarreau, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JARREAU, PAUL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarrett Sr., Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarrett, Georgetta | | 18710 Hasse St | | | Detroit | MI | 48234-2140 | |
| Jarrett, Janis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarrett, Janis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarrett, Martez | | 1212 South Washington Ave | | | Royal Oak | MI | 48067 | |
| Jarrett, Martez | Legalgenius, PLLC | Rachel Schwartz | 1212 South Washington Avenue | | Royal Oak | MI | 48067 | |
| Jarrett, Myron A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JARRETT, MYRON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarrett, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JARRETT, TYRONE SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarrett, Zenda | James, Thomas W | MichiganAutoLaw | 30101 Northwestern Hwy | | Farmington Hills | MI | 48334 | |
| Jarrett-Jackson, Mary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JARRETT-JACKSON, MARY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarvis Painting Inc | dba Jarvis Construction dba Jarvis Cleaning | 41800 Executive Drive | | | Harrison Township | MI | 48045 | |
| Jarvis, Andrew Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarvis, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JARVIS, DONNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarvis, Edith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JARVIS, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jarvis, Paul Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JARVIS, PAUL THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jase Joshua | | 11676 Terry | | | Detroit | MI | 48227 | |
| Jasik, Marjorie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JASIK, MARJORIE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jasinski, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JASINSKI, DOROTHY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jasinski, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JASINSKI, THOMAS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jasionowski, Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JASIONOWSKI, DON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaskiewicz, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JASKIEWICZ, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JASKULKA, MICHELE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jasman , Lenore H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jasman, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JASMAN, JAMES C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JASMAN, LENORE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jasmine Williams | | 16171 Ashton | | | Detroit | MI | 48219 | |
| Jasmine Young & George Young | | PO Box 771465 | | | Orlando | FL | 32877-1465 | |
| Jasmine, Karen Prater | | 15467 Faust | | | Detroit | MI | 48223 | |
| Jason Christopher Fulbright | | 7355 Ellsworth | | | Detroit | MI | 48238 | |
| Jason Christopher Fulbright | | 9730 Wyoming Apt. D2 | | | Detroit | MI | 48204 | |
| Jason E Miller | | 17923 St. Aubin St. | | | Detroit | MI | 48212 | |
| Jason Knight | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Jason Leverette-Saunders, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | American Civil Liberties Union Fund of MI | | 2966 Woodward Avenue | | Detroit | MI | 48201 | |
| Jason Leverette-Saunders, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | (Cooperating Attorneys for the American Civil Liberties Union Fund of Michigan) | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Avenue | | Detroit | MI | 48207 | |
| Jason McFarlane | | 16422 Surrey | | | Livonia | MI | 48154 | |
| Jason Oliver | Steven J. Bell, Esq | Applebaum & Stone, PLC | 3000 Town Center Suite 1800 | | Southfield | MI | 48075 | |
| Jason Raznick | | 4564 Sunningdale | | | Bloomfield Hls | MI | 48302 | |
| Jason, Marvin | | 3417 Se 15th Ave | | | Cape Coral | FL | 33904 | |
| Jasper Engine & Transmissions | Attn Accounts Payable | P.O.Box 650 | | | Jasper | IN | 47547-0650 | |
| Jasper Engine & Transmissions | | 815 Wernsing Road | | | Jasper | IN | 47546-0650 | |
| JASPER ENGINE & TRANSMISSIONS | | 6734 BRANDT ST | | | ROMULUS | MI | 48174 | |
| Jasper Group | | 3606 S Ocean Blvd Ste 303 | | | Highland Beach | FL | 33487 | |
| Jasper Group | | 1264 Putnam Circle | | | Rochester | MI | 48307 | |
| Jasper Group | Attn Accounts Payable | 3606 S Ocean Blvd Ste 303 | | | Highland Beach | FL | 33487 | |
| Jasper, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jasper, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JASPER, ARTHUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jasper, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JASPER, WILLIAM P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jasti, Venkateswarlu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JASTI, VENKATESWARLU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Javena Marie Finley | | 24027 Lathrup Blvd | | | Southfield | MI | 48075-2826 | |
| Javon Mason | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Javon Patterson | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| Jawad, Ali B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jawad, Ali B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAWAD, ALI B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jawadi, Zahid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAWADI, ZAHID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaworski, Bryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaworski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaworski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAWORSKI, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jay Dale Modderman | | 12455 90th Ave | | | Allen Dale | MI | 49041 | |
| Jay Santiago Logan | c/o Christina R. McPhail P70739 | PO Box 760125 | | | Lathrup Village | MI | 48076 | |
| Jay Woods | Ramano Law PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Jaye, Reginae | | 25505 W. 12 Mile Road | Suite 100 | | Southfield | MI | 48034 | |
| Jaylen Washington | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Jaynes, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAYNES, ROBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jays Septic Tank Service | Attn Accounts Payable | 2787 Greenwood Road | | | Lapeer | MI | 48446 | |
| Jayson, Sheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAYSON, SHERYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAZZ NETWORK FOUNDATION INC | | 2757 GRAND RIVER | | | DETROIT | MI | 48201 | |
| Jazzo Group Inc | | 8943 Puritan St | | | Detroit | MI | 48238-1165 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jbahi, Ibraham K. | Leder, Brent Jonathan | Brent Leder PLC | 5119 Highland Rd # 264 | | Waterford | MI | 48327 | |
| JC Beal Construction | Fred Beal | 277 Gratiot | | | Detroit | MI | 48226 | |
| JC BEAL CONSTRUCTION | | 221 FELCH STREET | | | ANN ARBOR | MI | 48103 | |
| Jc Construction Inc | Attn Accounts Payable | 221 Felch Street | | | Ann Arbor | MI | 48103 | |
| Jc Construction Inc | | 221 Felch Street | | | Ann Arbor | MI | 48103 | |
| JC Office I, LLC | Farbman Group | | 28400 Northwestern Highway, Suite 400 | | Southfield | MI | 48034 | |
| JC Office I, LLC | Leonard D. Kutschman | Honigman | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| JCI Jones Chemicals Inc | Attn Accounts Payable | 232685 Momentum Place | | | Chicago | IL | 60689-5320 | |
| JCI Jones Chemicals Inc | | 18000 Payne St | | | Riverview | MI | 48193 | |
| Jci Jones Chemicals Inc | Attn Accounts Payable | 18000 Payne St | | | Riverview | MI | 48193 | |
| JCI JONES CHEMICALS INC | | 18000 PAYNE ST | | | RIVERVIEW | MI | 48193 | |
| Jde Equipment Company | Attn Accounts Payable | 56555 Pontiac Trail | | | New Hudson | MI | 48165 | |
| JDE Equipment Company | | 56555 Pontiac Trail | | | New Hudson | MI | 48165 | |
| JE Jordan Landscaping | | 19415 West McNichols | Suite V | | Detroit | MI | 48219 | |
| Je Jordan Landscaping Incorporated | Attn Accounts Payable | 19415 W Mcnichols | | | Detroit | MI | 48219 | |
| JE Jordan Landscaping Incorporated | | 19415 W McNichols | | | Detroit | MI | 48219 | |
| Jean Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jean Vortkamp | | 11234 Craft St | | | Detroit | MI | 48224 | |
| Jean-Baptiste, Suzette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEAN-BAPTISTE, SUZETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeanelle Drake | | 18515 Lauder Street | | | Detroit | MI | 48235 | |
| Jeanette Elaine Holzman | | 14897 Stoney Brook Dr | | | Shelby Twp | MI | 48315 | |
| Jeannetta Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jecoliah Warren | | 19322 Marx | | | Detroit | MI | 48203 | |
| Jed Roberson | | 13942 Glastonbury | | | Detroit | MI | 48223 | |
| Jeff Anderson | | 15535 Mack Ave | | | Detroit | MI | 48224 | |
| Jeff Merchant | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Jeff Merchant | Mr. Jeff Merchant | 13611 Greenview | | | Detroit | MI | 48233 | |
| Jeff Moon Production Services Inc | | 2716 Balsam Way Dr | | | Sterling Hts | MI | 48314 | |
| Jefferies LLC | Attn General Counsel | 520 Madison Avenue | | | New York | NY | 10022 | |
| Jefferies, Karen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferies, Karen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffers Jr., Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFFERS, CHARLES JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFFERSON AVENUE HOUSING DEVELOPEMENT CORP | | 8625 EAST JEFFERSON | | | DETROIT | MI | 48214 | |
| Jefferson Car Wash | | 14615 E Jefferson | | | Detroit | MI | 48215 | |
| Jefferson Car Wash | Attn Accounts Payable | 14615 E Jefferson | | | Detroit | MI | 48215 | |
| Jefferson Chevrolet Co | Attn Accounts Payable | 2130 E Jefferson Ave | | | Detroit | MI | 48207 | |
| Jefferson Chevrolet Co | | 2200 E Jefferson Ave | | | Detroit | MI | 48207 | |
| Jefferson Chevrolet Co | Trader Ray Tire Center | 2272 E Jefferson Ave | | | Detroit | MI | 48207 | |
| JEFFERSON CHEVROLET CO | | PO BOX 7460 | | | DETROIT | MI | 48207 | |
| Jefferson Chevrolet Company | Timothy A. Stoepker (P31297) | Dickinson Wright PLLC | 200 Ottawa Avenue, N.W., Suite 1000 | | Grand Rapids | MI | 49503-2427 | |
| Jefferson East Business Assoc | Attn Accounts Payable | 14628 East Jefferson | | | Detroit | MI | 48215 | |
| JEFFERSON EAST BUSINESS ASSOC | | 14628 EAST JEFFERSON | | | DETROIT | MI | 48215 | |
| Jefferson East Business Association | | 14628 E Jefferson | | | Detroit | MI | 48215 | |
| Jefferson East Business Association | Ritchie Harrison | 14628 Jefferson | | | Detroit | MI | 48215 | |
| Jefferson East Business AssociationED | Ritchie Harrison | 14628 Jefferson | | | Detroit | MI | 48215 | |
| Jefferson III, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson Jr., Melrose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson Wayburn Associates Limited Partnership | | 15005 East Jefferson Ave | | | Grosse Pointe Park | MI | 48230 | |
| JEFFERSON WELLS INTERNATIONAL INC | | 4000 TOWN CENTER STE 725 | | | SOUTHFIELD | MI | 48075 | |
| Jefferson, Alex W. Est | Collins, Carl L., Iii | 20755 Greenfield Rd Ste 1100 | | | Southfield | MI | 48075 | |
| Jefferson, Alfred C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFFERSON, ALFRED C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Antoinette | | 19990 Steel St | | | Detroit | MI | 48235-1133 | |
| Jefferson, Clarence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFFERSON, CLARENCE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFFERSON, CYNTHIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Darine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFFERSON, DARINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Edmund C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFFERSON, EDMUND C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFFERSON, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Gaylon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON, GAYLON L | REDACTED | REDACTED | REDACTED | REDACTED | Detroit | REDACTED | REDACTED | REDACTED |
| Jefferson, Georgianna | | 19015 Rosemont Ave | | | Detroit | MI | 48219-2920 | |
| Jefferson, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFFERSON, GERALD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Hercules | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFFERSON, HERCULES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Horace L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFFERSON, HORACE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFFERSON, JOSEPH III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Lavern | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFFERSON, LAVERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFFERSON, MARCUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Mary Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Melrose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFFERSON, MELROSE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Melvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFFERSON, MELVIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFFERSON, MICHAEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Mitchel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFFERSON, MITCHELL K M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Nicole, P/r Of The Est. Of Alex W. Jefferson | Collins, Carl L., Iii | 20755 Greenfield Rd Ste 1100 | | | Southfield | MI | 48075 | |
| JEFFERSON, PATRICIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Raymond | | 3832 Cortland St | | | Detroit | MI | 48206-1006 | |
| Jefferson, Thomasine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFFERSON, THOMASINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Valdenise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Victoria L | | 22771 W Pima St | | | Buckeye | AZ | 85326-7114 | |
| Jefferson, Wendy | Blake, David G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Jefferson, Wendy | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| JEFFERSON-CHALMERS CITIZEN DISTRICT CO | | 247 LAKEWOOD | | | DETROIT | MI | 48215 | |
| Jefferson-Drew, Gloria Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffery Cotton | | 14818 Keppen | | | Allen Park | MI | 48101 | |
| Jeffery Cotton | City of Detroit | Jeffery Cotton | 9300 W Jefferson | | Detroit | MI | 48209 | |
| Jeffery J Barlow | | 22431 Trojan St | | | Detroit | MI | 48219 | |
| Jeffery M Merchant | | 18214 Ohio | | | Detroit | MI | 48221 | |
| Jeffery Moyer | | 53397 Crawford | | | Chesterfield Twp | MI | 48051 | |
| Jeffery Thomas Richard | | 434 Pine Briar Lane | | | Gaylord | MI | 49735 | |
| Jeffery, Lettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffery, Marc E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffery, Nickelita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFFERY, NICKELITA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey A Wenturine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey Alan Judy | Attn Accounts Payable | 794 Snowmass St | | | Rochester Hills | MI | 48309 | |
| Jeffrey D Moomaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey Declaire | Attn Accounts Payable | 1349 S Rochester Rd Ste 250 | | | Rochester Hills | MI | 48307 | |
| Jeffrey Duley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey Erman | | 261 Coldiron | | | Rochester Hills | MI | 48307 | |
| Jeffrey J. Ellison | Attorney for Kyva Garrison | 214 S. Main Street, Suite 210 | | | Ann Arbor | MI | 48104 | |
| Jeffrey L Edison Esq Attorney | Attn Accounts Payable | 2100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Jeffrey Nolish | | 3951 Second Ave | | | Detroit | MI | 48201 | |
| Jeffrey Scott Sutton | REDACTED | 22250 Providence Dr Ste 608 | REDACTED | REDACTED | Southfield | REDACTED | 48075 | REDACTED |
| Jeffrey Szczepanski Dpm | | 22250 Providence Dr Ste 608 | | | Southfield | MI | 48075 | |
| Jeffrey Thomas | | 3961 Chatsworth | | | Detroit | MI | 48224 | |
| Jeffrey, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFFREY, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey, Kimani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffries, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFFRIES, CYNTHIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffries, Raymond G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFFRIES, RAYMOND G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffries, Shawntee M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFFRIES, SHAWNTEE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffries, Stephan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFFRIES, STEPHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFRIES, STEPHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffries, Terrenyce G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffries, Thelbert W | | 8081 Lamphere St | | | Detroit | MI | 48239-1113 | |
| JEFFS RUBBISH DISPOSAL INC | | 10580 METCALF RD | | | BROCKWAY | MI | 48097 | |
| Jehoshaphat, Charlena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jekor Creative LLC | Attn Accounts Payable | 220 Bagley Ste 740 | | | Detroit | MI | 48226 | |
| Jelks, Irma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jelks, Irma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jelks, Leinahtan | Davis, Christina D. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Jelks, Leinahtan | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Jelks, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JELKS, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jelks, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jem Computer Inc | Attn Accounts Payable | Dba Jem Tech Group | 23537 Lakepointe Dr | | Clinton Twp | MI | 48036-3323 | |
| Jemisom, Gary Sol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jemisom, Gary Sol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEMISOM, GARY SOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jemison , Dave K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEMISON, DAVE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jemison, Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jemison, Donna | | 580 Newport St | | | Detroit | MI | 48215 | |
| Jemison, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jemison, Homer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEMISON, HOMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jemison, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jemison, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEMISON, MAURICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jemison, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEMISON, MICHAEL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jemma, Patricia Faye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEMMA, PATRICIA FAYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jengkens, Artelia | | 19784 Snowden St | | | Detroit | MI | 48235-1180 | |
| Jenifer-durant, Ma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenifer-Durant, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENIFER-DURANT, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkin, Kevin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKIN, KEVIN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins Construction Inc | Attn Accounts Payable | 985 E Jefferson Ave Ste 300 | | | Detroit | MI | 48207 | |
| JENKINS CONSTRUCTION INC | | 985 E JEFFERSON AVE STE 300 | | | DETROIT | MI | 48207 | |
| Jenkins Construction Services Inc | | 8825 Puritan | | | Detroit | MI | 48238 | |
| Jenkins Contracting Servces Inc | Attn Accounts Payable | 8825 Puritan | | | Detroit | MI | 48238 | |
| Jenkins Jr., Lenton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Adero S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, ADERO S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Agatha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, AGATHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Albert | Marko, Jonathan R. | The Rasor Law Firm | 321 S Williams St | | Royal Oak | MI | 48067 | |
| Jenkins, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Brandi L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, BRANDI L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, CHARLES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Converse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, CONVERSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Demetrice | | 19383 Appleton St | | | Detroit | MI | 48219-1723 | |
| Jenkins, Dolores | | PO Box 10189 | | | Detroit | MI | 48210-0189 | |
| Jenkins, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, DONALD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Donna D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, DONNA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Donte C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENKINS, DONTE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Dorine | | 18201 Harlow St | | | Detroit | MI | 48235-3272 | |
| Jenkins, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Edsel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, EDSEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Elvis | | 16436 E 8 Mile Rd | | | Detroit | MI | 48205-1517 | |
| Jenkins, Felicia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, FELICIA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, FLOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Harrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Henrietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, HENRY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Hosea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, HOSEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Jabari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, James S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, JAMES SEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Jarverri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, JEROME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, JEROME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, JOANNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Johnnie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, JOHNNIE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Kayla D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Kayla D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, KENNETH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Kenneth P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, KENNETH P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Kenric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Kiara | | 214 W Hollywood St | | | Detroit | MI | 48203-1936 | |
| JENKINS, LENTON JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Linda | | 6347 Lodewyck St | | | Detroit | MI | 48224-1205 | |
| Jenkins, Luther M | | REDACTED | | | | | | |
| JENKINS, LUTHER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Marion R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Marion R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Otis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, OTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, PAMELA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, PHYLLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Quiana T | | 15762 Appoline St | | | Detroit | MI | 48227-4010 | |
| Jenkins, Quintarus | | 16641 Ironstone | | | Romulus | MI | 48174 | |
| Jenkins, Raymond H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENKINS, RAYMOND H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Reshell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Reshell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, RESHELL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Roscoe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, ROSCOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Rose Love | | 8481 Stahelin Ave | | | Detroit | MI | 48228-3026 | |
| Jenkins, Sade | | 20419 Carrie St | | | Detroit | MI | 48234-3046 | |
| Jenkins, Sandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Sandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Saunteel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Shantell T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, SHANTELL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Sharron A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Sherry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, SHERRY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Stephanie | | 8242 Dobel St | | | Detroit | MI | 48234-3918 | |
| JENKINS, TARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Tara D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Tarasha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, TARASHA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Tawanna P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, TAWANNA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Tonicia | | 3821 Tuxedo St | | | Detroit | MI | 48206-1066 | |
| Jenkins, Valencia | | 19533 Hoover St | | | Detroit | MI | 48205-1637 | |
| Jenkins, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Verdinna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, VERDINNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Wanda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Wanda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS, WANDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Wanda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins-banks, Ka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins-Jones, Jannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS-JONES, JANNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins-kendrick, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins-Kendrick, Nellie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennifer Burton | Jessica Coulter, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Jennifer Burton | Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 30500 Northwestern Hwy, Ste. 307 | | Farmington Hills | MI | 48334 | |
| Jennifer Louise Lyons | | 5777 Cheyenne | | | Detroit | MI | 48227 | |
| Jennifer Robinson | | 9545 Westwood | | | Detroit | MI | 48228 | |
| Jennifer Seals | Attn Accounts Payable | 21769 Logue Ave | | | Warren | MI | 48091-2351 | |
| Jennings , Margaret J | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings , Voizell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Alice B. | | Edwards & Jennings PC | 65 Cadillac Sq Rm 2710 | | Detroit | MI | 48226 | |
| Jennings, Barbara L | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNINGS, BARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNINGS, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Chesteen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNINGS, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Ciera | | 80 Melbourne St | | | Detroit | MI | 48202-2508 | |
| Jennings, Daisy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNINGS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Delbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Delbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNINGS, DELBERT R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNINGS, DELBERT R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Dora Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNINGS, DORA JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNINGS, DORA JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNINGS, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNINGS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Jamal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Jamal | c/o Bruce B Elfvin Barbara Besser Stuart Torch | Elfvin & Besser | 4070 Mayfield Rd | | Cleveland | OH | 44121 | |
| Jennings, Jamal | c/o Dennis R Thompson Christy B Bishop | Thompson & Bishop Law Offices | 946 Kenmore Blvd | Village of Kenmore | Akron | OH | 44314 | |
| Jennings, Jamal R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Jamal R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNINGS, JAMAL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, James Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNINGS, JAMES EARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNINGS, JASON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Jason Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Karolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Linda | | 20750 Civic Center | Suite 590 | | Southfield | MI | 48075 | |
| Jennings, Lucretia Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNINGS, MARGARET J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Mary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNINGS, MARY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNINGS, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Ralph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNINGS, RALPH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNINGS, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNINGS, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Ricky C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNINGS, RICKY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNINGS, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Sharon | | 5210 Concord St | | | Detroit | MI | 48211-3221 | |
| JENNINGS, TRAVIS T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNINGS, VOIZELL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings-fells, Joyce | | 8044 Doyle | | | Detroit | MI | 48234 | |
| Jennings-Fells, Joyce E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennipher L Colthirst | | 3919 Beniteau St | | | Detroit | MI | 48214 | |
| Jennison , W D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNISON, W D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jensen Bridge & Supply Company | | 400 Stoney Creek Dr | PO Box 151 | | Sandusky | MI | 48471 | |
| Jensen, Jack E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENSEN, JACK E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jensen, Malinda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jepsen , Christine Amuxen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEPSEN, CHRISTINE AMUXEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jepsen, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEPSEN, JOHN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jepsen, Walter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEPSEN, WALTER S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jerald Walters | | 132 Oakville Dr Apt TB | | | Pittsburgh | PA | 15220-4447 | |
| Jerald-Larimer, Michal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JERALD-LARIMER, MICHAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jerangan, Dawn | | 17125 Murray Hill St | | | Detroit | MI | 48235-3527 | |
| Jerdine, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JERDINE, BARBARA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jerdine, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeremiah Woods | | 11801 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Jeremy L Brand Atty | | P.O.Box 252601 | | | W Bloomfield | MI | 48235 | |
| Jeremy L. Cooley | | 8954 Winston | | | Redford | MI | 48239 | |
| Jerks, Eddie | | 20050 Monica | | | Detroit | MI | 48221-1847 | |
| Jerline Simmons | | 14585 Greenlawn | | | Detroit | MI | 48238 | |
| Jermaine Smith II | | 111 Cadillac Square Apt #16B | | | Detroit | MI | 48226 | |
| Jermeryl Smith | Attn Accounts Payable | 16514 Bentler | | | Detroit | MI | 48219 | |
| Jernigan, Breanna | | Robert J. Malleis | 21700 Green field Rd. Suite 305 | | Oak Park | MI | 48237 | |
| Jernigan, Carmen | | 18003 Sorrento St | | | Detroit | MI | 48235-1439 | |
| Jernigan, Deborah | | 19922 Avon Ave | | | Detroit | MI | 48219-1557 | |
| Jernigan, Fabien | | 15400 Collingham Dr | | | Detroit | MI | 48205-1345 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jerold Lax | | 24 Frank Lloyd Wright Dr | | | Ann Arbor | MI | 48105 | |
| Jerome Barrett | | 14261 Steel | | | Detroit | MI | 48227 | |
| Jerome Cherry | | 14819 Griggs | | | Detroit | MI | 48238-1610 | |
| Jerome D Goldberg PLLC | Attn Accounts Payable | 2921 E Jefferson Ave # 205 | | | Detroit | MI | 48207-4267 | |
| Jerome D. Goldberg, PLLC | Attorney and Counselor | 2921 E. Jefferson, Ste 205 | | | Detroit | MI | 48207 | |
| Jerome Gerard Pokorski | | 17582 Augusta | | | Macomb | MI | 48042 | |
| Jerome Morreale | | 119 Albee Dr | | | Braintree | MA | 02184 | |
| Jerome Price, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | American Civil Liberties Union Fund of MI | | 2966 Woodward Avenue | | Detroit | MI | 48201 | |
| Jerome Price, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | (Cooperating Attorneys for the American Civil Liberties Union Fund of Michigan) | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Avenue | | Detroit | MI | 48207 | |
| Jerome Schlaff | | 16736 Lyonhurst Cir | | | Northville Township | MI | 48158 | |
| Jerome, Margo R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEROME, MARGO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jerome, Margo R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeromin, Joann J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeromin, Joann J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEROMIN, JOANN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeroue, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEROUE, ANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jerry D. Patrick | | 14343 Vasser | | | Detroit | MI | 48235 | |
| Jerry E. Spencer | | 8805 Kingswood #208 | | | Detroit | MI | 48221 | |
| Jerry Ford | | 9710 W Outer Dr | | | Detroit | MI | 48223 | |
| Jerry Harris | | 9309 Quincy | | | Detroit | MI | 48204 | |
| Jerry Harris | Attn Accounts Payable | 9309 Quincy | | | Detroit | MI | 48204 | |
| Jerry Harris | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| Jerry, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JERRY, GLORIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jesse Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jesse Duncan | Michael T. McManus, Esq. | 645 Griswold, Suite 3156 | | | Detroit | MI | 48226 | |
| Jesse Duncan & Michael Mcmanus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jesse J. Florence Sr. | | 20420 Anglin | | | Detroit | MI | 48234 | |
| Jesse Rutledge | | 6852 Iowa | | | Detroit | MI | 48212 | |
| JESSE TOLBERT MD | | 17530 FAIRWAY DRIVE | | | DETROIT | MI | 48221 | |
| Jessica Jozwiak | | 5115 Kensington | | | Detroit | MI | 48224 | |
| Jessica Neal | | 9303 Jefferson Apt 307 | | | Detroit | MI | 48214 | |
| Jessica Poindexter | Eric S. Steinberg, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Jessica Poindexter | Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 30500 Northwestern Hwy, Ste. 307 | | Farmington Hills | MI | 48334 | |
| Jessie B. Clanton, Jr. | Chiropractic Works | 23120 Coolidge Hwy | | | Oak Park | MI | 48237 | |
| Jessie B. Clanton, Jr. | c o Allan Studenberg PC | 4000 Town Center Ste 1470 | | | Southfield | MI | 48075 | |
| Jessie Payne | Attn Leonard E. Miller | The Sam Bernstein Law Firm | 31731 Northwestern Highway, Suite 333 | | Farmington Hills | MI | 48334 | |
| Jessie Robertson | | 4701 Lebanon Pike B110 | | | Hermitage | TN | 37076 | |
| Jessie, Jasmine | | 12697 Robson St | | | Detroit | MI | 48227-2516 | |
| JESSIE, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jessie, Myra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jessop, Lila L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JESSOP, LILA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jessop, M Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JESSOP, M DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jester, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JESTER, JOHN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jester, Latoya | | 15437 Manor St | | | Detroit | MI | 48238-1670 | |
| Jeter, Albert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeter, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JETER, BRENDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JETER, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JETER, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeter, Pamela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JETER, PAMELA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeter, Scott | | 4837 Nottingham Rd | | | Detroit | MI | 48224-3057 | |
| Jeter, Stephanie | | 18257 Washburn St | | | Detroit | MI | 48221-1927 | |
| Jetke, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jetke, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JETKE, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JETT, JAMIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jett, Karren D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jett, Lashelton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jett, Tommie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jett, Tommie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JETT, TOMMIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jetter, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JETTER, CAROLYN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jettke, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JETTKE, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jett-stovall, Tiffany | | 6207 Marseilles St | | | Detroit | MI | 48224-1325 | |
| Jeude, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeude, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEUDE, TIMOTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jewel, Arline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEWEL, ARLINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEWELL, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jewell, E Faye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jewell, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEWELL, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jewell, Felicia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEWELL, FELICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jewell-tucker, Monica Aulene | | 16744 Oakfield St | | | Detroit | MI | 48235-3411 | |
| Jewiarz, Chester R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEWIARZ, CHESTER R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEWISH VOCATIONAL | | 4250 WOODWARD | | | DETROIT | MI | 48201 | |
| JEWISH VOCATIONAL SERVICE | | 29699 SOUTHFIELD RD | | | SOUTHFIELD | MI | 48076 | |
| Jewish Vocational Services | | 4250 Woodward Ave | | | Detroit | MI | 48201 | |
| Jewish Vocational Services CDBG HMLS | Diane Bonds | 4250 Woodward Avenue | | | Detroit | MI | 48201 | |
| Jewitt, Sheri | | 20302 Strasburg St | | | Detroit | MI | 48205-1027 | |
| Jezewski, Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEZEWSKI, WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeziorski, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEZIORSKI, JOHN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jg Equities Group 1 Llc | | Po Box 18378 | | | Sugar Land | TX | 77496-8378 | |
| JG Thomas & Associates Worldwide Security | | 15533 Woodrow Wilson | | | Detroit | MI | 48238 | |
| Jhohman LLC Dba Lagarda Security | Attn Accounts Payable | 2123 S Center Rd | | | Burton | MI | 48519 | |
| Jhohman LLC dba Lagarda Security | | 2123 S Center Rd | | | Burton | MI | 48519 | |
| Jhons, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JHONS, RONALD F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jiddou, Firas | Rosenberg, David B. | 27600 Northwestern Hwy Ste 100 | | | Southfield | MI | 48034 | |
| Jihad, Sami | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JIHAD, SAMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jiles, Fannie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jiles, Fannie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jiles, Judy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jiles, Judy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JILES, JUDY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jim Rakestraw | | 1006 North St | | | Plattsburg | MO | 64477 | |
| Jimenez, Alfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jimenez, Alfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JIMENEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jimenez, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jimenez, Moises | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JIMENEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jimenez, Ramon | | 4757 Lumley | | | Detroit | MI | 48210 | |
| Jimerson, Darryl L | | 14124 Rossini Dr | | | Detroit | MI | 48205-1860 | |
| Jimmerson Sr, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JIMMERSON SR, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jimmerson, Michael J SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jimmie L Armes Sr | | 134 Massachusetts St | | | Highland Park | MI | 48203 | |
| Jimmie Tucker | | 20067 Pehkey | | | Detroit | MI | 48205-1161 | |
| Jimminie Boyd | | 11690 Burgoyne | | | Brighton | MI | 48114 | |
| Jimmy L Goston | | 23055 Raven | | | Eastpointe | MI | 48021 | |
| Jinnis, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JINNIS, DOROTHY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jireh Transportation | Attn Accounts Payable | 21200 Schoolcraft | | | Detroit | MI | 48223 | |
| Jireh Transportation | | 21200 Schoolcraft | | | Detroit | MI | 48223 | |
| JJ Barney Construction Inc | | 2397 Devondale Suite 101 | | | Rochester Hills | MI | 48309 | |
| JJG Danto Company | Attn James Danto | 1700 Stutz Dr. #25 | | | Troy | MI | 48084 | |
| Jm Design & Printing Services LLC | Attn Accounts Payable | 2551 Mortensen Blvd | | | Berkley | MI | 48072 | |
| Jma Tool Co Dba Jma Mfg | Attn Accounts Payable | 16609 Common Rd | | | Roseville | MI | 48066 | |
| JMA Tool Co dba JMA MFG | | 16609 Common Rd | | | Roseville | MI | 48066 | |
| Jmc Electrical | Attn Accounts Payable | 2020 Riggs Ave | | | Warren | MI | 48091 | |
| Jms Asbestos Training Center | Attn Accounts Payable | 2868 E Grand Blvd | | | Detroit | MI | 48202-3130 | |
| Jo Ann Watson | | 100 Riverfront Dr No 1508 | | | Detroit | MI | 48226 | |
| Jo Ann Young & George Young | | 3174 Zaharias Dr | | | Orlando | FL | 32837-7072 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jo Ann Young & George Young | | PO Box 771465 | | | Orlando | FL | 32877-1465 | |
| Jo Anne C. Tuttle | | 1922 Lakeside Avenue | | | Milford | IA | 51351-7236 | |
| Jo Anne C. Tuttle | Aegis Capital | Steven Ircha, Director | 26 Paxton Ave | | Bronxville | NY | 10708 | |
| Jo Mar Construction | | 4450 Oakman Blvd | | | Detroit | MI | 48204 | |
| Jo Mar Construction | Joseph Spicer | 4450 Oakman Blvd | | | Detroit | MI | 48204 | |
| Joabar, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOABAR, JOSEPH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joan C. Griffin | | 19190 Berkeley Rd | | | Detroit | MI | 48221 | |
| Joan Crawford | | 111 E Kirby Ste 23 | | | Detroit | MI | 48202 | |
| Joan Levine | | 732 Rainbow Hill Drive | | | Tallahassee | FL | 32312 | |
| Joan Paulding | | 19919 Braile | | | Detroit | MI | 48219 | |
| Joann Jackson | | 16244 Princeton St | | | Detroit | MI | 48221 | |
| Joann Ledbetter, | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Ste 2175 | | | Southfield | MI | 48034 | |
| Joann Murray | Attn Accounts Payable | 3269 Northwestern | | | Detroit | MI | 48206 | |
| Joann Nance | | 14337 Winthrop St | | | Detroit | MI | 48227 | |
| Joann Pasella | | 39289 Prentiss | | | Harrison Township | MI | 48045 | |
| Joann White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JoAnne Wojnarski, Personal Representative of the Estate of Jerry Willcockson, Deceased | c/o Mark K. Schwartz | 29201 Telegraph Rd., Ste 330 | | | Southfield | MI | 48034 | |
| Job, Chukwuma E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jobe, Demetrius F | | 9561 Carlin St | | | Detroit | MI | 48227-3005 | |
| Jobe, Jack W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOBE, JACK W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jobson , Phillip R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jobson, Phillip R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOBSON, PHILLIP R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOBSON, PHILLIP R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jocelyn Simmons | | 23386 Park Place Dr | | | Southfield | MI | 48033-2670 | |
| Jocque, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOCQUE, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joe D. Kimbrough | Norton J. Cohen, Esq | Miller Cohen, P.L.L.C. | 600 West Lafayette Blvd Fourth Fl | | Detroit | MI | 48226 | |
| Joe Lewis | Steven M Gilbert | Attorney at Law | 17000 W. Ten Mile Rd. Ste. 100 | | Southfiled | MI | 48075 | |
| Joe Mcclelland | Staneck Rack Company | PO Box 7280 | | | Detroit | MI | 48207-0280 | |
| Joe Moore | Attn Accounts Payable | 20429 Ardmore | | | Detroit | MI | 48235 | |
| Joe Moore | | 19210 Coyle | | | Detroit | MI | 48235 | |
| Joe O. Kimbrough | | 8217 Traverse | | | Detroit | MI | 48213 | |
| Joe, Juanita | | 5056 Lannoo St | | | Detroit | MI | 48236-2157 | |
| Joe, Rasheeda | | 18222 Parkside St | | | Detroit | MI | 48221-2727 | |
| Joe-Davis, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joel B Sklar Atty | | 615 Griswold Ste 1116 | | | Detroit | MI | 48226 | |
| Joel B. Sklar | | 615 Griswold, Suite 1116 | | | Detroit | MI | 48226 | |
| Joel K Pitts | | 27495 Harvard | | | Southfield | MI | 48076 | |
| Joel K Pitts | Joel Pitts | Sewage Plant Operator | 9300 West Jefferson | | Detroit | MI | 48209-2676 | |
| Joel Pitts | Sewage Plant Operator | 9300 West Jefferson | | | Detroit | MI | 48209-2676 | |
| Joelle 98 LLC | c/o Kevin J Elias | Kevin J Elias PLLC | 18850 E 9 Mile Rd | | Eastpointe | MI | 48021-2030 | |
| Joes Transportation Services Inc | Attn Accounts Payable | 21675 Coolidge Hwy Ste B | | | Oak Park | MI | 48237 | |
| Johanna Watts | | 35725 Garner St | | | Romulus | MI | 48174-4127 | |
| Johanon, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHANON, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johansson, Bertil O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHANSSON, BERTIL O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John A Gutman & Elizabeth Duffy | John Gutman | PO Box 6067 | | | Lawrenceville | NJ | 08648-0067 | |
| John A Hall Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John A Lyons | | 675 E Big Beaver Suite 105 | | | Troy | MI | 48083 | |
| John Anderson Dn2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Boyd | Attn Accounts Payable | | | | | | | |
| John C Carlisle Atty | | 18430 Mack Ave | | | Grosse Pte Frms | MI | 48236 | |
| John C Hammell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John C Williams | Attn Accounts Payable | | | | | | | |
| John Charles Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Clark | | 17228 Huntington Rd | | | Detroit | MI | 48219 | |
| John D Geyer / Kathleen M Geyer JT WROS | John D Geyer | 5910 NE 82nd Ave | | | Vancouver | WA | 98662 | |
| JOHN D SIMPSON ATTORNEY AT LAW | | 40 E FERRY | | | DETROIT | MI | 48202 | |
| John David Simpson Attorney At Law | Attn Accounts Payable | 5510 Woodward Ave | | | Detroit | MI | 48202 | |
| John Day | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John E Reid & Associates Inc | Attn Accounts Payable | 6318 N Central Ave | | | Chicago | IL | 60646 | |
| John F Betz Attorney At Law | Attn Accounts Payable | 135 W North St Ste 3 | | | Brighton | MI | 48116 | |
| John F Fennessey Jr | | 321 Beaupre Avenue | | | Gross Pointe Farms | MI | 48236 | |
| John F Harrington Attorney | Attn Accounts Payable | 30500 Van Dyke Ste #200 | | | Warren | MI | 48093 | |
| John F. Betz | Attorney for Plaintiff | 135 W. North St., Suite 3 | | | Brighton | MI | 48334 | |
| John Ferguson | | 15080 Park Grove St | | | Detroit | MI | 48205 | |
| John H. Johnson | | 19236 Votrobeck Dr | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Hardaway | Grant & Busch | 26555 Evergreen Rd., Ste. 860 | | | Southfield | MI | 48076 | |
| John Hill | | 527 W LaFayette Blvd | Apt No 15D | | Detroit | MI | 48226 | |
| John Hill | | 9335 Fielding St. | | | Detroit | MI | 48228 | |
| John Hill | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| John J. Lucianetti & Carol A. Lucianetti JT TEN TOD | | 67 Briarleigh Drive | | | E. Stroudsburg | PA | 18301 | |
| John K Schimeck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Kresge, Trustee v/a dated 11/04/2004 | | 20 Madrone Avenue | | | Moss Beach | CA | 94038 | |
| John L. Hurst III | | 1531 Ixora Drive | | | Naples | FL | 34102 | |
| John L. Johnson | Grant & Busch | 26555 Evergreen Rd., Ste. 860 | | | Southfield | MI | 48076 | |
| John L. Lucas, Jr. | Norton K. Cohen, Esq. | Miller Cohen, P.L.C. | 600 West Lafayette Blvd 4th FL | | Detroit | MI | 48226 | |
| John Land | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Lilly III | | 855 Algonquin | | | Detroit | MI | 48215 | |
| John Lucas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John M Jansen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Masta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Mcallister | Steven M. Gilbert | Attorny at Law | 17000 W. Ten Mile Rd. Ste. 100 | | Southfield | MI | 48075 | |
| John Moody | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Moody | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John P Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Pasharikovski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN PETER QUINN | | 2003 MILITARY ST | | | DETROIT | MI | 48209 | |
| John Pittman | | 18487 Sunderland | | | Detroit | MI | 48219 | |
| John Pittman | Det Water & Sewerage | John Pittman | 9300 W. Jefferson | | Detroit | MI | 48209 | |
| John R Curry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John R Paulus Trustee | Attn Accounts Payable | 17084 Stricker Ave | | | Eastpointe | MI | 48021 | |
| John R. Mixon | | 255 Sleepy Oaks Lane | | | Fort Walton Beach | FL | 32548 | |
| John R. Mixon and Patricia J. Mixon JTWROS | John R. Mixon | 255 Sleepy Oaks Lane | | | Fort Walton Beach | FL | 32548 | |
| John Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John S Simpson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Samani Md Pc | Attn Accounts Payable | 937 N Opdyke Rd | | | Auburn Hills | MI | 48326 | |
| John Serda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Serda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John V King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN W HEAD JR DR | | 19450 ARGYLE CRESENT | | | DETROIT | MI | 48203 | |
| John W. and Vivian M. Denis Trust | Mark S. Demorest | Demorest Law Firm, PLLC | 322 W Lincoln | | Royal Oak | MI | 48067 | |
| John Whittaker | | 20240 W 12 Mile Rd Ste 3 | | | Southfield | MI | 48076-2426 | |
| John Wojeiechowski | | 1860 Ardsley | | | Ortonoille | MI | 48462 | |
| John Woody | Michael T. McManus, Esq. | 645 Griswold, Suite 3156 | | | Detroit | MI | 48226 | |
| John Zinkel | | 21605 Eleven Mile Road | | | St Clair Shores | MI | 48081 | |
| John, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN, ALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John, Alex K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN, ALEX K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John, Alice P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John, Alice P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John, Joy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN, JOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John, Koshy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN, KOSHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnathan Brown (on behalf of himself and a class of others similarly situated in case #10-cv-12162 (E.D. Mich) | Attn Michael Kanovitz, Arthur Lovey, Jon Lovey and Cindy Tsai | Loevy & Loevy | 312 North May Street, Ste 100 | | Chicago | IL | 60607 | |
| Johnathan Brown (on behalf of himself and a class of others similarly situated in case #10-cv-12162 (E.D. Mich) | Jonathan Brown, Class Representative | Chippewa Correctional Facility | 4269 W. M-80 | | Kincheloe | MI | 49784 | |
| Johnathan Brown (on behalf of himself and a class of others similarly situated in case #10-cv-12162 (E.D. Mich) | Mercedes Varasteh Dordeski Foley & Mansfield PLLP | David L. Haron | 130 East Nine Mile Road | | Ferndale | MI | 48220 | |
| Johnel Dixon | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Johnel Dixon | Mr. Johnel Dixon | 4100 Devonshirer Rd | | | Detroit | MI | 48224 | |
| Johnetta Mcleod | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| Johnetta Quince Fisher-Brady | | P.O.Box 251834 | | | West Bloomfield | MI | 48325 | |
| JOHNG, IN JAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnie Mae Whitlow | | 29485 Sugar Spring Rd | | | Farmington Hills | MI | 48334 | |
| Johnigan, Gwendolyn | | 12594 Maiden St | | | Detroit | MI | 48213-1835 | |
| Johnigan, Michelle | | 16844 Archdale St | | | Detroit | MI | 48235-3334 | |
| Johnita M. Jackson | | 54286 Annsburg Circle | | | Shelby Township | MI | 48316 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnnia Kyles | | 18715 Bretton Dr | | | Detroit | MI | 48223 | |
| Johnnie Carlton | Attn Accounts Payable | | | | | | | |
| Johnnie Cook | | 10395 Prairie | | | Detroit | MI | 48204 | |
| Johnnie Lee Mccrae | Attn Accounts Payable | 15038 Washburn St | | | Detroit | MI | 48238 | |
| Johnnie Mae Boston | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Johnnie Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnnie R Carr | | 11310 Mansfield St | | | Detroit | MI | 48227 | |
| Johnnie Rogers | | 14311 Warwick St | | | Detroit | MI | 48223 | |
| Johnnie Washington | Alpert & Alpert | Attn Accounts Payable | 29566 Northwestern Hwy Ste #120 | | Southfield | MI | 48034 | |
| Johnny C Barney | | 3338L Liddesdale | | | Detroit | MI | 48217 | |
| Johnny Gunn | | 8391 E Outer Dr | | | Detroit | MI | 48213 | |
| Johnny Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnny Miran | Attn Accounts Payable | 624 Leicester Ct | | | Detroit | MI | 48202 | |
| Johnny Reese | Eric H. Clark | 27455 Five Mile Rd. | | | Livonia | MI | 48154 | |
| Johns, Crystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johns, Crystal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNS, CRYSTAL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johns, Ieisha | | 12075 Sorrento St | | | Detroit | MI | 48227-3814 | |
| Johns, Jesse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNS, JESSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johns, Jessica A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNS, JESSICA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johns, Mathelean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNS, MATHELEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johns, Natalie | | 19764 Teppert St | | | Detroit | MI | 48234-3549 | |
| Johns, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNS, WILLIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnshon, Lamina | | 6175 Grayton St | | | Detroit | MI | 48224-2067 | |
| Johnson , Inell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson , Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Controls Inc | | 2875 High Meadow Circle | | | Auburn Hills | MI | 48326-2773 | |
| Johnson Controls Inc | Attn Accounts Payable | 14334 Ellis Avenue | | | Detroit | MI | 48228 | |
| Johnson Controls Inc | | 2875 High Meadow Circle | | | Auburn Hills | MI | 48326-2773 | |
| Johnson Controls, Inc. | Harms, Steven A. | Muller Muller Richmond Harms & Myers PC | 33233 Woodward Ave | | Birmingham | MI | 48009 | |
| Johnson Grace M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Ii, Thomas B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Iii, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr, Brad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr, Clive M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr, Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr, Gerry H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr, Lampto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr, Odell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr, Rodger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Brad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Doughlas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Flem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Glennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Lampton F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Odell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr., Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON ROSATI LABARGE | ASELTYE & FIELD PC | 34405 W. 12 MILE RD, SUITE 200 | | | FARMINGTON HILLS | MI | 48331 | |
| Johnson Sr., Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ada J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ADA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, ALAN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Albert Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ALBERT JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Albert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Albert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ALBERT R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Albert Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ALBERTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alethea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ALETHEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alethea J L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ALETHEA J L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alethea K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alethea K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alfornia | | 17850 Greeley St | | | Detroit | MI | 48203-2410 | |
| Johnson, Alfred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ALFRED E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Algina | | 11415 Piedmont St | | | Detroit | MI | 48228-1374 | |
| Johnson, Alicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alisha | REDACTED | 16925 Carlisle St | | | Detroit | MI | 48205-1505 | |
| Johnson, Alma F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alphonso A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alphonso A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Althea K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ALVIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ANDRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Andre A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Andrea | | 17636 Plainview Ave | | | Detroit | MI | 48219-3552 | |
| Johnson, Andreia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ANDREIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Andria Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ANDRIA Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Angelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ANGELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Anglela | | 17161 Quincy St | | | Detroit | MI | 48221-3029 | |
| Johnson, Annie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ANNIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Annie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Anthony | | Josette Stone | 3000 Town Center, Suite 1800 | | Southfield | MI | 48075 | |
| Johnson, Anthony | Reed, Arnold E. | Arnold E. Reed & Associates PC | 32255 Northwestern Hwy Ste 251 | | Farmington Hills | MI | 48334 | |
| Johnson, Anthony | Rice, Pamela L. | 32255 Northwestern Hwy Ste 251 | | | Farmington Hills | MI | 48334 | |
| Johnson, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ANTHONY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Anthony K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ANTHONY K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ANTHONY M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ANTOINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Antone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, April L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson, Artelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ARTELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Arthur G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ARTHUR G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Arthur J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ashley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ashley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Aundria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, AUNDRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Avery W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, AVERY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, B Troy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, B TROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, BARBARA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Belinda | | 5026 Harding St | | | Detroit | MI | 48213-3333 | |
| Johnson, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, BETTY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Betty Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, BETTY JANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, BEVERLY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Blake G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Blake G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, BLAKE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Bobbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Bobbie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, BOBBIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Bobby V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, BOBBY V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, BRAD JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Brandolyn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, BRANDOLYN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Brandy | Daniel G. Romano | 23880 Woodward Ave | | | Pleasant Rdg | MI | 48069-1133 | |
| Johnson, Brandy | Romano Law, PLLC | | 23880 Woodward Avenue | | Pleasant Ridge | MI | 48069 | |
| Johnson, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Brenda Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, BRENDA ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Brian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, BRIAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, BURNEY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, CALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, CARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Carl, Et Al | Perkins, Todd Russell | The Perkins Law Group PLLC | 615 Griswold St Ste 400 | | Detroit | MI | 48226 | |
| Johnson, Carleton | | 29777 Telegraph Road | Suite 2175 | | | | | |
| Johnson, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, CAROL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Carol L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, CAROL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, CAROLYN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, CAROLYN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Cassandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, CASSANDRA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Cedric V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Cedric V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, CEDRIC V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Celeste | | 18072 Woodingham Dr | | | Detroit | MI | 48221-2561 | |
| Johnson, Celeste | | 18092 Pinehurst St | | | Detroit | MI | 48221-2315 | |
| JOHNSON, CHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, CHARLES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, CHARLES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, CHARLES J JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, CHERYL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, CHERYL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, CHERYL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Cheryl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Cheryl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, CHERYL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Christine | | 7360 Greenview | | | Detroit | MI | 48228 | |
| Johnson, Christine | C/o Lee Roy H. Temrowski | Temrowski & Temrowski | 45109 Van Dyke Ave | | Utica | MI | 48137 | |
| Johnson, Chun | | 18505 St Louis St | | | Detroit | MI | 48234-2714 | |
| Johnson, Clara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Cleophas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, CLEOPHAS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, CLIFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Clifford A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, CLIFFORD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, CLIFFORD JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, CLIVE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Colleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Comecia | | 9582 Evergreen Rd. | | | Detroit | MI | 48228 | |
| Johnson, Cora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, CORA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Cornelia | | 11647 Bramell St | | | Detroit | MI | 48239-1348 | |
| Johnson, Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, CORNELIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Cornella | | 5744 Kensington Ave | | | Detroit | MI | 48224-2071 | |
| JOHNSON, CORTEZE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Crystal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, CRYSTAL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Crystal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, CURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, CYNTHIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Daleon | | 14941 Fairmount | | | Detroit | MI | 48205 | |
| Johnson, Damika | | 18302 Sunderland | | | Detroit | MI | 48234-3704 | |
| Johnson, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, DAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, DAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Danny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, DARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Darlene | | 24055 Jefferson, Suite 2000 | P.O. Box 420 | | St. Clair Shores | MI | 48080 | |
| Johnson, Darnell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Darrell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, DARRELL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Darren F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, DARREN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, DARRYL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Darton | | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Johnson, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, DAVID B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, David P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, DAVID P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dawn T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, DAWN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Debbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Debbie | Debbie Johnson | | 3136 Woods Cir Drive | | Detroit | MI | 48207 | |
| Johnson, Debbie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, DEBBIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Debbie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, DEBBIE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Debra | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Johnson, Debra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Debra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Delores E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, DELORES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, DENNIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, DENNIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Derek C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Derek T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, DEREK T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Desmond | | 19430 Hubbell St | | | Detroit | MI | 48235-1907 | |
| Johnson, Devonna D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, DEVONNA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Diona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dominique L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, DOMINIQUE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dominque R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dominque L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dominque L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Donald E Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, DONALD JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Donald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, DONALD K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, DONALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, DONALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Donna Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, DONNA MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Doris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, DORIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, DOUGHLAS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, DUANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Duane K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, DWAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson, Dwight B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dwight B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, DWIGHT B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dwight B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, EARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Earl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, EARL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Earl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, EARL F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Earlene | | 1522 Alter Rd | | | Detroit | MI | 48215-2866 | |
| Johnson, Earnest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, EARNEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ebony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, EBONY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, EDDIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Edna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Edward | | Jason R. Jonca | 33039 Schoolcraft | | Livonia | MI | 48150 | |
| Johnson, Edwin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, EDWIN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eglar Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, EGLAR JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eldora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ELDORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eleen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ELEEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Elishia Cl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Elizabeth C. Ayana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ELIZABETH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ella Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ELLA SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ELLIS GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Elvis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Elvis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Emily J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, EMILY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ericka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ERICKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ernest C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ERNEST C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Erwin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ERWIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Essie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ESSIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eugene | | 8900 E. Jefferson | Apt 709 | | Detroit | MI | 48214 | |
| Johnson, Eugenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eugenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eugenia P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, EUGENIA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eula | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Johnson, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eural | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, EURAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, EVANS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, FELICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Felisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, FLEM JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, FLOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Frances L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, FRED JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Freddie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Galen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, GALEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, GARY T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gayle O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gayle O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, GAYLE O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, GEORGE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gerald Essex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, GERALD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gerald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, GERALD K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gerald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, GERALD T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gerry H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, GERRY H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, GERRY H JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, GERTRUDE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, GINA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Glenda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Glenda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Glenn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Glenn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, GLENNIE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, GREGORY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gwendolyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, GWENDOLYN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gwendolyn F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, GWENDOLYN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Gwendolyn Sharen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, GWENDOLYN SHAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Harold L | | 255 Holbrook St | | | Detroit | MI | 48202-0000 | |
| Johnson, Heather | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Heather | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, HENRY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Henry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, HENRY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Herman R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, HERMAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Hezekiah A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Hosea | | 12525 Wade | | | Detroit | MI | 48213-1831 | |
| JOHNSON, HUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ida L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, IDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Imogean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, IMOGEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, INELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Irene | | 3035 Hogarth | | | Detroit | MI | 48206 | |
| Johnson, IsaacJr | | 20511 Stotter St | | | Detroit | MI | 48234-3109 | |
| Johnson, Iva Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, J L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, J L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jabbar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jack R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JACK R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jack R | Attn Accounts Payable | 18474 Avon | | | Detroit | MI | 48219 | |
| Johnson, Jack T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JACK T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jamal K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jamal K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jamal K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JAMAL K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jamal M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JAMAL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, James | Canner, Michael A. | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | | Southfield | MI | 48034 | |
| Johnson, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JAMES C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JAMES C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JAMES III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JAMES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JAMES LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Janet | Ragheb-gonzalez, Nadia | 1000 Town Ctr., Ste. 500 | | | Southfield | MI | 48075 | |
| Johnson, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jason Kei | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jason Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JASON KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jazette | | 8221 Plainview Ave | | | Detroit | MI | 48228-2933 | |
| Johnson, Jeanette | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jerel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, JEREL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jeremy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JEREMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jerome | | 25594 Mulroy Dr. | | | Southfield | MI | 48033-2511 | |
| Johnson, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jerry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JERRY T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jevon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JEVON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jimmye L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JIMMYE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Joanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JOANNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, John Horace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JOHN HORACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, John Horace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JOHN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JOHN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JOHN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JOHN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Johnnie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JOHNNIE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Johnnie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Johnny C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JOHNNY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JOSEPH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JOSEPH F JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JOYCE ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jr Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Judy B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JUDY B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, June L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, June L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JUNE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, June M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, JUNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Justina | | 19724 Rosemont Ave | | | Detroit | MI | 48219-2148 | |
| Johnson, Kalimah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kanesha L | | 12651 Woodmont Ave | | | Detroit | MI | 48227-1215 | |
| Johnson, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Karen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Karen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, KAREN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, KARL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Karl V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kathleen | | 7245 Longacre St | | | Detroit | MI | 48228-3537 | |
| Johnson, Kathryn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, KATHRYN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson, Kathryn P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, KATHRYN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Keiara Roshanda | | 4831 Grayton St | | | Detroit | MI | 48224-2363 | |
| Johnson, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, KEITH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kelsey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, KELSEY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, KENNETH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, KENNETH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, KENNETH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, KENNETH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, KENNETH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kenya C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, KENYA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kenyotta | | Jason R. Jonca | 33039 Schoolcraft | | Livonia | MI | 48150 | |
| Johnson, Kerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, KERRY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, KEVIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kim E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, KIM E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kimberley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, KIMBERLEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kimberly | Kimberly Jonhson | | 11627 Greyton | | Detroit | MI | 48224 | |
| Johnson, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kristal | | 16543 Heyden St | | | Detroit | MI | 48219-3312 | |
| Johnson, Kristal | | 18410 Marlowe St | | | Detroit | MI | 48235-2764 | |
| Johnson, Krystal | | 18516 Ilene St | | | Detroit | MI | 48221-1926 | |
| Johnson, Kurt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kurt D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, KURT D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kurt D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kym April | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, KYM APRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kywane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kywane D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, KYWANE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Lakeisha | | 12070 Wilfred St | | | Detroit | MI | 48213-1345 | |
| Johnson, Lakia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Lakita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Lakita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Lamar | | 4821 University St | | | Detroit | MI | 48224-1425 | |
| Johnson, Lamont | | 19961 Mcintyre St | | | Detroit | MI | 48219-1212 | |
| JOHNSON, LAMORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, LAMPTON F JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Lanetta | | 5982 Whittier St | | | Detroit | MI | 48224-2638 | |
| Johnson, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, LARRY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, LARRY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Latanya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, LATANYA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Lathet | | 6026 Central St | | | Detroit | MI | 48210-1901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson, Latisha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Latisha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, LATISHA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Latoya | | 18112 Teppert St | | | Detroit | MI | 48234-3859 | |
| Johnson, Latoya | | 24510 Frisbee St | | | Detroit | MI | 48219-1659 | |
| Johnson, Latrice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Laura D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, LAURA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Laurence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, LAURENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, LAVERNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Lee Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Leeroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Leeroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, LEEROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Lenard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, LENARD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Leron C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, LERON C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Leslie An | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Leslie Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, LESLIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, LESTER R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Linda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Linda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, LOIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Loleetha | | 14830 Ilene | | | Detroit | MI | 48238 | |
| JOHNSON, LOPEZ D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Lucinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Lula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, LULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, LUNDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Lynne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, LYNNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Makisha | | 8131 Morrow Cir | | | Detroit | MI | 48204-2001 | |
| Johnson, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, MARCUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mariamia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mario L | | 13461 Justine St | | | Detroit | MI | 48212-1769 | |
| JOHNSON, MARK W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Marlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Marnisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, MARNISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, MARSHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Martin | Perkins, Todd Russell | The Perkins Law Group PLLC | 615 Griswold St Ste 400 | | Detroit | MI | 48226 | |
| Johnson, Martina W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, MARTINA W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, MARVIN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, MARY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, MARY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mary S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, MARY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Masharn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, MASHARN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, MATTHEW J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, MATTIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Maurice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, MAURICE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Meddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Meddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, MEDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Meghan N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Meghan N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Melvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, MELVIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Meritha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, MERITHA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, MICHAEL JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Michele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, MICHELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Michelle Dsean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mildred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mildred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, MILDRED L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mildred M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, MILDRED M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mitchell | | 8835 Longacre St | | | Detroit | MI | 48228-1901 | |
| Johnson, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Monique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Monique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Monique B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Monique B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Monique R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Murl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, MURL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Myrna Lynn | Ravid, David Lawrence | Ravid & Associates PC | 23855 Northwestern Hwy | | Southfield | MI | 48075 | |
| Johnson, Myron | | 12875 Steel St | | | Detroit | MI | 48227-3835 | |
| JOHNSON, NADINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Nakisha T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, NATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Nathan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, NATHAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Norman C | Reed, Tatanisha | Law Office of TaTaNisha Reed | 24151 Telegraph Rd Ste 210 | | Southfield | MI | 48033 | |
| JOHNSON, NORMAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Nyeshia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, NYESHIA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson, Odell Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Olga C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Olivia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, OLIVIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Omari D | | 15413 Saint Marys St | | | Detroit | MI | 48227-1927 | |
| Johnson, Oragel D | | 9281 Ward St | | | Detroit | MI | 48228-2646 | |
| Johnson, Orville B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ORVILLE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Pamela Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Pamela Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, PAMELA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Pamiely R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, PAMIELY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Patrice D | | 17281 Pierson St | | | Detroit | MI | 48219-3924 | |
| Johnson, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Patricia Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, PATRICIA LOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Paul H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, PAUL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Paul S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, PAUL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, PEARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, PEGGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Percy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Philip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, PHILIP A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Philip W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, PHILIP W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, PHYLLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Pride | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Pride J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Pride J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, PRIDE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Quintin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, QUINTIN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, RALPH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ralph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, RAMU K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, RANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Raphael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Raphael | Barnett, Marvin | Barnett Law Group of Michigan PLLC | 1001 Woodward Ave Ste 800 | | Detroit | MI | 48226 | |
| Johnson, Raymon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, RAYMON B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, RAYMOND W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, REBECCA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Regina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, REGINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, REGINALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Reginald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Reginald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, REGINALD B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, RENEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, RENEE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Renita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, RENITA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, RICHARD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, RICHARD JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Rita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, RITA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ROBERT D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Robert Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ROBERT L JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ROBERT S JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ROBERTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Roderick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, RODERICK K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, RODGER JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Rodney Lenar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, RODNEY LENARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Rodney T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Rodney T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, RODNEY T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ROMON L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ronald | Worrall, Patricia L. | Law Offices of Joumana B. Kayrouz PLLC | 1000 Town Ctr Ste 780 | | Southfield | MI | 48075 | |
| Johnson, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, RONALD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ROOSEVELT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Roosevelt C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ROOSEVELT C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ROOSEVELT T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Rosalind | Calcatera, Thomas B. | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | | Lathrup Village | MI | 48076 | |
| Johnson, Rosanna B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ROSANNA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Roxanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, ROXANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ruby A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ruby A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Rudy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sabrina | | 18420 Archdale St | | | Detroit | MI | 48235-3265 | |
| Johnson, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, SANDRA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sara | | 11400 -2 Portlance St | | | Detroit | MI | 48205-3262 | |
| JOHNSON, SARA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sarah | | 12693 Monica | Apt 2 | | Detroit, | MI | 48238 | |
| Johnson, Savon B/h/n/f Thomasenia Weston | | P.O. Box 9349 | | | Detroit | MI | 48209 | |
| Johnson, Sebrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sebrina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, SEBRINA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sharletta | | 19415 Riopelle St | | | Detroit | MI | 48203-1372 | |
| Johnson, Sharmecia | | 18020 Mansfield St | | | Detroit | MI | 48235-3144 | |
| Johnson, Sharon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, SHARON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Shauntice | | 8507 Stout St | | | Detroit | MI | 48228-2858 | |
| Johnson, Shawn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, SHAWN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Shawntay Marlo | c/o William C. Goldstein | Goldstein DeBiase Manzocco | 176 University Ave West Ste 900 | | Windsor | ON | N9A 5P1 | Canada |
| Johnson, Shawnya | | 8259 Merrill St | | | Detroit | MI | 48202-2318 | |
| Johnson, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sheilah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sheilah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sheilah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, SHEILAH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sheree L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sheree L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, SHEREE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sherika | | 1545 Calvert St | | | Detroit | MI | 48206-1506 | |
| Johnson, SheRon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sherry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sheryl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, SHERYL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sidney A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, SIDNEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sivad H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, SIVAD H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sophie | | 13620 Ashton Ave | | | Detroit | MI | 48223-3530 | |
| Johnson, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, STANLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Stephen Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, STEPHEN MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, STERLING J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sybil | | 18601 Murray Hill St | | | Detroit | MI | 48235-3018 | |
| Johnson, Sydney S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, SYDNEY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Tahesia | | 19335 Oakfield St | | | Detroit | MI | 48235-2213 | |
| Johnson, Takneisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Takneisha P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, TAKNEISHA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Tamatha | | 8671 Penrod St | | | Detroit | MI | 48228-3134 | |
| Johnson, Tamika D | | 12011 Woodmont Ave | | | Detroit | MI | 48227-1148 | |
| Johnson, Tanika | | 12955 Grayfield St | | | Detroit | MI | 48223-3036 | |
| Johnson, Tauwana | | 16739 Murray Hill St | | | Detroit | MI | 48235-3639 | |
| Johnson, Teeauna | | 8536 Strathmoor St | | | Detroit | MI | 48228-2438 | |
| Johnson, Temeka | | 20285 Lahser Rd | | | Detroit | MI | 48219-1235 | |
| Johnson, Teniya | | 14544 Prevost St | | | Detroit | MI | 48227-1814 | |
| JOHNSON, TERRANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Terri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, TERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Terry Dar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Terry Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, TERRY DARNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Terryl Anthony | | 3639 Farnsworth St | | | Detroit | MI | 48211-3123 | |
| Johnson, Thelicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Thelicia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Theodore W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Theodore W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, THEODORE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, THEODORE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Thereasa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, THEREASA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Theresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, THERESA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Therman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, THERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, THOMAS B II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, THOMAS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Tiana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson, Tiffany R | | 8490 Westwood St | | | Detroit | MI | 48228-3045 | |
| Johnson, Timeka | | 6313 Village Park Dr | | | W Bloomfield | MI | 48322 | |
| Johnson, Timothy | | Jeffrey A. Bussell | 26555 Evergreen Rd. Suite 1530 | | Southfield | MI | 48076 | |
| Johnson, Timothy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Timothy D | Timothy D. Johnson | 9696 Wormer | | | Redford | MI | 48239 | |
| Johnson, Tina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, TINA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Tommy | | 19204 Plainview Ave | | | Detroit | MI | 48219-2741 | |
| Johnson, Torrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, TORRANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Tosh M | | 16435 Carlisle St | | | Detroit | MI | 48205-1501 | |
| Johnson, Tracy | | 14976 Bringard | | | Detroit | MI | 48205 | |
| Johnson, Trent | | 19231 Hoover St | | | Detroit | MI | 48205-2135 | |
| Johnson, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Tyrone A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, TYRONE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ula Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ula Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Valdelcia | | 8891 Greenview Ave | | | Detroit | MI | 48228-1885 | |
| Johnson, Van | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Van M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, VAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Vanessa | | 17215 Warwick St | | | Detroit | MI | 48219-3513 | |
| Johnson, Velma | | 19209 Norwood St | | | Detroit | MI | 48234-1817 | |
| Johnson, Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, VERNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Vernon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Vernon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Vernon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, VERNON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Victoria | | 17125 Murray Hill St | | | Detroit | MI | 48235-3627 | |
| JOHNSON, VINCENT W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Vonceia | | 15031 Seymour St | | | Detroit | MI | 48205-3512 | |
| Johnson, Wachauna R | | 17327 Prevost St | | | Detroit | MI | 48235-3554 | |
| Johnson, Waldis V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, WALDIS V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Wanda | | 15035 Carlisle St | | | Detroit | MI | 48205-1334 | |
| Johnson, Wiladel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, WILADEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, WILLIAM B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, WILLIAM G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, WILLIAM L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, WILLIAM P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, WILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, WILLIE F JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, WILLIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, WILLIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Wilma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, WILMA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Winston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, WINSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Yolaundra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON, YOLAUNDRA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-Alexander, Sh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-Alexander, Sheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON-ALEXANDER, SHERYL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-Boxley, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON-BOXLEY, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-Cabbil, Betti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-Cabbil, Bettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON-CABBIL, BETTIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-Goree, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON-GOREE, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-jones, Joy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-Jones, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON-JONES, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-keith, Car | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-Keith, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-lessee, Vanessa A | | REDACTED | REDACTED | REDACTED | Detroit | MI | 48219 | |
| Johnson-Payne, Andre | REDACTED | 17566 Edinborough | REDACTED | REDACTED | Detroit | REDACTED | REDACTED | REDACTED |
| JOHNSON-PAYNE, ANDRE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-shelby, Sh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-Smith, Kimber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON-SMITH, KIMBERLY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-stewart, Omeka | | 18680 Rutherford St | | | Detroit | MI | 48235-4942 | |
| Johnson-woods, Linda | | 750 Chene | Apt. 605 | | Detroit | MI | 48207 | |
| Johnston , Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSTON, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, Carl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSTON, CARL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSTON, CHARLES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, Dale Arden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSTON, DALE ARDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, Dianne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSTON, DIANNE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, Douglas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSTON, DOUGLAS P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSTON, JAMES G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSTON, JAMES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, Jean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSTON, JEAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, Jerry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSTON, JOHN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, Judith R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSTON, JUDITH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSTON, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSTON, ROBERT W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSTON, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, Virginia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSTON, VIRGINIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnstone, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnstone, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSTONE, JAMES G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joielle Cobb Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joiner, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOINER, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joiner, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOINER, LINDA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joiner, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOINER, MICHAEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joiner, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOINER, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joiner, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joiner, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joiner, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOINER, ROBERT D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joiner, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOINER, ROBERT G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jointer, Martha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jointer, Martha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOINTER, MARTHA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOINTER, WILLIAM JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joiy T. Valikodath | | 20071 Herzog Dr | | | Rockwood | MI | 48173 | |
| Jolaine Hunter | | 16661 Wildemere | | | Detroit | MI | 48221-3333 | |
| Joliet Town Houses Cooperative Association | Randall Pentiuk, Attorney | | 2915 Biddle Ave Ste 200 | | Wyandotte | MI | 48192 | |
| Joliet Town Houses Cooperative Association | Robert Bassel | PO Box T | | | Clinton | MI | 49236 | |
| JOLLY, ALVIN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTEd |
| Jolly, Jerome | | 8220 Patton St | | | Detroit | MI | 48228-2820 | |
| Jolly, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jolly, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jolly, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jolly, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jolly, SterlingJr. | | 20748 Pembroke Ave | | | Detroit | MI | 48219-1306 | |
| JoLynn Williams | | 24550 Rosewood St | | | Oak Park | MI | 48237 | |
| Jon C Gardner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jon Kris Milbrand | | 5722 Brookside Ln | | | Washington | MI | 48094 | |
| Jon Shefferly & Associates | Attn Accounts Payable | 200 Renaissance Center Ste #2650 | | | Detroit | MI | 48243-1315 | |
| Jonathan & Janet Wiener | | 5432 Purple Lilac Cir. | | | Indianapolis | IN | 46254-9401 | |
| Jonathan Brown, Class Representative | Chippewa Correctional Facility | 4269 W. M-80 | | | Kincheloe | MI | 49784 | |
| Jonathan C Grimm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jonathan C Grimm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jonathan Harper | | 36070 Harper Apt. 202 | | | Clinton Township | MI | 48035 | |
| Jonathan Kyle Stanley | | 7043 E 24th St | | | Chase | MI | 49623 | |
| Jonathan Mapp | c o Robert Fetter | 600 W Lafayette Blvd | Floor 4 | | Detroit | MI | 48226 | |
| Jonathan Moyer | | 697 Range Rd | | | Marysville | MI | 48040 | |
| Jonathan Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jonathan Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jonathan Willis | Attn Accounts Payable | | | | | | | |
| Jonathan Wright | | 9535 Memorial | | | Detroit | MI | 48227 | |
| Jonathon, Matthew | | 24525 Grand River Ave | | | Detroit | MI | 48219-1811 | |
| Jonca Law Group Pc | Attn Accounts Payable | 33039 Schoolcraft | | | Livonia | MI | 48150 | |
| Jonca Law Group Pc | Attn Accounts Payable | & Charles Moore | 32956 Five Mile Rd | | Livonia | MI | 48155 | |
| Jones , Manfred H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Connection | | PO Box 95245 | | | Atlanta | GA | 30347-0245 | |
| Jones Day | Attn Accounts Payable | 51 Louisiana Ave Nw | | | Washington | DC | 20001-2113 | |
| Jones III, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Iii, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr, Arthur W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr, Arzell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr, Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr, Wesley P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr., Arthur W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr., Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr., Clyde A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr., Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr., Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr., Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr., Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr., Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Lang LaSalle | Attn General Counsel | 200 E Randolph Dr | | | Chicago | IL | 60601 | |
| JONES LANG LASALLE | | 200 EAST RANDOLPH DRIVE | | | CHICAGO | IL | 60601 | |
| Jones Lang LaSalle Americas Inc | Attn Joseph Pigott | 600 Renaissance Center | | | Detroit | MI | 48243 | |
| Jones Scoggins, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES SCOGGINS, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Sr., Johnny R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Sr., Paul O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, AARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, AARON III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Aaron N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Aaron N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, AARON N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Adrian | | 19350 Lumpkin St | | | Detroit | MI | 48234-1235 | |
| Jones, Africa | | 21700 Pembroke | | | Detroit | MI | 48219 | |
| Jones, Albert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jones, Albert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ALBERT H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Alene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Alene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ALENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Alexia | | 14774 Wilfred St | | | Detroit | MI | 48213-1555 | |
| Jones, Alicia | | 9745 Berkshire St | | | Detroit | MI | 48224-2540 | |
| Jones, Alicia M | | 12845 Grayfield St | | | Detroit | MI | 48223-3036 | |
| Jones, Alonza | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Jones, Alonza | | Brian L. Fantich | 30833 Northwestern Hwy., Suite 206 | | Farmington Hills | MI | 48334 | |
| Jones, Alonza, | Fantich, Brian L. | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Jones, Alonzo S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Alonzo S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ALONZO S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Andra | | 3954 Beniteau St | | | Detroit | MI | 48214-1600 | |
| Jones, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Angela Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Angelica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Angelica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Angerlinda | | 11018 Chelsea | | | Detroit | MI | 48213-1613 | |
| Jones, Anshameice | | 19191 Mitchell St | | | Detroit | MI | 48234-1517 | |
| Jones, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ANTHONY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Anthony Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Antonio R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ANTONIO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Arabella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Arnaz | Indyk, Paul M. | OConnor De Grazia Tamm & OConnor PC | 40701 Woodward Ave Ste 105 | | Bloomfield Hills | MI | 48304 | |
| Jones, Arnaz | Stearn, Todd J. | Law Offices of Todd J Stearn PLC | 29829 Greenfield Rd Ste 101 | | Southfield | MI | 48076 | |
| Jones, Arris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Artella D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ARTELLA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ARTHUR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ARTHUR W JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Arzell JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Ashley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Ashley S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ASHLEY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Atiba K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ATIBA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, AUDREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, BARBARA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, BARBARA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, BARBARA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Barnett W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, BERNADINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, BERNADINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Bobby R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, BOBBY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Bolton A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, BOLTON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Booker T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, BOOKER T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Brandon | | 17656 Annchester Rd | | | Detroit | MI | 48219-3561 | |
| Jones, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, BRIAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Britney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Bruce L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, BRUCE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Camesha | | 19468 Santa Barbara Dr | | | Detroit | MI | 48221-1647 | |
| Jones, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, CARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Carmen | | 6055 Rosemont Ave | | | Detroit | MI | 48228-3873 | |
| Jones, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Cathyann | | 11536 Sw Twin Park Pl. | | | Tigard | OR | 97223-4192 | |
| Jones, Cecilia A | | 8507 Artesian St | | | Detroit | MI | 48228-3003 | |
| Jones, Celestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Celestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Celestine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, CELESTINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Channing | | 19957 Pierson | | | Detroit | MI | 48219 | |
| Jones, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Charlene Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, CHARLETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, CHARLIE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Charlotte L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, CHARLOTTE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, CHERYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Chontel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, CHONTEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Christina Chanell | | 6327 Clifton St | | | Detroit | MI | 48210-1147 | |
| Jones, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Clarence E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Clementine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Clementine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, CLIFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Clyde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, CLYDE A JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Clyde E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, CLYDE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, COLETTE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, CONSTANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Contina | | 20055 Prest St | | | Detroit | MI | 48235-1808 | |
| Jones, Corey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Corey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, COREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, CORNELIUS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Courtney K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jones, Crystal | | 20464 Packard St | | | Detroit | MI | 48234-3171 | |
| Jones, Curlisa Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, CURLISA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, CYNTHIA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, DAMON C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, DAN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Danette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Danette R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Danette R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, DANETTE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, DANIEL JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Daniell L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Danielle | | 15515 Monica St | | | Detroit | MI | 48238-1350 | |
| Jones, Danny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Darnell Curtis | | 20029 Murray Hill St | | | Detroit | MI | 48235-2460 | |
| Jones, Darrell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, DARRELL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Darriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, DARRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Daryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, DAVID F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, David V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Deborah J. McCall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, DEBRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, DEBRA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Debra Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Debra Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, DEBRA LYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Delphie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, DELPHIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Demetrius | | 18611 Monica | | | Detroit | MI | 48221 | |
| Jones, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Dennis Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, DENNIS LAMONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Derek E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, DEREK E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Derek T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, DEREK T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Derle E | | 14574 Faust Ave | | | Detroit | MI | 48223-2321 | |
| Jones, Derrek A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, DERREK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, DERRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Derrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, DERRICK J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Derron M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, DERRON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Devery | c/o Bruce K Pazner | Bruce K Pazner PC | 15200 E Jefferson Ste 104 | | Grosse Pointe | MI | 48230 | |
| Jones, Devery | Mckenna, Brian A. | Sachs Waldman PC | 1000 Farmer St | | Detroit | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jones, Devery | Mckenna, Brian A. | Sachs Waldman PC | 2211 East Jefferson Avenue, Suite #200 | | Detroit | MI | 48207-4160 | |
| Jones, Devery | | 3750 Columbus | | | Detroit | MI | 48206-2304 | |
| Jones, Devlan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, DEVLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Devora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, DEVORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Dewayne B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, DEWAYNE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Diane I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, DIANE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Dianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Dianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Don | | 14325 Jane | | | Detroit | MI | 48205 | |
| Jones, Donna | | 20513 Mackay St | | | Detroit | MI | 48234-1450 | |
| Jones, Donna | | 20245 Anglin | | | Detroit | MI | 48234 | |
| Jones, Donna | | 20513 Mackay St | | | Detroit | MI | 48234 | |
| Jones, Donna | Jones, Donna | | 20245 Anglin | | Detroit | MI | 48234 | |
| Jones, Donnita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Donnita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Dorian | | 15863 Muirland St | | | Detroit | MI | 48238-1429 | |
| Jones, Dorothy Jf | | 14961 Littlefield | | | Detroit | MI | 48227 | |
| Jones, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Douglas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, DOUGLAS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Earline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Earline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, EARLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Ebony L | | 4390 Chatsworth St | | | Detroit | MI | 48224-3406 | |
| Jones, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, EDDIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Eddie Lott | | 14910 Ferguson Street | | | Detroit | MI | 48227-1425 | |
| Jones, Eddie Lott | Richard J. Ehrlich, Attorney at Law | | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 | |
| Jones, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, EDWARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Edward R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, EDWARD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Edwin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, EDWIN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Eleanora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ELEANORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Elizabeth T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ELIZABETH T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Elliot | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Jones, Elliot | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Jones, Elliot | Trainor, Christopher J. & Shawn C. Cabot | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Jones, Elliott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Elliott C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ELLIOTT C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Emanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Emma E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, EMMA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Equiler Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Eric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ERIC B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ERIC D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Eric R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ERIC R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Erick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Ericka R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ERICKA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Ernestine | | 18331 Margareta St | | | Detroit | MI | 48219-2916 | |
| Jones, Ethel | | 14647 Tracey | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jones, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, EUGENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, EUGENE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Eugenia Ann | | 8860 Buhl St | | | Detroit | MI | 48214-1229 | |
| Jones, Evelyn | | 15421 Prest St | | | Detroit | MI | 48227-2322 | |
| Jones, Fannie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Faye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Faye A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Faye A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, FAYE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, FELICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, FinzieJr | | 17580 Mark Twain St | | | Detroit | MI | 48235-2711 | |
| Jones, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, FLOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Fred | | 3501 Woodward ave. | | | Detroit | MI | 48201 | |
| Jones, Frederick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Frederick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, FREDERICK D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, GARY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, George T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, GEORGE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gladys A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, GLADYS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gloria A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, GLORIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, GREGORY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gregory K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gregory K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gregory K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, GREGORY K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, GREGORY K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gussie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, GUSSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Harbert Jr | c/o Melissa Galang | ALG Legal Center PLLC | 33039 Schoolcraft Rd | | Livonia | MI | 48150 | |
| JONES, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Harold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, HAROLD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, HAROLD Q JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Herman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, HERMAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Howard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Howard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, HOWARD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Iona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, IONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Irene H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, IRENE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Iretha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Iris | | 11480 College St | | | Detroit | MI | 48205-3206 | |
| Jones, Irma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, IRMA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, JACE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jacqueline Elaine | | 8204 Wetherby St | | | Detroit | MI | 48204-4000 | |
| Jones, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, JAMES C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, JAMES C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, JAMES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, JAMES JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, JamesJr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, JANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jared | | 16402 Westbrook St | | | Livonia | MI | 48154-2056 | |
| Jones, Jasmine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jasmine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jaunae G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jaunae G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Javon | | 15779 Westbrook St | | | Detroit | MI | 48223-1132 | |
| Jones, Jaya | | 16430 Bringard Dr | | | Detroit | MI | 48205-1521 | |
| Jones, Jazmyne S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, JEFFREY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, JEFFREY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jelani L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, JELANI L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jeralene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, JERALENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jeremy | | 14381 Marlowe St | | | Detroit | MI | 48227-2826 | |
| Jones, Jerry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, JERRY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jerry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, JERRY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, JerryJr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jessica Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jessica L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, JESSICA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jessica M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jimmy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, JIMMY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, JOHN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, JOHNNY R SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, JOSEPH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, JOSEPH C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Joseph Iv | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Joseph Iv | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Joyce M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, JOYCE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Juanita R | | 9570 Fielding St | | | Detroit | MI | 48228-1536 | |
| Jones, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Julia Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Julius | | 5511 Yorkshire Rd | | | Detroit | MI | 48224-2140 | |
| Jones, Kaille D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, KAILLE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, KENNETH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kenneth B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kenneth Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, KENNETH EARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, KENNETH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kenya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, KENYA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, KEVIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, KEVIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, KEVIN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Khaleelah | | 12675 Wyoming St | | | Detroit | MI | 48238-3063 | |
| Jones, Kiara | | 19984 Goddard St | | | Detroit | MI | 48234-1343 | |
| Jones, Kim | | | | | | | | |
| JONES, KIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kimberly M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, KIMBERLY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kimyana | | 18255 Lenore St | | | Detroit | MI | 48219-3046 | |
| Jones, Kina R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kristina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Krysten K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, KRYSTEN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Lacindea | | 2136 Burnside St | | | Detroit | MI | 48212-2647 | |
| Jones, Lakiesha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Lakisha | | 19727 Coyle St | | | Detroit | MI | 48235-2043 | |
| Jones, Lamark | | 14212 Glenfield | | | Detroit | MI | 48213-1558 | |
| Jones, Lamonica | | | | | Detroit | MI | 48219 | |
| Jones, Lanesha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, LANESHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Lanesha | Dinges, Robert J. | Robert J. Dinges & Associates | 615 Griswold St Ste 1117 | | Detroit | MI | 48226 | |
| Jones, Larissa | | 12113 Hartwell St | | | Detroit | MI | 48227-3411 | |
| JONES, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Larue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, LARUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Latisha | | 19068 W. Ten Mile Rd. | | | Southfield | MI | 48075 | |
| Jones, Latoya | | 5315 Marseilles St | | | Detroit | MI | 48224-1317 | |
| Jones, Latreisha | | 12834 August | | | Detroit | MI | 48205 | |
| Jones, Latrice | | 16735 Archdale St | | | Detroit | MI | 48235-3418 | |
| Jones, Latricia | | 5056 Lemay St | | | Detroit | MI | 48213-3423 | |
| Jones, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Leah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Leah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jones, Lee | c/o Bruce B Elfvin Barbara Besser Stuart Torch | Elfvin & Besser | 4070 Mayfield Rd | | Cleveland | OH | 44121 | |
| Jones, Lee | c/o Dennis R Thompson Christy B Bishop | Thompson & Bishop Law Offices | 946 Kenmore Blvd | Village of Kenmore | Akron | OH | 44314 | |
| JONES, LEE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Lee M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Leeatrice | | 12700 Terry St | | | Detroit | MI | 48227 | |
| JONES, LENARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Lennon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, LENNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, LEONARD JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Leonard JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, LETITIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Letitia C Esq. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Linda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, LINDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Lonnie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, LONNIE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Lorean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Loretta | | 17330 Fielding St | | | Detroit | MI | 48219-3941 | |
| Jones, Loronzo G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, LORONZO G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Louis M Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, LOUIS M JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, LOUISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Lucile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, LUCILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Luther | | Steven Reifman | 30000 Town Center, Suite 1800 | | Southfield | MI | 48075 | |
| Jones, Lyle B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Lyndsay Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, M Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, M GAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Mable | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, MABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Madilyn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Malcolm E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, MALCOLM E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Maliak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Maliak R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, MANFRED H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, MARCUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Margie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Margie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, MARGIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Mark E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, MARK E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Marlo | | 15729 Whitcomb St | | | Detroit | MI | 48227-2666 | |
| Jones, Marvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, MARVIN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Mary Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, MARY LOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Matthew | | 1091 Hubbard St | | | Detroit | MI | 48209-2444 | |
| JONES, MAYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Mazie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Melvin | | 19417 Woodbine St | | | Detroit | MI | 48219-1625 | |
| Jones, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, MICHAEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, MICHAEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Monique | | 1750 S Bassett St | | | Detroit | MI | 48217-1645 | |
| Jones, Monjui | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Montrica | | 4344 Devonshire Rd | | | Detroit | MI | 48224-3638 | |
| Jones, Morris K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, MORRIS K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Mosetta H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, MOSETTA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, MURCY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Mychal | | P. O. Box 20112 | | | Ferndale | MI | 48220-0112 | |
| Jones, Myron H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, MYRON H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Nancy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, NANCY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Naquana | | 15787 Hartwell St | | | Detroit | MI | 48227-3330 | |
| Jones, Nathaniel | | 255 S. Main St | | | Royal Oak | MI | 48067 | |
| Jones, Nettie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, NETTIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Octavia | | 20127 Vaughan St | | | Detroit | MI | 48219-2003 | |
| Jones, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Pamela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, PAMELA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Patricia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, PATRICIA ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Patrick B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, PATRICK B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, PAUL D III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, PAUL O SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Paula | | 17197 Rutherford St | | | Detroit | MI | 48235-3556 | |
| Jones, Pearlie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, PEARLIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Pearline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, PEARLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Peggie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, PEGGIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Pendruhl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, PENDRUHL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jones, Percy | | 18459 Patton St | | | Detroit | MI | 48219-2512 | |
| JONES, PHILLIP M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, PHYLLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Phyllis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, PHYLLIS W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Prevail | | 19762 Shiawassee Dr | | | Detroit | MI | 48219-1740 | |
| Jones, Quincella | | 14079 Collingham Dr | | | Detroit | MI | 48205-1214 | |
| Jones, Rachel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Rachel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, RACHEL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Rainell N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, RAINELL N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Ralph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, RALPH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, RANCE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, RANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Randy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Randy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Raven D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, RAYMOND L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Regina | | 12745 Promenade St | | | Detroit | MI | 48213-1417 | |
| Jones, Regina | | 9336 Trinity St | | | Detroit | MI | 48228-1509 | |
| Jones, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Renee | | 11020 Nottingham St. | | | Detroit | MI | 48226 | |
| Jones, Renee | Jones, Renee | | 11020 Nottingham St. | | Detroit | MI | 48226 | |
| Jones, Renee | Renee Jones | | 5505 Bedford | | Detroit | MI | 48224 | |
| Jones, Renee Block | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Renee Blocker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, RENEE BLOCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Resha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Resha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, RESHA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, RITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Robert | | Daniel G. Romano | 26555 Evergreen, Suite 1500 | | Southfield | MI | 48075 | |
| Jones, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ROBERT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Robert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ROBERT V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ROBERT W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ROBERTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Roberta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Roberta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ROBERTA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, RODNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Rodney K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, RODNEY K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Rodney W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Rodney W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jones, Romona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, RONALD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, RONALD F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Rosa C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ROSA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ROSETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Rosie | Acker, Gerald | Goodman Acker | 17000 W. 10 Mile Rd., 2nd Floor | | Southfield | MI | 48075 | |
| Jones, Rosie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ROSIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Roslyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ROSLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Roxie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ROXIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ROY E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Roy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, ROY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Ruby | | 3222 S Dartmouth St | | | Detroit | MI | 48217-1021 | |
| JONES, RUSSELL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Russell M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Ryan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, RYAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sam JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, SAMUEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, SAMUEL JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sandra K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, SANDRA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sandre D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sandre D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sekena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, SEKENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Selena D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, SELENA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Shanita | | 10426 Lakepointe St | | | Detroit | MI | 48224-2408 | |
| JONES, SHANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Shannon Janeen | | 20195 Sheffield Rd | | | Detroit | MI | 48221-1313 | |
| Jones, Sharnise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sharon D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sharon D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sharon D. | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | | Farmington Hills | MI | 48334 | |
| Jones, Sharon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, SHARON R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Shayla | | 4354 Springle St | | | Detroit | MI | 48215-2238 | |
| Jones, Shenell | | 19015 Klinger St | | | Detroit | MI | 48234-1758 | |
| Jones, Sheri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, SHERI L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sherlanda | c/o Joseph Dedvukaj | The Joseph Dedvukaj Frim PC | 1277 W Square Lake Rd | | Bloomfiled Hills | MI | 48302 | |
| Jones, Sherman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, SHERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sheron | | 21121 Moross Rd. | | | Detroit | MI | 48236 | |
| Jones, Sheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Shinauda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, SHINAUDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Shirley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, SHIRLEY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, SHON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Shundreya | | 11227 Wayburn St | | | Detroit | MI | 48224-1633 | |
| Jones, Solomon K | | 4836 Maynard St | | | Detroit | MI | 48215-2045 | |
| Jones, Stephanie | | 6130 Maxwell St | | | Detroit | MI | 48213-2572 | |
| Jones, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Stephen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sterling L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, STERLING L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Stovella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, STEVELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sylvester D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, SYLVESTER D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sylvia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, SYLVIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Tamieka | | 22731 Riverdale St | | | Detroit | MI | 48219 | |
| Jones, Tamika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Tamika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Tamika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Tamika R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, TAMIKA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Tamyshia Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, TAMYSHIA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, Tayler S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Teairra | | 9980 Somerset Ave | | | Detroit | MI | 48224-2557 | |
| Jones, Teanna | | 26136 Powers Ave | | | Dearborn Hts | MI | 48125-1308 | |
| JONES, THELMER C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, THEODORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Theresea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Theresea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, THOMAS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, THOMAS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Timothy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, TIMOTHY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Titus | | 1203 Euclid | | | Detroit | MI | 48202 | |
| Jones, Todd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Todd K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Todd K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, TODD K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Trevor T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, TREVOR T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Trudy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, TRUDY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Tyshawn | | 12234 Pierson St | | | Detroit | MI | 48228-1025 | |
| Jones, Valerie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, VALERIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Valine | | 30500 Northwestern Hwy | Suite 400 | | | | | |
| Jones, Valine B/n/f Jones, Arnaz | Indyk, Paul M. | OConnor De Grazia Tamm & OConnor PC | 40701 Woodward Ave Ste 105 | | Bloomfield Hills | MI | 48304 | |
| Jones, Valine B/n/f Jones, Arnaz | Stearn, Todd J. | Law Offices of Todd J Stearn PLC | 29829 Greenfield Rd Ste 101 | | Southfield | MI | 48076 | |
| Jones, Vanetta E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, VERNETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Vernita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Vernita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Vernon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Vicki | | 2009 Sharon St | | | Detroit | MI | 48209-1425 | |
| Jones, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Virginia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, VIRGINIA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, VIVIAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Vivian C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, W BARNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, W.Barnett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jones, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Wayman D. | | 26711 Northwestern Hwy | Suite 200 | | Southfield | MI | 48033 | |
| Jones, Wendy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, WESLEY P JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Wilbert | | 37837 Hanson | | | Sterling Hts | MI | 48310 | |
| Jones, Wilhelmina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, WILHELMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, WILLIAM S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, WILLIAM T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, WILLIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, WILLIE L JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, WILLIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Winfred C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Winfred Cyrus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Wondia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Wondia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Wondia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES, WONDIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Yolanda | | 19131 Warrington Dr | | | Detroit | MI | 48221-1820 | |
| Jones, Yvonne | | 14445 Spring Garden St | | | Detroit | MI | 48205-3514 | |
| Jones, Yvonne L | | 12079 Whitcomb St | | | Detroit | MI | 48227-2075 | |
| Jones-Beasley, Michel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES-BEASLEY, MICHELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones-bradley, Vanesa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES-BRADLEY, VANESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones-Canady, Debbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones-Canady, Debbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES-CANADY, DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones-coleman, Alicia | Carlis, Elaine R. | 7 W Square Lake Rd | | | Bloomfield Hills | MI | 48302 | |
| Jones-fisher, Robin | | 16667 Coyle St | | | Detroit | MI | 48235-3851 | |
| Jones-Garcia, Catrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES-GARCIA, CATRINA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones-howard, Jackee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones-Irvin, Penelope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES-IRVIN, PENELOPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones-moore, Lakenna | | 23077 Greenfield Rd. | Suite 557 | | Southfield | MI | 48075 | |
| Jones-ONeal, Rosalin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones-ONeal, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES-ONEAL, ROSALIND R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones-Renfroe, Jonai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES-RENFROE, JONAI E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones-Spencer, Irene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES-SPENCER, IRENE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES-TURNER, LATONYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones-Waller, Halayna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES-WALLER, HALAYNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jonker, Karen Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONKER, KAREN ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jopes, Greta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOPES, GRETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jopes, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOPES, ROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jopes, Valeria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jopes, Valeria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOPES, VALERIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joras, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORAS, GREGORY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan , Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan , Patrick J | | 5575 CONNER | | | DETROIT | MI | 48213 | |
| JORDAN CLINICS LIMITED PARTNERSHIP | | | | | | | | |
| Jordan Jr., John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan Landscaping | | 19372 Danbury | | | Detroit | MI | 48203 | |
| Jordan, Aleis | | 18267 Rutherford St | | | Detroit | MI | 48235-3159 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jordan, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Alfred | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Anita | | 8066 Lauder St | | | Detroit | MI | 48228-2418 | |
| Jordan, Anthony F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Anthony F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, ANTHONY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Ashera | | 18016 Sorrento St | | | Detroit | MI | 48235-1438 | |
| Jordan, Breanna | | 19958 Goulburn St | | | Detroit | MI | 48205-1617 | |
| Jordan, Brian | | 20423 Meyers Rd | | | Detroit | MI | 48235-1108 | |
| Jordan, Carmisha | | 17771 Westbrook St | | | Detroit | MI | 48219-2518 | |
| Jordan, Chester W | | 19674 Irvington | | | Detroit | MI | 48203 | |
| Jordan, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Clara B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, CLARA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Clifford M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, CLIFFORD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Clyde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, CLYDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Consuela | | 19401 Faust Ave | | | Detroit | MI | 48219-2115 | |
| Jordan, Courtney R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, COURTNEY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Daryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, David | | Michael Morse | 24901 Northwestern hwy., Suite 700 | | Southfield | MI | 48075 | |
| Jordan, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, DAVID G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Deanna | | 7710 Dacosta St | | | Detroit | MI | 48239-1007 | |
| Jordan, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, DONALD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Doris Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Earlene | | 19425 Keystone St | | | Detroit | MI | 48234-2336 | |
| Jordan, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Eli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Eric S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, ERIC S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Erica Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, ERICA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, GWENDOLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, JACQUELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Jamon | | 14161 Penrod St | | | Detroit | MI | 48223-3547 | |
| Jordan, Jeanetta | | 18411 Annchester Rd | | | Detroit | MI | 48219-2822 | |
| Jordan, Jeanette D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, JEANETTE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Jeannille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, JEANNILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, JOHN S JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, JON K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, LAWRENCE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Loree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, LOREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Lorna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Lorna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORDAN, LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Lynda P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, LYNDA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Mae E. | Wilkes, Wallace M | Uptown Law Office PLLC | 24634 5 Mile Rd Ste 40 | | Redford | MI | 48239 | |
| Jordan, Manathia Kay | | 16869 Stansbury St | | | Detroit | MI | 48235-4018 | |
| Jordan, Marlowe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Marlowe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, MARLOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, MICHAEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Pamela E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Pamela Yvo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, PATRICK J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Paula | | 5322 Chene | | | Detroit | MI | 48211 | |
| Jordan, Querida C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Renea M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, RENEA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, RITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Ronda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, RONDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, RONNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Sadie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, SADIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Shante | | 9624 Archdale | | | Detroit | MI | 48227 | |
| JORDAN, SHARON K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Shaunree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Shaunree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, SHAUNREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Sheila M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Sheila M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Sherri | | 7459 Forrer St | | | Detroit | MI | 48228-3613 | |
| Jordan, Simmie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Simmie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, SIMMIE LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Tanisha | | 20302 Asbury Park | | | Detroit | MI | 48235-2101 | |
| Jordan, Teresa F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, TERESA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Thermon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, THERMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Thermon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Tiffany A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, TIFFANY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Tony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, TONY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Willis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN, WILLIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan-Mckane, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan-McKane, Sandra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN-MCKANE, SANDRA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jorge Hernandez Ferreira & Monica Ruiz Plaza | | 5687 Proctor Street | | | Detroit | MI | 48210 | |
| Jorgensen Ford | Attn Accounts Payable | 8333 Michigan Ave | | | Detroit | MI | 48210 | |
| Jorgensen Ford Sales Inc | Attn Accounts Payable | 8333 Michigan Avenue | | | Detroit | MI | 48210 | |
| Jorgensen Ford Sales Inc | | 8333 Michigan Ave | | | Detroit | MI | 48210 | |
| Jorgensen Ford Sales Inc | James Llorence | 8333 Michigan Ave | | | Detroit | MI | 48210 | |
| JORGENSEN FORD SALES INC | | 8333 MICHIGAN AVENUE | | | DETROIT | MI | 48210 | |
| Jorgensen, Frederick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORGENSEN, FREDERICK C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jorgensen, Jerrad | | 12434 Van Allen Ave | | | Belleville | Michigan | 48111 | |
| Jorgenson, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORGENSON, MARY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jose House | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jose Rodriguez | | 120 S.W. 69th Terrace St. | | | Pembroke Pines | FL | 33023 | |
| Jose Rodriguez | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Jose, Tessy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE, TESSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Berrelez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Berrelez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Bostic | | 17826 Mcdougall | | | Detroit | MI | 48212 | |
| Joseph Dedvukaj Firm Pc Atty | | 1277 W Square Lake Rd | | | Bloomfld Hls | MI | 48302-0845 | |
| Joseph Eliot Mark | | 1463 Carriage Lane | | | Rochester | MI | 48306-4212 | |
| Joseph Fallia Md | Attn Accounts Payable | Center For Hand & Extremity | Reconstructive Surgery Plc | | Newaygo | MI | 49337 | |
| Joseph Fallia Md | Attn Accounts Payable | Center For Hand & Extremity | Reconstructive Surgery Plc | PO Box 1012 | Newaygo | MI | 49337 | |
| Joseph Fallia Md | Center for Hand & Extremity Rec. Surgery | Amy Failla | 29829 Telegrapgh Road, Suite 201 | | Southfield | MI | 48304 | |
| Joseph Fields | | 1955 Lamothe | | | Detroit | MI | | |
| Joseph Fletcher | | 42994 N. Ashbury Dr. | | | Novi | MI | 48234 | |
| Joseph G Pollard Co Inc | Attn Accounts Payable | 200 Atlantic | | | New Hyde Park | NY | 11040 | |
| Joseph Girolamo | Attn Accounts Payable | 615 Griswold Suite 1225 | | | Detroit | MI | 48226 | |
| Joseph H Jones | | 19485 Asbury Park | | | Detroit | MI | 48235 | |
| Joseph Ingram | | 15277 Mapleridge | | | Detroit | MI | 48205 | |
| Joseph Jr., Morris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Jr., Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Jr., Morris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Jr., Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Nafsu | | 29870 Middlebelt Rd | | | Farmingtn Hls | MI | 48334-2316 | |
| Joseph Olbrys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph OLUGbenga Akinmusuru | | 10089 Allen Pointe Dr | | | Allen Park | MI | 48101 | |
| Joseph OLUGbenga Akinmusuru | City of Detroit | Joseph O. Akinmusuru | 9300 West Jefferson | | Detroit | MI | 48209 | |
| Joseph P Girolamo Arbitrator Attorney | Attn Accounts Payable | 615 Griswold #402 | | | Detroit | MI | 48226 | |
| Joseph R Cartledge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph R Cartledge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph R Lobb Atty | Attn Accounts Payable | And Derek R Williams | 24750 Lahser Rd | | Southfield | MI | 48034 | |
| Joseph Rheker III | | 177 Washington Blvd | | | Mt Clemens | MI | 48043 | |
| Joseph S. Koszara | | 3472 Livernois | | | Detroit | MI | 48210-2945 | |
| Joseph Salama Md Pc | Attn Accounts Payable | 31000 Lahser Rd Ste 2 | | | Beverly Hills | MI | 48025 | |
| Joseph Salama Md Pc | Attn Accounts Payable | Birmingham Orthopaedics And Sports | 31000 Lahser Rd Ste 2 | | Beverly Hills | MI | 48025 | |
| Joseph Twiggs | | 5274 Nottingham | | | Detroit | MI | 48224 | |
| Joseph William Richardson | | 5065 Northlawn | | | Sterling Heights | MI | 48310 | |
| Joseph, Albert Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPH, ALBERT PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Arnold M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPH, ARNOLD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Candace | | 4046 Clements St | | | Detroit | MI | 48238-2661 | |
| Joseph, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPH, DANIEL F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPH, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Erma | | 19166 Burt Rd | | | Detroit | MI | 48219-1925 | |
| Joseph, Erma | | 19411 Braile St | | | Detroit | MI | 48219-2073 | |
| Joseph, Gerald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPH, GERALD P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Jasper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPH, JASPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Karen | | 13278 Strathmoor St | | | Detroit | MI | 48227-2815 | |
| Joseph, Lissy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPH, LISSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPH, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPH, MARTIN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPH, MORRIS A JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Pierrot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Pierrot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPH, PIERROT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Robert W Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPH, ROBERT W JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Ronald | Christopher J. Trainor & Amy J. Derouin (P70514) | Christopher Trainor and Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Joseph, Samuel | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Joseph, Samuel | Gardner, Jacqueline A. | Jacqueline A. Gardner PLC | 4308 Nancy Ln | | White Lake | MI | 48383 | |
| Joseph, Scherita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPH, SCHERITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPH, WALTER JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPHINE TALEFERA JAXON | | 2461 W. GRAND BLVD | | | DETROIT | MI | 48208 | |
| Joseph-Schuster, Laurel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH-SCHUSTER, LAUREL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Josey, Elnora Crimm | | 9195 Montrose | | | Detroit | MI | 48228 | |
| Josey-Graves, Dionne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEY-GRAVES, DIONNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshi, Avinash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshi, Avinash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshi, Avinash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshi, Avinash | Attn Accounts Payable | 1523 Tannahill Ln | | | Bloomfield Hills | MI | 48304-1077 | |
| Joshi, Balram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSHI, BALRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshi, Chitralekha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSHI, CHITRALEKHA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshi, Surendra C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSHI, SURENDRA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshua, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSHUA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshua, Lamaar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSHUA, LAMAAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshua, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSHUA, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshua, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSHUA, SHAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Josifoski, Snezana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Josifoski, Snezana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joslin, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joslin, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSLIN, WILLIAM C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Josue Zizi | | 19464 Dalby St | | | Redford | MI | 48240 | |
| Jourdan, Sharon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOURDAN, SHARON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Journeay, Arlonte | | 14392 Coyle St | | | Detroit | MI | 48227-2538 | |
| JOURNEY SECURITY MANAGEMENT | | 51 W. HANCOCK, STE. #475 | | | DETROIT | MI | 48201 | |
| Journey Secuity Services | | 51 W Hancock Ste 475 | | | Detroit | MI | 48201 | |
| Journey, Dominique | | 6873 Piedmont St | | | Detroit | MI | 48228-3484 | |
| Journey, Edward Lee | | 11357 Whitehill St | | | Detroit | MI | 48224-1652 | |
| Jovann R Reed | | 20030 Moenart St | | | Detroit | MI | 48234 | |
| JOWA ASSOCIATES | | 2515 MICHIGAN AVE | | | DETROIT | MI | 48216 | |
| Joy Construction and Leasing | Attn Richard Grabawski | 7730 Joy Road | | | Detroit | MI | 48204 | |
| Joy Construction and Leasing | Attn WL Moore | 7730 Joy Road | | | Detroit | MI | 48204 | |
| Joy Construction Leasing Inc | Attn Accounts Payable | 7730 Joy Road | | | Detroit | MI | 48204 | |
| Joy Construction Leasing Inc | | 7730 Joy Road | | | Detroit | MI | 48204 | |
| JOY CONSTRUCTION LEASING INC | | 7730 JOY ROAD | | | DETROIT | MI | 48204 | |
| Joy Opalewski | Attn Accounts Payable | | | | | | | |
| JOY SOUTHFIELD COMMUNITY DEVELOPMENT | CORPORATION | 18917 JOY RD | | | DETROIT | MI | 48228 | |
| Joy Warren as next friend of Jalen Warren, a minor | Jessica Coulter, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Joy Warren as next friend of Jalen Warren, a minor | Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 30500 Northwestern Hwy, Ste. 307 | | Farmington Hills | MI | 48334 | |
| Joy, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOY, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joy, Stacy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOY, STACY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joyce Ann Davis | | 5099 French Rd Apt #2 | | | Detroit | MI | 48213 | |
| Joyce Bruton | | 17545 Muirland | | | Detroit | MI | 48221 | |
| Joyce Daniels | Brian E. Muawad | 22330 Greater Mack Ave. | | | St. Clair Shores | MI | 48080 | |
| Joyce Daniels | Eric S. Steinberg, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Joyce Daniels | Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 30500 Northwestern Hwy, Ste. 307 | | Farmington Hills | MI | 48334 | |
| Joyce Davis | | 15421 Strathmoor St | | | Detroit | MI | 48227 | |
| Joyce Davis | Attn Accounts Payable | | | | | | | |
| Joyce E Parker | | 40900 Woodward | Ste 200 | | Bloomfield Hills | MI | 48304 | |
| Joyce Houston | | 23705 David Ave | | | Eastpointe | MI | 48021-1828 | |
| Joyce Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joyce Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joyce, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOYCE, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joyce, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOYCE, KENNETH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joyce, Shavaughn N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOYFIELD CAREGIVERS | | 5780 EVERGREEN | | | DETROIT | MI | 48228 | |
| Joyner, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOYNER, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joyner, Grover M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOYNER, GROVER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joyner, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOYNER, SHIRLEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joyner, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joyner, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOYNER, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JoySouthfield Community Development Corp | Attn Rodney Gasaway | 18917 Joy Road | | | Detroit | MI | 48228 | |
| JoySouthfield Community Development Corp Inc | Attn David Law | 18917 Joy Road | | | Detroit | MI | 48228 | |
| Jozefowicz, Ted M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOZEFOWICZ, TED M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jozsa, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOZWIAK, JESSICA ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jozwik, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOZWIK, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jp Morgan Chase Bank, N.a., Et Al | Krohta, Julia A. | Trott & Trott PC | 31440 Northwestern Hwy Ste 200 | | Farmington Hills | MI | 48334 | |
| Jpmorgan Chase Bank | | 7301 Baymeadows Way | | | Jacksonville | FL | 32256-6826 | |
| JR Howell Airport Lighting LLC | | PO Box 210 | | | Luther | MI | 49656 | |
| Juan Esquivel | C/O Courtney Dale Esquivel | 842 8th St | | | Wyandotte | MI | 48192 | |
| Juan Miranda | Attn Accounts Payable | 4635 8th | | | Detroit | MI | 48209 | |
| Juan Willis | | 13727 Beth Road | | | Warren | MI | 48088 | |
| Juanika Benson | Attn Accounts Payable | 2915 John R St Apt 408 | | | Detroit | MI | 48201 | |
| Juanita D Cox | | 3941 Otis | | | Warren | MI | 48091 | |
| Juanita Elaine Austin | | 48651 Denton Rd #101 | | | Belleville | MI | 48111 | |
| Juanita Waller | | 17332 Bentler Apt 303 | | | Detroit | MI | 48219 | |
| Juarez, Leticia | | 3984 Cabot | | | Detroit | MI | 48210 | |
| Judd Industrial Contracting | | 17900 Ryan Rd | | | Detroit | MI | 48212 | |
| Judd Jr., John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Judd, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUDD, GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUDD, JOHN E JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Judge, Calprettin | | 18250 Prairie St | | | Detroit | MI | 48221-2138 | |
| Judge, Lonnette | | 8200 Sussex St | | | Detroit | MI | 48228-2249 | |
| Judge, Tracey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUDGE, TRACEY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Judicial Resource Services Pc | Attn Accounts Payable | 28800 8 Mile Rd Ste 111 | | | Farmington Hls | MI | 48336 | |
| Judith A Marchwinski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Judith Onorati | | 41817 Langley Dr | | | Sterling Heights | MI | 48313-3131 | |
| Judkins, Andrea | | 18672 Waltham St | | | Detroit | MI | 48205-2665 | |
| Judkins, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUDKINS, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Judkins, Lesa | | 19134 Tyrone St | | | Detroit | MI | 48236-2051 | |
| Judy Burroughs | Attn Accounts Payable | Po Box 23713 | | | Detroit | MI | 48223-2140 | |
| Judy Elaine Ferguson | | 15473 Monte Vista St | | | Detroit | MI | 48238 | |
| Judy Jettke & Association | Attn Accounts Payable | 309 S Gratiot #2 | | | Mt Clemens | MI | 48043 | |
| Judy Patricia Moore | | 10701 Santa Maria | Apt 3-15 | | Detroit | MI | 48221 | |
| Judy Vanscyoc | Attn Accounts Payable | 1600 Lincolnshire | | | Detroit | MI | 48203 | |
| Julia Wartley | | 1943 Harmon | | | Ypsilanti | MI | 48198 | |
| Julian Watkins | Attn Accounts Payable | 18706 Greenlawn | | | Detroit | MI | 48221 | |
| Julian, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JULIAN, FLOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Julian, Lester G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Julian, Lester G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JULIAN, LESTER G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Julian, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JULIAN, MARGARET A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Julianne V Pastula | | 30125 Buckingham Street | | | Livonia | MI | 48154 | |
| Julie Gonzalez-Logart | | 24301 Kelly Rd Apt 101 | | | Eastpointe | MI | 48021-1398 | |
| Julien, Pauline A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JULIEN, PAULINE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Julius Bing Safe Co Inc | Attn Accounts Payable | 8028 W Mcnichols | | | Detroit | MI | 48221 | |
| Julius Minter | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Julius Minter | Mr. Julius Minter | 3940 Toepfer Rd #13 | | | Warren | MI | 48091 | |
| Julius R. Collins | WWTP | 3330 Dartmouth | | | Detroit | MI | 48217 | |
| Julius R. Collins | | Julius R. Collins | 9300 W. Jefferson | | Detroit | MI | 48029 | |
| Julius, Antonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JULIUS, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jumaa, Kamil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jumaa, Kamil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUMAA, KAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jump, Judith K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUMP, JUDITH K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jump, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUMP, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| June, Donald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUNE, DONALD H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| June, Hugh R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUNE, HUGH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jungels, Marvin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Junior, Kenyettera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUNIOR, SHAWN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Junior, Victor E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUNIOR, VICTOR E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Junious, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUNIOUS, CLIFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Junker, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUNKER, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Juoz, Arne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUOZ, ARNE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Juoz-Nied, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUOZ-NIED, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Juracek, James A., United Auto Workers | Radtke, David R. | McKnight McClow Canzano Smith & Radtke, PC | 400 Galleria Officentre Ste 117 | | Southfield | MI | 48034 | |
| Jurado, Evaristo | | 7107 Wesst Lafayette | | | Detroit | MI | 48209 | |
| Juravlea, Anca | | 1111 Northpoint Drive | | | Coppell | TX | 75019 | |
| Juravlea, Anca | | 15339 Cheyenne St. | | | Detroit | MI | 48227-3607 | |
| Juravlea, Anca | | 25684 Hickory Hill | | | Southfield | MI | 48075 | |
| Juravlea, Anca | | 28350 Cabot Drive | | | Novi | MI | 48377 | |
| Jurban, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JURBAN, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jurcak, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JURCAK, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jurcak, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jurcak, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JURCAK, RONALD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jurcak-Kulik, Patricia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JURCAK-KULIK, PATRICIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jurmo, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jurmo, Eric R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jurmo, Eric R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JURMO, ERIC R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jurmo, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JURMO, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Just N Domo Beauty Salon/k. Moore | | 19226 Joy Rd | | | Detroit | MI | 48228-3016 | |
| JUSTICE, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Justice, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Justice, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUSTICE, EARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Justice, Erin Maurice | | 18491 Ardmore St | | | Detroit | MI | 48235-2533 | |
| Justice, Leonae H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUSTICE, LEONAE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Justice, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUSTICE, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Justice, Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Justice, Sonya F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUSTICE, SONYA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Justice, Zacharey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Justin Domer | Attn Accounts Payable | 39950 Van Dyke Ave Ste 100 | | | Sterling Hts | MI | 48313 | |
| Justin Mims | Attn Accounts Payable | 18311 Roselawn | | | Detroit | MI | 48221 | |
| Justine Young & George Young | | 3174 Zaharias Dr | | | Orlando | FL | 32837-7072 | |
| Justine Young & George Young | | PO Box 771465 | | | Orlando | FL | 32877-1465 | |
| Justus, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUSTUS, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Juwah, Ann Marie | | PO Box 21591 | | | Detroit | MI | 48221-0591 | |
| Juzswik, Daniel | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUZSWIK, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Juzswik, Helene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUZSWIK, HELENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDA4CTED |
| JVS DETROITS WORKPLACE | | 465 WEST FORT STREET FIFTH FLOOR | | | DETROIT | MI | 48226 | |
| JVS DETROITS WORKPLACE | | 465 WEST FORT STREET | FIFTH FLOOR | | DETROIT | MI | 48226 | |
| K & K Maintenance Supply Inc | Attn Accounts Payable | 30245 Hayes | | | Warren | MI | 48093 | |
| K & L Gates | | 1601 K Street NW | | | Washington | DC | 20006 | |
| K and P, Incorporated | Shafer & Associates, P.C. | 3800 Capital City Blvd, Ste 2 | | | Lansing | MI | 48906 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 625 of 2275
13-53846-tjt    Doc 8970-2    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 57 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| K L COURIER SERVICE LLC | | 453 MLK JR BLVD | | | DETROIT | MI | 48201 | |
| K L Industries Ameriform Acquisition LLC | | 1790 Sun Dolphin Dr | | | Muskegon | MI | 49444 | |
| K.S. Doe | William R. Seikaly (P33165) | 30300 Northwestern Highway, Suite 200 | | | Farmington Hills | MI | 48334 | |
| KABAZ CULTURAL CENTER INC | | 3619 MT ELLIOTT | | | DETROIT | MI | 48207 | |
| Kaby-Cavally, Brice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KABY-CAVALLY, BRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kachadoorian, Deena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kachadoorian, Deena N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KACHADOORIAN, DEENA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kackley, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KACKLEY, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaczmarek, Paula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KACZMAREK, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaczmarek, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaczorowski, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KACZOROWSKI, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kadrovach, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KADROVACH, PAUL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAGAN, RON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kahle , Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAHLE, ROBERT W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kahil Felder | | 20237 Mackay | | | | | | |
| Kahlon, Surinderji | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kahn, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAHN, JAMES H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kahn, Zamir | | 11152 Dale | | | Warren | MI | 48089 | |
| Kahnt , Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAHNT, DENNIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaigler, Charlie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaigler, Diedre | | 3034 E Brentwood St | | | Detroit | MI | 48234-1620 | |
| Kaigler, Jaquada M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaigler, Tasha | | 13993 Artesian | | | Detroit | MI | 48223 | |
| Kailimai, Candace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kailimai, Candace M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAILIMAI, CANDACE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAISER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaiser Comm Inc | Attn Accounts Payable | 2500 W County Rd B | | | St Paul | MN | 55113 | |
| Kaiser Maxwel, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaiser, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAISER, ROBERT F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaiser, Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAISER, THOMAS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaiser, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaiser, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaiser, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAISER, THOMAS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaizen Investments, Llc | | 17167 Wildemere | | | Detroit | MI | 48221 | |
| Kalbfleisch, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KALBFLEISCH, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalczynski, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KALCZYNSKI, ROBERT E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaler, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KALER, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaler, Edwin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KALER, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaleski, Carl B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KALESKI, CARL B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalinowski , Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalinowski, Bridget A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KALINOWSKI, BRIDGET A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalinowski, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KALINOWSKI, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KALINOWSKI, KENETH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalinowski, Tomasz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalita , Carl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KALITA, CARL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalivoda, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KALIVODA, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalka Sr., Geneva K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KALKA, GENEVA K SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalkasha Memorial Health Center | Attn Accounts Payable | 419 S Coral St | | | Kalkasha | MI | 49646 | |
| Kalkaska County Friend Of The Court | Attn Accounts Payable | Hold For Payroll Audit | | | Detroit | MI | 48226 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 626 of 2275
13-53846-tjt    Doc 8970-2    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 58 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kalkbrenner , M R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KALKBRENNER, M R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kallumkal, Bindu E S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KALLUMKAL, BINDU E S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalosis, Terese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KALOSIS, TERESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaltenbach, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KALTENBACH, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaltz, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KALTZ, HERBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaltz, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KALTZ, JOSEPH G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaluzny, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KALUZNY, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaluzny, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KALUZNY, THOMAS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalvenas , Ronald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KALVENAS, RONALD T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalvoda, Corey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalvoda, Corey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalyn Hunt | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Kamal Cheeks | | 19427 Warrington Drive | | | Detroit | MI | 48221 | |
| Kamar Office Products | Attn Accounts Payable | 1280 E Big Beaver Rd | | | Troy | MI | 48083 | |
| Kamar Office Products | | 1280 E Big Beaver Rd | | | Troy | MI | 48083 | |
| Kamash, Ahlam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAMASH, AHLAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kamash, Fatin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kamash, Nabil K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAMASH, NABIL K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kamash, Steve K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAMASH, STEVE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kamau C Marable | | 1395 Antietam | | | Detroit | MI | 48207 | |
| KAMEG, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kameg, Bernice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kameshia Gant | | 535 Griswold Ave Ste 111-103 | | | Detroit | MI | 48226 | |
| Kamin, Marcia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAMIN, MARCIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAMINSKAS, DEBRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaminski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAMINSKI, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAMINSKI, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaminski, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAMINSKI, JOHN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaminski, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAMINSKI, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaminski, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAMINSKI, MARY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kammash, Sam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAMMASH, SAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kammer, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAMMER, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kamra Head | Law Offices of Jeffrey Appel | 26000 West Twelve Mile Rd | | | Southfield | MI | 48034 | |
| Kamron Kalil Lessani | | 2927 N Altadena Ave | | | Royal Oak | MI | 48073 | |
| KAMUYU, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kamuyu, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAMUYU, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kan, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAN, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kanachki, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KANACHKI, GERALD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kanan, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KANAN, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kananen, Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KANANEN, KAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kanard D McClain | | 20061 Cherrylawn | | | Detroit | MI | 48221 | |
| Kanda, Gian Singh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KANDA, GIAN SINGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kane , Jeffrey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KANE, JEFFREY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kane, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kane, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KANE, MICHAEL P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kane, Raymond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KANE, RAYMOND D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kane, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kane, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaneski, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KANESKI, LEONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaniarz, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KANIARZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kanikowski, R J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KANIKOWSKI, R J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kanka, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KANKA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kannanthanam, Mathew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KANNANTHANAM, MATHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kannanthanam, Mathew George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kanopsky , Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kanopsky, Gerald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KANOPSKY, GERALD K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KANOPSKY, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kantak, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kanters, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KANTERS, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kap, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAP, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapagian, Vahan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAPAGIAN, VAHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapcia, Raymond S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAPCIA, RAYMOND S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapelanski, Elaine J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAPELANSKI, ELAINE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapila, Pawan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAPILA, PAWAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapilango, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAPILANGO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapilango, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapilango, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAPILANGO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaplan, Anneatra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaplan, Troy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapolnek, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAPOLNEK, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapolnek, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapolnek, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAPOLNEK, MICHAEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapps, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAPPS, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapral, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAPRAL, MICHAEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaptur, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAPTUR, JOSEPH W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapur, Gurbakhsh R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAPUR, GURBAKHSH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karadjoff, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karankiewicz, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karapandza , Milan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karapandza, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KARAPANDZA, DONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KARAPANDZA, MILAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karas, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KARAS, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karawan, Carl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KARAWAN, CARL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karber, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KARBER, JANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karchefski, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KARCHEFSKI, RONALD F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karcher, Matthew | | 30500 Northwestern Hwy | Suite 400 | | Farmington Hills | MI | 48334 | |
| Karen Braziel | | 1301 Third Ave | | | Detroit | MI | 48205 | |
| Karen Braziel | | 19192 Waltham | | | Detroit | MI | 48205 | |
| Karen Braziel | Karen Braziel | | 1301 Third Ave | | Detroit | MI | 48205 | |
| Karen C Brown | | 20050 Renfrew | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 628 of 2275
13-53846-tjt   Doc 8970-2   Filed 12/29/14   Entered 12/29/14 19:38:28   Page 60 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Karen Davis | | 24030 Blackstone | | | Oak Park | MI | 48237 | |
| Karen Gray | | 17621 Cornell Rd | | | Southfield | MI | 48075 | |
| Karen Haralson, minor, by her next friend Wanda Bladsoe | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Ste 2175 | | | Southfield | MI | 48034 | |
| Karen Julian | | 46085 Riverwoods Dr | | | Macomb | MI | 48044 | |
| Karen Loving | | 333 West Fort Street, Ste 1400 | | | Detroit | MI | 48226 | |
| Karen Loving | | 8291 Pembroke | | | Detroit | MI | 48221 | |
| Karen Loving | Karen Loving | | 8291 Pembroke | | Detroit | MI | 48221 | |
| Karen Prince | | 19764 Beaconsfield St | | | Harper Woods | MI | 48225 | |
| Karen Smith Kienbaum & Associates | | 400 Monroe Street Suite 470 | | | Detroit | MI | 48226-2960 | |
| Karen Y Braxton | | 47304 Woodlong Dr | | | Canton | MI | 48187 | |
| Kari L Ramirez | | 2041 Cabot | | | Detroit | MI | 48209 | |
| Karie Holder Boylan | | 2647 Walton Blvd | | | Rochester Hills | MI | 48309 | |
| Karim Ibrahim | Wigod & Falzon, P.C. | 25899 W. Twelve Mile Road, Suite 220 | | | Southfield | MI | 48034 | |
| Karim, Levi | | 8025 Emily St | | | Detroit | MI | 48234-3620 | |
| Karin D Gantt | | 845 Canterbury Dr | | | Madison Hts | MI | 48071 | |
| Karl E Shaw | | 19140 Ohio | | | Detroit | MI | 48221 | |
| Karl Green | c/o A. Stephen Ramadan, PLC | 22201 Harper Ave | | | Saint Clair Shores | MI | 48080 | |
| Karl K Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karl, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KARL, TIMOTHY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karl, Timothy John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karle III, Leonard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KARLE, LEONARD A III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karol Berndt | Hold For Payroll Audit | | | | | | | |
| Karpach, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KARPACH, JOHN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karpinski, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KARPINSKI, EDWARD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karpowski, Rosalie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KARPOWSKI, ROSALIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karri Mitchell Atty | | 21900 Greenfield Rd | | | Oak Park | MI | 48237 | |
| Karriem M Holman | | 2120 Hyde Park Dr | | | Detroit | MI | 48207 | |
| Karson, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KARSON, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karssen, Cory P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KARSSEN, CORY P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karssen, Litisha Tren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KARSSEN, LITISHA TRENNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karva, Abraham B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KARVA, ABRAHAM B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karvonen, Eugene T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KARVONEN, EUGENE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karwande, Shyam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karwoski, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karwoski, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karwowski, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KARWOWSKI, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kashat, Dave | | 1549 Atkinson St | | | Detroit | MI | 48206-2004 | |
| Kashazta, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KASHAZTA, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kashyap, Mohinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kashyap, Mohinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KASHYAP, MOHINDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KASIBORSKI RONANYRI FLASKA PC | | 1900 BUHL BLDG 535 GRISWOLD | | | DETROIT | MI | 48226 | |
| Kasinec, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kasinec, Scott T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KASINEC, SCOTT T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaskon, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KASKON, JOSEPH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kasky, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KASKY, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kasler, Louise C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KASLER, LOUISE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kasprzyk, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KASPRZYK, RICHARD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kassab, Amira | | 620 W 7 Mile Rd | | | Detroit | MI | 48203-1924 | |
| Kassandra Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kassandra Donald | | 19963 Regent Drive | | | Detroit | MI | 48205 | |
| Kassandra Donald | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Kast, Aaron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAST, AARON R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kastl , Cheryl Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KASTL, CHERYL ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kastner, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KASTNER, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kasun, A M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KASUN, A M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaszuba, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KASZUBA, THOMAS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaszubowski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KASZUBOWSKI, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Katherine Corker | | 19458 Eureka Street | | | Detroit | MI | 48234 | |
| Katherine Lipscomb | Attn Accounts Payable | Woll Johnson PLLC | 26400 Lahser Rd Ste 112 | | Southfield | MI | 48033 | |
| Katherine Q. Braggs | | 17187 Westphalia St | | | Detroit | MI | 48205 | |
| Kathleen Deloria Tigney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kathleen Leavey | | 3448 Kensington | | | Detroit | MI | 48224 | |
| Kathleen M Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kathleen MaherSzuma | | 14950 Delaware Ave | | | Redford | MI | 48239 | |
| Kathleen Mcgauley | | 309 S Water St | | | Stockbridge | MI | 49285 | |
| Kathryn L Underwood | | 949 E Greendale | | | Detroit | MI | 48203 | |
| Kathryn Underwood-custodian | Attn Accounts Payable | City Council/city Planning Commission | 202 Caymc | | Detroit | MI | 48226 | |
| Kathy Ann Bass | | 20237 Plymouth Rd | | | Detroit | MI | 48228 | |
| Kathy Ann Vanportfleet | | 8082 Eldred Ave NE | | | Rockford | MI | 49341-8543 | |
| Kathy Lynn McCaskill | | 7361 Erbie | | | Detroit | MI | 48213 | |
| Kathy Poe | | 6476 Barton | | | Detroit | MI | 48238 | |
| Kathy Poe | Lippitt OKeefe Gombein, PLLC | Harvey R. Weingarden (P31534) | 370 E. Maple Rd., 3rd Floor | | Birmingham | MI | 48009 | |
| Kathyrn R. Anderson TTEE | | 50342 Shorewood Circle | | | Rush City | MN | 55069 | |
| Katie Crawford | | 3852 Mohawk | | | Detroit | MI | 48208 | |
| Katie Crawford | Christopher Trainor and Associates | 9750 Highland Road | | | White Lake | MI | 48386 | |
| Katie Crawford | Christopher Trahor and Associates | | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Katie Crawford | Katie Crawford | Christopher Trainor and Associates | 9750 Highland Road | | White Lake | MI | 48386 | |
| Katina, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KATINA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Katrinia Williams- Carter | | 15416 Birwood | | | Detroit | MI | 48238 | |
| Katten Muchin Rosenman LLP | | 525 W. Monroe Street | | | Chicago | IL | 60661 | |
| Katten Muchin Rosenman LLP | Kenneth Noble, Esq. | 575 Madison Avenue | | | New York | NY | 10022-2585 | |
| Katz, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KATZ, JEROME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kauffman, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAUFFMAN, DONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kauffman, Howard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAUFFMAN, HOWARD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kauffman, Susann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAUFFMAN, SUSANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kauffman, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAUFFMAN, THOMAS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kauffman, Troy Michae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAUFFMAN, TROY MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaufman, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAUFMAN, ARTHUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaufmann, Amy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAUFMANN, AMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaufmann, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAUFMANN, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kavalar, Stephen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAVALAR, STEPHEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kavanagh, Kevin P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kavanagh, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAVANAGH, MICHAEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAVANAUGH, KAREN K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kavanaugh, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAVANAUGH, WILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kavonne Gray-Pilgrim | | 17154 Washburn | | | Detroit | MI | 48221 | |
| Kaw, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kawa, Chirag | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAWA, CHIRAG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kawa, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAWA, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kawata, Ken | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAWATA, KEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kawwas, Lily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAWWAS, LILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kay D Schloff | Attorney At Law | 9000 E Jefferson Ave Suite 2114 | | | Detroit | MI | 48214 | |
| Kay, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAY, BETTY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kay, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kay, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAY, JAMES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kay, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kay, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kay, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAY, JOHN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kay, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAY, THOMAS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaye, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAYE, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kayl, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAYL, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaymore, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaymore, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAYMORE, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kayode, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAYODE, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaza, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAZA, JAMES T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kazanowski, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAZANOWSKI, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kazda, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kazda, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAZDA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kazda, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAZDA, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kean Jr, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kean, Ann L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEAN, ANN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEAN, JAMES E JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kean, Tammy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEAN, TAMMY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kearney, Bettie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEARNEY, BETTIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kearney, Daniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEARNEY, DANIEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kearney-Sobczak, Santa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEARNEY-SOBCZAK, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kearns, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEARNS, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kearns, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEARNS, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kearsley, Bruce R | | 1515 De La Vina Street | | | Santa Barbara | CA | 93101 | |
| Keasley, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEASLEY, DERRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keathley, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keathley, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEATHLEY, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keaton, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEATON, WILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keck, Jimmy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KECK, JIMMY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kee, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kee, Michael | | 20567 Waltham St | | | Detroit | MI | 48205-1042 | |
| Keech, Elaine J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEECH, ELAINE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keego Harbor | Law Department | 2025 Bechmont | | | Keego Harbor | MI | 48320 | |
| Keel, Janice S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEEL, JANICE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEEL, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keelan, Lawrence M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEELAN, LAWRENCE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keelean, Edward V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEELEAN, EDWARD V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keeler, Angela R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEELER, ANGELA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keeling, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEELING, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Keeling, Wilhelmina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEELING, WILHELMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEELS, RUBIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keen, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEEN, ELLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEEN, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keen, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keenan Smith | Law Offices of Michael Morse, P.C. | 24901 Northwestern Hwy | Ste 700 | | Southfield | MI | 48075 | |
| Keene, Connie III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keene, Pinkie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEENE, PINKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keeth Deandre-Lamont Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keetha R Kittrell | | 22431 Tireman | | | Redford | MI | 48239 | |
| Keeton, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kegler, Frederick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEGLER, FREDERICK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kegler, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEGLER, JAMES C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keillor Jr., Arthur D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEILLOR, ARTHUR D JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kein, Audrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEIN, AUDREY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keinath, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEINATH, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keinbaum Law Group Pc | Attn Accounts Payable | | | | | | | |
| Keintz, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keintz, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEINTZ, RICHARD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keish, Sherri | | 20534 Tracey St | | | Detroit | MI | 48235-1571 | |
| Keisha Pierce | | 43167 Williamsburg | | | Canton | MI | 48187 | |
| Keith A. Luszczynski | | 1628 Beard Street | | | Detroit | MI | 48209 | |
| Keith B Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith Coffin | | 19321 Washburn | | | Detroit | MI | 48221 | |
| Keith Coffin | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Keith Dawson | | 17050 Pennsylvania | | | Southfield | MI | 48075 | |
| Keith Duncan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith Garrett | c/o Christina McPhail | PO Box 760125 | | | Lathrup Village | MI | 48076 | |
| Keith Hoye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith Kramer | Attn Accounts Payable | | | | | | | |
| Keith L Dean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith Lerner | | 12 Millstone Drive | | | Livingston | NJ | 07039 | |
| Keith MacNear | | 24901 Northwestern Hwy Ste 700 | | | Southfield | MI | 48075 | |
| Keith MacNear | Attn Accounts Payable | Woll Johnson PLLC | 26400 Lahser Rd Ste 112 | | Southfield | MI | 48033 | |
| Keith Norman | | 10066 Monica | | | Detroit | MI | 48204 | |
| Keith Purdell Hutchings | | 6171 Gyers Meadow Lane | | | Ann Arbor | MI | 48108 | |
| Keith Simms | | 24651 Spring Lane | | | Harrison Township | MI | 48045 | |
| Keith Wiley, Snr | | 11390 Rossiter | | | Detroit | MI | 48224 | |
| Keith Wiley, Snr | Bauer & Hunter, PLLC | 25240 Lahser Rd, Ste 2 | | | Southfield | MI | 48033 | |
| Keith Wiley, Snr | Keith Wiley, Snr | | 11390 Rossiter | | Detroit | MI | 48224 | |
| Keith Williams | Fieger, Fieger, Kenney, Giroux & Harrington, P.C. | 19390 West Ten Mile Road | | | Southfield | MI | 48075 | |
| Keith Wise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith Wise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith, Annette J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEITH, ANNETTE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith, Arrena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEITH, ARRENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith, Darnita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEITH, DARNITA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEITH, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEITH, JOSEPH F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith, Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEITH, LAMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith, Laura Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEITH, LAURA MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith, Miata | | 30 E. Warren, Apt. 615 | | | Detroit | MI | 48201 | |
| Keith, Sakeena J | | 15277 Bringard Dr | | | Detroit | MI | 48205-1303 | |
| Keith, Tammy Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEITH, TAMMY ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Keith, Todd Anthon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEITH, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelemen, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELEMEN, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLAM, ANTHONY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelledes, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLEDES, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLER GREENWAY, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLER THOMA SCHWARTZ | SCHWARTZ DUBAY & KATZ PC | 440 E CONGRESS, 5TH FLOOR | | | DETROIT | MI | 48226 | |
| Keller, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLER, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keller, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keller, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLER, KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keller, Larry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLER, LARRY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keller, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLER, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keller, Patrick B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLER, PATRICK B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keller, William K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLER, WILLIAM K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keller-Crenshaw, Nancy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLER-CRENSHAW, NANCY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kellermeyer Company | | P.O.Box 66 | | | Bowling Green | OH | 43402 | |
| Kelley, Athena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Beatrice O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLEY, BEATRICE O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLEY, BRIAN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLEY, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLEY, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Charles G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLEY, CHARLES G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLEY, DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Duane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Duane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLEY, DUANE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLEY, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Monroe W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLEY, MONROE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLEY, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLEY, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLEY, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLEY, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLEY, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLEY, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Serina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLEY, SERINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Theresa G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLEY, THERESA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Tyson | | 14216 Ohio St | | | Detroit | MI | 48238-2459 | |
| Kelley, Velma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLEY, VELMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kellis, Edythe M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kellogg Community College | | 450 North Ave | | | Battle Creek | MI | 49017 | |
| Kellogg, Alexis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kellogg, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kellums, Kari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly , Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly A. Wilson | | 7128 N Evangeline | | | Dearborn Heights | MI | 48127 | |
| Kelly Deberry | | 19158 Rowe | | | Detroit | MI | 48205 | |
| Kelly III, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kelly Kathy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly Lucy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly Mona | Attn Accounts Payable | 48644 Shelby Rd | | | Shelby Twp | MI | | |
| KELLY MORANG CENTER | | 12530 KELLY RD. | | | DETROIT | MI | 48227 | |
| Kelly Reitherford | | 25570 W. 12 Mile Rd. Apt. 103 | | | Southfield | MI | 48034 | |
| KELLY SERVICES INC | | 211 W FORT STREET SUITE 100 | | | DETROIT | MI | 48226 | |
| Kelly, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Daniel T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY, DENNIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Derral D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY, DERRAL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY, EDWARD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Elizabeth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY, ELIZABETH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Eva M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY, EVA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Eva M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Francis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Gary N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Gary N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY, GARY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY, GEORGE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY, GEORGETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY, JAMES J III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Jerry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY, JERRY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY, JOHN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY, KATHY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY, KEVIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Larry Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY, LARRY JEROME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY, LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY, MARK L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Mattie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY, MATTIE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY, PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Philip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY, PHILIP M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Quincy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY, QUINCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Rachelle P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY, RACHELLE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY, ROBERT W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY, RONALD F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY, ROSALIND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Tashia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY, TASHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY, THEODORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY, TIMOTHY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY, TIMOTHY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Todd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY, TODD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Toyia Personal Rep of Estate of Kevin Ivie | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Kelly, Warren M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Warren M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY, WARREN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Zakiya N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelmer, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELMER, JOHN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelsey, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELSEY, BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelsey, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelsey, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELSEY, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelsey, Fred A. | | 15351 Braile | | | Detroit | MI | 48223 | |
| Kelsey, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELSEY, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelsey, Jeanette | | 8700 Pembroke Ave | | | Detroit | MI | 48221-1125 | |
| Kelsey, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelsey, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELSEY, KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelsey, Kirk D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELSEY, KIRK D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelsey, Susan P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELSEY, SUSAN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelso, Demi A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELSO, DEMI A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelso, Lana | | 29777 Telegraph Road | Suite 2175 | | Southfield | MI | 48034 | |
| Kelso, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELSO, LOUISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelvin L Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelvin R Hall | Attn Accounts Payable | | | | | | | |
| Kemba S Braynon | | 2228 Hyde Park Drive | | | Detroit | MI | 48207 | |
| Kemp , Phillip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp Jr, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp Jr., Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp, Andrew | | 3327 Farnsworth | | | Detroit | MI | 48211 | |
| Kemp, Arnold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEMP, ARNOLD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp, Dorian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEMP, EUGENE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEMP, FELICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp, Francisca M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEMP, FRANCISCA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp, Jacob B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEMP, JACOB B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEMP, JAMES E JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEMP, JAMES E JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEMP, KEITH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEMP, KEVIN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp, Leslie | | Kevin Geer | 15129 Kercheval | | Grosse Pointe | MI | 48230 | |
| KEMP, PHILLIP A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp, Tyrone A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEMP, TYRONE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemper Services A/s/o Jewel Henderson | | P.O. Box 660069 | | | Dallas | TX | 75266 | |
| Kempf, Pauline M | | 20438 Birwood St | | | Detroit | MI | 48221-1002 | |
| KEMPINSKI, JOSEPH V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kempinski, Joseph V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kempinski, Mark M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEMPINSKI, MARK M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kempinski, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEMPINSKI, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kempisty Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kempisty, Constance C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEMPISTY, CONSTANCE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEMPISTY, WILLIAM JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENDALL COMMUNITY DEVELOPMENT | | 12236 SORRENTO | | | DETROIT | MI | 48227 | |
| Kendall Community Development Corp | Attn Veronica Adams | 28 Adams | 2nd Floor | | Detroit | MI | 48226 | |
| Kendall Community Development Corp | | 440 East Congress | Suite 305 | | Detroit | MI | 48226 | |
| Kendall Community Development Corp | Attn Veronica Adams | 12236 Sorrento | | | Detroit | MI | 48227 | |
| Kenderes, Rebecca | | 14193 Piedmont St | | | Detroit | MI | 48223-2946 | |
| Kendle, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENDLE, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendler, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENDLER, EARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendra McDonald | | 9237 Patton | | | Detroit | MI | 48228 | |
| Kendred, Tirria Lasean | | 15060 Artesian St | | | Detroit | MI | 48223-2265 | |
| Kendrick, Afia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Calvert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Ciara | | 20146 Mendota St | | | Detroit | MI | 48221-1048 | |
| Kendrick, Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENDRICK, DARRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Demetria T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Demetria T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENDRICK, DEMETRIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENDRICK, EUGENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENDRICK, GREGORY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Kevin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENDRICK, KEVIN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Levi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Levi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENDRICK, LEVI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENDRICK, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Norma S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENDRICK, NORMA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENDRICK, PHILLIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENDRICK, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Shawn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Virginia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENDRICK, VIRGINIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendricks, Shimia | | 18651 Snowden St | | | Detroit | MI | 48235-1363 | |
| Kendricks, Tina | | 17657 Avon Ave | | | Detroit | MI | 48219-3501 | |
| Kendrix, Laveta | | 1995 E Outer Dr | | | Detroit | MI | 48234-1602 | |
| Kendzierski, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENDZIERSKI, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keneau, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENEAU, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenefick, Frank H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENEFICK, FRANK H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenel, Dale J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENEL, DALE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kengel, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENGEL, KATHRYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenion, Melanda | | 14923 Grandville Ave | | | Detroit | MI | 48223-2232 | |
| Kenley, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENLEY, MICHAEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy Industries Inc | Attn Accounts Payable | P.O.Box 809 | 4975 Technical Drive | | Milford | MI | 48381 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kennedy Jr., Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy Jr., Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy McCaa | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Kennedy Square Garage LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Kennedy, Adrienne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY, ADRIENNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Alton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY, ALTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Anika | | 19476 Hubbell St | | | Detroit | MI | 48235-1907 | |
| Kennedy, Auverne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY, AUVERNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Bruce D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY, BRUCE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Charlotte | | 541 Victoria Park Dr W | | | Detroit | MI | 48215 | |
| Kennedy, Christoph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Dana D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Dana D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY, DEBORAH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Diana | | 7290 Montrose St | | | Detroit | MI | 48228-3605 | |
| Kennedy, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Eugene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY, EUGENE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Freddie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY, FREDDIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Garry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY, GENEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Grover | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY, GROVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY, HENRY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY, HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY, HERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY, JACQUELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Jaime K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY, JAIME K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY, JAMES JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Jennifer D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY, JENNIFER D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY, JOHN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Karyn W. | | 1628 Poplar Dr. | | | Royal Oak | MI | 48073 | |
| Kennedy, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY, KEVIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, KevinJr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Lavonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Leland M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY, LELAND M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Marjorie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY, MARJORIE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Meon | | 9722 Cornell | | | Taylor | MI | 48180 | |
| Kennedy, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY, MILDRED J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kennedy, Milton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY, MILTON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY, WILLIAM L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy-Stanley, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY-STANLEY, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenneth A Sunisloe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenneth A. Joyce | Norton J. Cohen, Esq. | Miller Cohen, P.L.C | 600 West Lafayette Blvd Fourth Fl | | Detroit | MI | 48226 | |
| Kenneth A. Kraus & Vera M. Kraus | | 8908 Cromwell Drive | | | Springfield | VA | 22151 | |
| Kenneth Allen | | P.O.Box 21342 | | | Detroit | MI | 48221 | |
| Kenneth C. Utomi | | 18300 Greenlawn Street | | | Detroit | MI | 48221 | |
| Kenneth D Finegood Plc | | 29556 Northwestern Hwy Ste 120 | | | Southfield | MI | 48034 | |
| Kenneth E Brozo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenneth Enoex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenneth Enoex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenneth H Lynn | | 32623 Old E Franklin Dr | | | Farmington Hls | MI | 48334 | |
| Kenneth Harden | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| Kenneth Holt | Steven J. Bell, Esq | Appletbaum & Stone, PLC | 3000 Town Center, Ste 1800 | | Southfield | MI | 48075 | |
| Kenneth Hopkin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenneth Hunter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenneth J Mckay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenneth L Bolden Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenneth L Bolden Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenneth L Chojnacki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenneth Manns | Attn Accounts Payable | | | | | | | |
| Kenneth R. & Kathryn Hegeman | | 65 Miske Trl. | | | West Branch | MI | 48861 | |
| Kenneth Russ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenneth Sanders | | 18001 Birchcrest | | | Detroit | MI | 48221 | |
| Kenneth Sciotti | | 30726 Quin Kert | | | Roseville | MI | 48066 | |
| Kenneth Whipple Jr | | 1115 Country Club Rd | | | Bloomfield Hills | MI | 48304 | |
| Kenney, Azzile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenney, Azzile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenney, Azzile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenney, Brandon | c/o David A Robinson & Associates, PC | 28145 Greenfield Rd., Ste 100 | | | Southfield | MI | 48076 | |
| Kenney, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEY, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenney, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEY, JAMES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenney, Laquanda | | 11316 Memorial St | | | Detroit | MI | 48227-1057 | |
| Kenney, Marsha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenney, Marsha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEY, MARSHA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenney, Sallie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEY, SALLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenney, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenney, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEY, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEY, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenney, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenney, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEY, TIMOTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennicott, Paula R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNICOTT, PAULA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenny Obayashi a Joint Venture | Attn Patrick B Kenny | 2215 Sanders Rd Ste 400 | | | Northbrook | IL | 60062 | |
| Kenny, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNY, ETHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenny, Wilbert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennyobayashi, A Joint Venture | Jackson, Robert M. | Honigman Miller Schwartz & Cohn LLP | 660 Woodward Ave Ste 2290 | | Detroit | MI | 48226 | |
| Keno, Andre | | 1781 E Grand Blvd | | | Detroit | MI | 48211-3145 | |
| Kenoyer, Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kent Westerbeck | | 8831 W. Forest Lane Unit 102 | | | Ft. Myers | FL | 33908 | |
| Kent, Amy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kent, Christopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENT, CHRISTOPHER J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kent, Ebony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENT, EBONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kent, Erma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENT, ERMA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kent, Gerald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENT, KATHLEEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kent, Lesa C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENT, LESA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kentala, Jon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kentala, Jon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kentala, Jon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kentala, Jon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENWARD, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenward, Kenneth T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenward, Kenneth T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenyata Stevenson | Wigod & Falzon, P.C. | 25899 W. Twelve Mile Road, Suite 220 | | | Southfield | MI | 48034 | |
| KENYATTA, KWAME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenyatte, Jawara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenyatte, Imani R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENYATTE, IMANI R L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenyatte, Jawara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENYATTE, JAWARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenyon, Jennifer | | 359 -363 Kenilworth St | | | Detroit | MI | 48202-1621 | |
| Kenyon, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENYON, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenzie, Marilyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENZIE, MARILYN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEO & ASSOCIATES | | 18286 WYOMING | | | DETROIT | MI | 48221 | |
| KEO & Associates Inc | | 18286 Wyoming St | | | Detroit | MI | 48221 | |
| KEO & Associates Inc | Chris Onwuzurike | 18286 Wyoming St | | | Detroit | MI | 48221 | |
| Keo And Associates Inc | Attn Accounts Payable | 18286 Wyoming | | | Detroit | MI | 48221 | |
| KEO AND ASSOCIATES INC | | 18286 WYOMING | | | DETROIT | MI | 48221 | |
| Kepes & Wine, P.C. | Robert J. Wine | 27200 Lahser Road | | | Southfield | MI | 48037-2207 | |
| Kerney, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kerns, Arletha P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KERNS, ARLETHA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kerns, James H Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KERNSIII, JAMES H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kerr Pump & Supply Inc | Attn Accounts Payable | 12880 Cloverdale | | | Oak Park | MI | 48237 | |
| Kerr Pump & Supply Inc | | 12880 Cloverdale | PO Box 37160 | | Oak Park | MI | 48237 | |
| Kerr, Christian S | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KERR, CHRISTIAN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kerr, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kerr, Tedre R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KERR, TEDRE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kerry Scott | | 12954 Mansfield | | | Detroit | MI | 48227 | |
| Kerry Scott | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Kersanty, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KERSANTY, PAUL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kersey, Clayton H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KERSEY, CLAYTON H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kersey, Julia I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KERSEY, JULIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kersh, Eric | A. Vince Colella and Eric Kersh | 28411 Northwestern Hwy Ste 1150 | | | Southfield | MI | 48034 | |
| Kersh, Eric | Colella, A. Vince | Moss & Colella PC | 28411 Northwestern Hwy Ste 1150 | | Southfield | MI | 48034 | |
| Kershaw Jr., John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KERSHAW, JOHN M JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kersten, Arlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KERSTEN, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kerwin, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KERWIN, JAMES G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kerwin, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KERWIN, MICHAEL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kerwood Jr, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kerwood Jr., Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kerwood, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KERWOOD, RONALD K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KERWOOD, RONALD K JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keschl, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KESCHL, FLORENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kessler International | Attn Accounts Payable | 10 Roosevelt Ave | | | Port Jefferson Station | NY | 11776 | |
| KESSLER, RUSSELL V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kesteloot, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kesteloot, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KESTELOOT, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ketch All Company | Attn Accounts Payable | 4149 Santa Fe Road 2 | | | Sanluis Obispo | CA | 93401 | |
| Ketelhut, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KETELHUT, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ketels, Arnold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KETELS, ARNOLD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ketola, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ketterman, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KETTERMAN, ELIZABETH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kevin A. Reed Sr. | | 15488 Patton | | | Detroit | MI | 48223 | |
| Kevin Bryant | | 7213 Hidden Creek | | | W Bloomfield | MI | 48322 | |
| Kevin Bullard | Law Offices of Todd J. Weglarz, PLLC | Todd J. Weglarz | 30903 Northwestern Highway, Suite 360 | | Farmington Hills | MI | 48334 | |
| Kevin Bullard | Todd J. Welgarz, Esq. | Law Offices of Todd J. Weglarz, PLLC | 615 Griswold Street, Suite 1712 | | Detroit | MI | 48226 | |
| Kevin Claiborne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kevin D Mcbride | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kevin J Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kevin L Kennedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kevin R Lavrack Trust UA 10-15-03 | | 1444 Argyle Drive | | | Fort Myers | FL | 33919 | |
| Kevin Reynolds & May Reynolds | | 6071 Braxton Ln, Apt 201 | | | Memphis | TN | 38115 | |
| Kevin Rollins | Andreopoulos & Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Kevin T Crawford, Do | | 8722 Reliable Pkwy | | | Chicago | IL | 60686 | |
| Kevin T Crawford, Do | Kevin T Crawford, DO PC | 33000 Annapolis Ave #120 | 33000 Annapolis Ave #120 | | Wayne | MI | 48184-2916 | |
| Kevin T Crawford, DO PC | Owner | 33000 Annapolis Ave #120 | | | Wayne | MI | 48184-2916 | |
| Kevin W Flowers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kevin W Flowers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kevin Walker | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Ste 2175 | | | Southfield | MI | 48034 | |
| Kevin Washington | | 20437 Bramford | | | Detroit | MI | 48234 | |
| Kevin Watkins | Grant & Busch | 26555 Evergreen Rd., Ste. 860 | | | Southfield | MI | 48076 | |
| Kevin Williams | | 1693 Crestview Dr | | | Canton | MI | 48188 | |
| Kevorkian, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kewley, Yolanda | | 15891 Ilene St | | | Detroit | MI | 48238-1046 | |
| Key Chemical | | 9503 Dovewood Place | | | Waxhaw | NC | 28173 | |
| Key Chemical Inc | Attn Accounts Payable | P.O.Box 63217 | | | Charlotte | AL | 28263-3127 | |
| Key Chemical Inc | Attn Accounts Payable | Po Box 30728 | | | Charlotte | NC | 28230-0728 | |
| KEY CHEMICAL INC | | 9503 DOVEWOOD PLACE | | | WAXHAW | NC | 28173 | |
| Key, Charles V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEY, CHARLES V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEY, EDDIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Key, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEY, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Key, Hollis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEY, HOLLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEY, LILLIAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Key, Rhunetter | | 9155 Roselawn St | | | Detroit | MI | 48204-5902 | |
| Keyes , Sherry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keyes, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEYES, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keyes, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keyes, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEYES, PAUL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEYES, PAUL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keyes, Peter D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEYES, PETER D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEYES, SHERRY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keyes, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEYES, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keyes-Davis Company | Attn Accounts Payable | 74 North Fourteen St | | | Battlecreek | MI | 49015 | |
| Keynithel Jones | | 31055 Pendleton Apt 258 | | | New Hudson | MI | 48165 | |
| Keys Jr, Ben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keys, Audrielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keys, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEYS, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEYS, BEN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keys, Charles E. | | 18479 Bloom | | | Detroit | MI | 48234 | |
| Keys, Douglas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEYS, DOUGLAS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keys, Edna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keys, Edna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEYS, EDNA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEYS, LESLIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Keys, Melva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEYS, MELVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keys, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keys, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEYS, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keys, Shana | | 19748 Albion St | | | Detroit | MI | 48234-3545 | |
| Keys, Stacy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEYS, STACY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keys, Tranise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keys, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEYS, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keyser, Nancy | | 12789 Cloverlawn St | | | Detroit | MI | 48238-3134 | |
| Keyshea Walker | | 19707 Moross Rd | | | Detroit | MI | 48224-1118 | |
| Keystone Plastics | | 3451 South Clinton Ave | | | South Plainfield | NJ | 07080 | |
| Kfd Training & Consultation LLC | Attn Accounts Payable | 67 Beaver Rd Box 290931 | | | Wetherfield | CT | 06129-0931 | |
| Khader Hamad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Khadijah K. Ahmad | | 15861 Washburn | | | Detroit | MI | 48227 | |
| Khadijah K. Ahmad | | 15861 Washburn | | | Detroit | MI | 48238 | |
| Khalaf, Ghassan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Khalid Shaya | James S. Craig, Esq. | 19390 W. Ten Mile Rd. | | | Southfield | MI | 48075 | |
| Khaliph Young | | 8120 E Jefferson Apt 2D | | | Detroit | MI | 48214 | |
| Khalsan, Tarek | Priehs, David A. | Law Offices of David A. Priehs PC | 28116 Orchard Lake Rd | | Farmington Hills | MI | 48334 | |
| Kham, Rafi | | 2930 Roosevelt | | | Hamtramck | MI | 48212 | |
| Khan Majid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Khan, Abul Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KHAN, ABUL Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Khan, Ahmad | | 4000 Miller | Suite 2040 | | Detroit | MI | 48211 | |
| Khan, Inayat A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Khan, Majid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KHAN, MAJID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Khan, Mozaffar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KHAN, MOZAFFAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Khan, Wajid A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KHAN, WAJID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Khatri, Abdulrajjak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KHATRI, ABDULRAJJAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KHEPER RA INSTITUTE | | 16550 GREENFIELD RD | | | DETROIT | MI | 48235 | |
| Kheperu, Oyah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kheperu, Rashidah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Khermanro, Andy | | 14425 Mack | | | Detroit | MI | 48215 | |
| Khiara Franklin | | 8171 Virgil | | | Dearborn | MI | 48127 | |
| KHIDR, AHMAD H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Khurana, Chaten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KHURANA, CHATEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KHZOUZ, NEDAL B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kia L Glass | | 22621 Prosper Drive | | | Southfield | MI | 48033 | |
| Kibler III, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kibler, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIBLER, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIBLER, ANGELA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIBLER, ROBERT T III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kicinski, Emelie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KICINSKI, EMELIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kicking Grass | Attn Accounts Payable | 20865 Hawthorne Road | | | Harper Woods | MI | 48225 | |
| Kidd, Clarine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIDD, CLARINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kidd, Kelvin Jay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIDD, KELVIN JAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kidd, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kidd, Marsha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIDD, MARSHA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kidd, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIDD, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kidd, Tonya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIDD, TONYA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kidde Fire Equipment | | 150 Gordon Drive | | | Exton | PA | 19341 | |
| KIDSMART SOFTWARE COMPANY | | 23800 WEST TEN MILE ROAD STE 208 | | | SOUTHFIELD | MI | 48034 | |
| Kiefel, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIEFEL, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kiefer Pool Equipment Co | Attn Accounts Payable | 1700 Kiefer Drive | | | Zion | IL | 60093 | |
| Kiefer Pool Equipment Co | | 1700 Kiefer Dr | | | Zion | IL | 60093 | |
| Kieffer, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIEFFER, ROBERT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kiehl, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIEHL, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kiehl, William J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kiel, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIEL, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kiel, Lortha V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIEL, LORTHA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kieltyka, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIELTYKA, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIENBAUM OPPERWALL HARDY & PELTON PLC | Thomas G Kienbaum Esq | 280 North Old Woodward Ave | Suite 400 | | Birmingham | MI | 48009 | |
| Kienle, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kiera Ellis | | 45 Orchara Ln | | | Bloomfield Hills | Mi | 48304 | |
| KIESLER POLICE SUPPLY INC | | 3300 INDUSTRIAL PKWY | | | JEFFERESONVILLE | IN | 47130 | |
| Kiesling, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIESLING, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kiewicz, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kiewcz, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIEWICZ, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kieyona Jackson | | 30566 Sandhurst Dr. | Apt. 202 | | Roseville | MI | 48066 | |
| Kijek, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIJEK, JAMES F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KILB0URN, JILL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kilbourn, Jill R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kilburg, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KILBURG, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kilby, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KILBY, LUCILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kilby, Vida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kilcline, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KILCLINE, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kile, Jason P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KILE, JASON P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kilgore, Gaylin T Jr | | 19366 Riverview St | | | Detroit | MI | 48219-1620 | |
| Kilgore, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KILGORE, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kilgore, Sabrina | | 12419 Laing St | | | Detroit | MI | 48224-1041 | |
| Kilgore, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KILGORE, THOMAS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KILIKEVICIUS, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kilikevicius, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kilikevicius, Mark T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KILIKEVICIUS, MARK T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Killawi, Omar R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KILLAWI, OMAR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Killebrew, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KILLEBREW, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Killebrew, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KILLEBREW, GLORIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Killebrew, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KILLEBREW, RACHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Killeen, Carmelita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KILLEEN, CARMELITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Killeen, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KILLEEN, DALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kilian, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KILLIAN, THOMAS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Killing, Latonia | | 6450 Rosemont Ave | | | Detroit | MI | 48228-3844 | |
| Killingsworth, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kilpatrick & Associates Pc | Attn Accounts Payable | 903 N Opdyke Rd Ste C | | | Auburn Hills | MI | 48326 | |
| Kilpatrick & Associates PC | Richards I Kilpatrick | 903 N Opdyke Road Ste C | | | Auburn Hills | MI | 48326 | |
| Kilpatrick, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kilpatrick, Harold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kilpatrick, Kwame M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kilpatrick, Lary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KILPATRICK, LARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kim D. Fletcher | | 18244 Sorrento | | | Detroit | MI | 48235 | |
| Kim James and Michael J. Morse, PC, her attorney | Jennifer G. Damico, Esquire | 24901 Northwestern Highway, Suite 700 | | | Southfield | MI | 48075 | |
| Kim Logan Communications Inc | Kim Logan | 8313 Grand River | | | Detroit | MI | 48204 | |
| KIM LOGAN COMMUNICATIONS INC | | 8313 GRAND RIVER | | | DETROIT | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 642 of 2275
13-53846-tjt    Doc 8970-2    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 74 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kim McCoy | | 21070 Woodland Glen Apt 202 | | | Northville | MI | 48167 | |
| Kim Spicer | | 29357 Sandalwood | | | Roseville | MI | 48066 | |
| Kimani Braswell | | 24305 Susan Dr | | | Farmington Hills | MI | 48336 | |
| Kimani Braswell | Zamlen, Mellen & Shiffman P.C. | Paul Rosen | 23077 Greenfield Rd #557 | | Southfield | MI | 48075 | |
| Kimball Jr., George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIMBALL, ANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimball, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIMBALL, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIMBALL, GEORGE E JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimball, Raymond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIMBALL, RAYMOND M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimball, Sharon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIMBALL, SHARON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimber, Carl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIMBER, CARL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimber, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIMBER, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimberlee Dancy-Walker | | 19334 Glastonbury | | | Detroit | MI | 48219 | |
| Kimberlee Dancy-Walker | | 2 Woodward Ave Suite 1210 | | | Detroit | MI | 48226 | |
| Kimberlee Dancy-Walker | Kimberlee Dancy-Walker | | 2 Woodward Ave Suite 1210 | | Detroit | MI | 48226 | |
| Kimberlee Davis | | 18828 Wakenden | | | Redford | MI | 48240 | |
| Kimberley A. Garza | | 4339 Casper St. | | | Detroit | MI | 48210 | |
| Kimberley K Hurley | | 36th District Court | 421 Madison Ste 5071 | | Detroit | MI | 48226 | |
| Kimberly Asaro | Jonathan Marko | Attorney At Law | Rasor Law Firm | 201 E 4th St | Royal Oak | MI | 48067 | |
| Kimberly Asaro | Jon Marko | Rasor Law Firm | 201 E 4th St | | Royal Oak | MI | 48067 | |
| Kimberly Asaro | Rasor Law Firm | James B. Rasor | Jonathan R. Marko | 321 S. Williams St. | Royal Oak | MI | 48067 | |
| Kimberly Harris | | 13520 Ilene | | | Detroit | MI | 48238 | |
| Kimberly Harris | City of Detroit Parking Enforcement | Kimberly Harris | 1600 W. Lafayette | | Detroit | MI | 48216 | |
| Kimberly Harris | City of Detroit Parking Enforcement, Supervisor | 1600 W. Lafayette | | | Detroit | MI | 48216 | |
| Kimberly Harris | Kimberly Harris | City of Detroit Parking Enforcement, Supervisor | 1600 W. Lafayette | | Detroit | MI | 48216 | |
| Kimberly Hurley | | 13364 Balfour | | | Huntington Wds | MI | 48070 | |
| Kimberly J Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimberly J Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimberly Johnson-Smith | | 4820 Three Mile Dr | | | Trenton | MI | 48224 | |
| Kimberly Johnson-Smith | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Kimberly Jonhson | | 11627 Greyton | | | Detroit | MI | 48224 | |
| Kimberly Mobley, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | American Civil Liberties Union Fund of MI | | 2966 Woodward Avenue | | Detroit | MI | 48201 | |
| Kimberly Mobley, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | (Cooperating Attorneys for the American Civil Liberties Union Fund of Michigan) | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Avenue | | Detroit | MI | 48207 | |
| Kimberly Nettles | | 4291 Tuxedo | | | Detroit | MI | 48204 | |
| Kimberly Nixon Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimberly Reaves | | 20413 Elkhart | | | Harper Woods | MI | 48225 | |
| Kimberly Schaffner | Brian E. Muawad | 22330 Greater Mack Ave. | | | St. Clair Shores | MI | 48080 | |
| Kimberly Vinson | | 9251 Parkland Dr. | | | Ypsilanti | MI | 48197 | |
| Kimberly Z. Riley | | 8849 Lauder | | | Detroit | MI | 48228 | |
| Kimberly Z. Riley | Kimbery Z. Riley | 23760 Fenkell, Atp 2111 | | | Detroit | MI | 48223 | |
| Kimbery Z. Riley | | 23760 Fenkell, Atp 2111 | 23760 Fenkell, Atp 2111 | | Detroit | MI | 48223 | |
| Kimble, Eric E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIMBLE, ERIC E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimble, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIMBLE, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIMBLE, EUGENE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIMBLE, KENNETH W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimble, Robert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimble, ROBERT O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIMBLE, ROBERT O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimble, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIMBLE, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimborough, Ruby | | 5519 Haverhill St | | | Detroit | MI | 48224-3244 | |
| Kimbrel, Lana | | 11515 Mendota St | | | Detroit | MI | 48204-4713 | |
| Kimbrough, Bronte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIMBROUGH, BRONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIMBROUGH, CHARLES F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Damon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIMBROUGH, DAMON K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kimbrough, Dannema | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Dannemarie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Derrick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIMBROUGH, DERRICK R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIMBROUGH, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Eric | | Jeffrey A. Bussell | 26555 Evergreen Rd. Suite 1530 | | Farmington Hills | MI | 48334 | |
| Kimbrough, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIMBROUGH, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIMBROUGH, JAMES C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Jessica | | 20068 Faust Ave | | | Detroit | MI | 48219-1553 | |
| Kimbrough, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIMBROUGH, JOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Johnny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Kay Yvo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Kay Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIMBROUGH, KAY YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Kimberly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Kimberly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIMBROUGH, KIMBERLY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Latina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Tanisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIMBROUGH, TANISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimen, Shel | | 14400 Harbor Island | | | Detroit | MI | 48215 | |
| KIMLER, PHILIP | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIMLEY-HORN OF MICHIGAN INC | | 645 GRISWOLD STE #1880 | | | DETROIT | MI | 48226 | |
| Kimmons, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimmons, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimpson, Frazier H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimpson, Frazier H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIMPSON, FRAZIER H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimpson, Justin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimpson, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIMPSON, RONALD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinard, Hued | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KINARD, HUED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KINCAID, CLORY UDDYBACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kincaid, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kincaid, Emily M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KINCAID, EMILY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kincaid, Hilton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kincaid, Hilton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KINCAID, HILTON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kincaid, Loretta Bray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kincaid, Loretta Bray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KINCAID, LORETTA BRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinchen, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KINCHEN, KEVIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KINCHEN, KEVIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KINCHEN, KEVIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinde, Jacob D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kindred, Daniel Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KINDRED, DANIEL LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kindred-fort, Muffy | | 18439 Mendota St | | | Detroit | MI | 48221-1946 | |
| Kindt, Harry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KINDT, HARRY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinetics Industries Inc | Attn Accounts Payable | 140 Stokes Ave | | | Trenton | NJ | 08638 | |
| King , Adrianne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King , Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King Ii, Major E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King Jr, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King Jr, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King Jr, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King Sr, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, AARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, ADRIANNE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Ameer G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING, AMEER G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Anita C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, ANITA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Annette W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Arthur A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, ARTHUR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Bertram B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, BERTRAM B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Bobbie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, BOBBIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Bregetta A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, BREGETTA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Bruce M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Bruce M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, BRUCE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Burt V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, BURT V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Byron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, BYRON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Carl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, CARL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, CAROLYN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Cheryle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Cheryle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, CHERYLE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Claudia | | 10001 Fielding St | | | Detroit | MI | 48228-1213 | |
| KING, COREY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Cornell D | | 13203 Saint Ervin Ave | | | Detroit | MI | 48215-2926 | |
| King, Cory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, CORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, CRAIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Damika C A | | 7754 Brace St | | | Detroit | MI | 48228-3403 | |
| King, Damion B.n.f. Williams, Alicia | Derouin, Amy and Shawn C. Cabot | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| King, Damion B.n.f. Williams, Alicia | Morris, Samantha E. | Garan Lucow Miller PC | 1000 Woodbridge St | | Detroit | MI | 48207 | |
| King, Damion B.n.f. Williams, Alicia | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| King, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, DARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Deangelo Q | | 13561 Stahelin Rd | | | Detroit | MI | 48223-3525 | |
| King, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Debra A. | | 1605 E. Outer Dr. | | | Detroit | MI | 48234 | |
| King, Delose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Delshawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, DELSHAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Donnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, DONNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Donnie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, DOROTHY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Earnest O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, EARNEST O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Eric C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Errol D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, ERROL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Felecia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Gary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| King, Gary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, GARY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, George R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, GEORGE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Geraline D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, GERALINE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Henry.Jr | | 19505 Cheyenne St | | | Detroit | MI | 48235-1218 | |
| King, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, HERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Iasia | | 7281 Bramell St | | | Detroit | MI | 48239-1052 | |
| King, Jacqueline | | 11344 Courville St | | | Detroit | MI | 48224-2464 | |
| King, Janet | | 17212 Hamburg St | | | Detroit | MI | 48205-3140 | |
| King, Jarold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, JAROLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Jasmin | | 18063 Wildemere St | | | Detroit | MI | 48221-2728 | |
| KING, JESSE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, JOHN | | 707 W MILWAUKEE | | | DETROIT | MI | 48216 | |
| King, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, JOHN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, JOHN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, JOHN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Johnnie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, JOHNNIE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Johnny M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Joseph | | 19480 Meyers Rd. | | | Detroit | MI | 48235 | |
| King, JOSEPH L JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Karen F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, KAREN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Karen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Katherine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, KATHERINE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Kelly | | 6776 Evergreen Ave | | | Detroit | MI | 48228-3968 | |
| King, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, KENNETH J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Kevin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, KEVIN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Krystal | | 5015 French Rd | | | Detroit | MI | 48213-3328 | |
| King, Kyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Lamicka | | 8227 Saint Marys St | | | Detroit | MI | 48228-1958 | |
| King, Laquantes | | 15010 Forrer St | | | Detroit | MI | 48227-2311 | |
| King, Lenore | | 8083 Robson St | | | Detroit | MI | 48228-2455 | |
| King, Leslie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Leslie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Leslie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Luella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, LUELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Majida | | 18715 Glenhurst St | | | Detroit | MI | 48219-2216 | |
| King, Major | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Major E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, MAJOR E II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Malaika | | 19324 Birwood St | | | Detroit | MI | 48221-1434 | |
| King, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Marteika N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Mary | | 18417 Evergreen Rd | | | Detroit | MI | 48219-3416 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| King, Melissa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, MELISSA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, MICHAEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Mischelle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, MISCHELLE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Narcrissa D | | 20025 Dean St | | | Detroit | MI | 48234-2009 | |
| King, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, NORMA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Pamela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, PAMELA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, PAMELA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Pearlee | | 318 Griffin Trail | | | Carthage | MS | 39051-8559 | |
| King, Priscilla G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, PRISCILLA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Quentin | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| King, Quentin | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| King, Quentin | Stanley Okoli | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| King, Quinette Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, QUINETTE FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Quontika | | 14591 Cherrylawn St | | | Detroit | MI | 48238-1837 | |
| King, Ramona | | 18639 Greenfield Rd | | | Detroit | MI | 48235-2918 | |
| King, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, RICHARD B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, RICHARD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, ROBERT H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Sharon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, SHARON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Shirlean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, SHIRLEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Tanisha | | 18464 Five Points St | | | Detroit | MI | 48240-1711 | |
| King, Tawana | | 19746 Tracey St | | | Detroit | MI | 48235-1527 | |
| King, Tawana | | 20526 Glastonbury | | | Detroit | MI | 48235-1527 | |
| King, Tawnya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, TAWNYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Terrence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Terrence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Timothy | | 4102 Pasadena | | | Detroit | MI | 48238 | |
| King, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Tracey Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, TRACEY Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Traci | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, TYRONE SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Walter E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, WALTER E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| King, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, WILLIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, WILLIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Yolanda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING, YOLANDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Yvonne | | 5361 Pennsylvania St | | | Detroit | MI | 48213-3143 | |
| King-Bell, Marian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING-BELL, MARIAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King-dean, Angela Kaye | | 5911 Drexel St | | | Detroit | MI | 48213-3650 | |
| Kinght, Jason | | Scott R. Reizen | 28000 Woodward | | Royal Oak | MI | 48067 | |
| Kingins, Carroll H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KINGINS, CARROLL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King-Jett, Donna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING-JETT, DONNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King-Malcolm, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING-MALCOLM, DARNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King-navilys, Valda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING-NAVILYS, VALDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King-Perry, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING-PERRY, BEVERLY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kingsbury, Lauri A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KINGSBURY, LAURI A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kingsville | Law Department | 2021 Division Road North | | | Kingsville | ON | N9Y 2Y9 | Canada |
| Kingsway Building & Maintenance | Attn Accounts Payable | 2141 W Grand Blvd | | | Detroit | MI | 48208 | |
| Kingsway Building & Maintenance | | 2141 W Grand Blvd | | | Detroit | MI | 48208 | |
| KINGSWAY BUILDING & MAINTENANCE | | 2141 W GRAND BLVD | | | DETROIT | MI | 48208 | |
| Kinn, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KINN, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinnamon, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinnard, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KINNARD, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinnard, Kevin K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinnard, Kevin K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KINNARD, KEVIN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinnee, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KINNEE, ROBERT E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KINNEY, ALVIN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinney, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinney, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KINNEY, DWIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinney, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KINNEY, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinney, Territha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinney, Territha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KINNEY, TERRITHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinnie, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KINNIE, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinny Eyvette Smith | | 5942 Old Town | | | Detroit | MI | 48224 | |
| Kinsey, Katrina | | PO Box 5875 | | | Detroit | MI | 48205-5875 | |
| Kinsey, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinsey, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinsey, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinsey, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KINSEY, WILLIAM P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinsler, Anica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KINSLER, ANICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KINSLER, ANICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinsora, Shannon | | 20524 Schoenherr St | | | Detroit | MI | 48205-1110 | |
| Kintzing, Joan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KINTZING, JOAN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kiovanni-Moore, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIOVANNI-MOORE, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kiplin, Collin Jr. | | 14308 Rockdale St | | | Detroit | MI | 48223-2519 | |
| Kippen, Violet J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIPPEN, VIOLET J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirby Of Detroit, LLC | | 100 W Kirby | | | Detroit | MI | 48202 | |
| Kirby, Arlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIRBY, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirby, Gregory | | 17600 Chester St | | | Detroit | MI | 48224-1202 | |
| Kirchner, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIRCHNER, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirk, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIRK, DONALD S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirk, Harry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIRK, HARRY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirk, Lindell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIRK, LINDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirk, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirk, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIRK, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirk, Yaacob | | 6219 Westwood St | | | Detroit | MI | 48228-3961 | |
| Kirkland & Ellis LLP | Attn Ryan Bennett and Stephen Hackney | 300 North LaSalle Street | | | Chicago | IL | 60654 | |
| Kirkland & Ellis LLP | Attn Ryan Bennett & Stephen Hackney | 300 North LaSalle Street | | | Chicago | IL | 60654 | |
| KIRKLAND, ALVIN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirkland, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIRKLAND, ANDRE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirkland, Camille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIRKLAND, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirkland, Kevin | | 15461 Minock St | | | Detroit | MI | 48223-1732 | |
| Kirkland, Rudine | | 3914 24th St. | | | Detroit | MI | 48208 | |
| Kirkland, Terrance J. | | 17576 Greenlawn | | | Detroit | MI | 48221 | |
| Kirklin, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIRKLIN, JAMES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | William Kirk | 1601 K Street NW | | | Washington | DC | 20006 | |
| KIRKPATRICK, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirks Automotive Inc | Attn Accounts Payable | 9330 Roselawn | | | Detroit | MI | 48204 | |
| Kirks Automotive Inc | | 9330 Roselawn | | | Detroit | MI | 48204 | |
| KIRKS AUTOMOTIVE INC | | 9330 ROSELAWN | | | DETROIT | MI | 48204 | |
| Kirksey, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIRKSEY, BOBBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirksey, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirksey, Marvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirksey, Regina | | 20510 Prevost St Apt A2 | | | Detroit | MI | 48235-2125 | |
| Kirksey, Sylvia | | 20240 Bloom St | | | Detroit | MI | 48234-2409 | |
| Kirkwood Jr., Clinton W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIRKWOOD, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIRKWOOD, CLINTON W JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirkwood, Darrell Way | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIRKWOOD, DARRELL WAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirkwood, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIRKWOOD, DONALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirkwood, Nicole N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIRKWOOD, NICOLE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirsch, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIRSCH, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirschke, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIRSCHKE, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirschner, Alan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIRSCHNER, ALAN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirschner, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIRSCHNER, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirschner, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIRSCHNER, STEVEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirsh, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIRSH, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirt, Edward A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirt, Edward A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIRT, EDWARD A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirtland Community College | Attn Accounts Payable | 10775 N St Helen Rd | | | Roscommon | MI | 48653 | |
| Kish, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kish, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kish, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KISH, CHRISTOPHER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kish, Emery J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KISH, EMERY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kish, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KISH, MICHAEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kisner, Alicia Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kisner, Alicia Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kisner, Ricardo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kisner, Ricardo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kiss, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KISS, GERALD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kisselburg, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KISSELBURG, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kita, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KITA, FLORENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kitch Drutchas Wagner Valitutti & Sherbrook Pc | Attn Accounts Payable | 1 Woodward Ave Ste 2400 | | | Detroit | MI | 48226 | |
| KITCH DRUTCHAS WAGNER VALITUTTI & SHERBROOK PC | | 1 WOODWARD AVE STE 2400 | | | DETROIT | MI | 48226 | |
| Kitchen, Alfred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KITCHEN, ALFRED E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kitchen, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KITCHEN, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kitchen, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KITCHEN, DENNIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kitchen, Grannies | | 10630 Morang Dr | | | Detroit | MI | 48224-1841 | |
| Kitchen, Sylvester C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kitchen, Sylvester C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KITCHEN, SYLVESTER C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kitka, Joan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KITKA, JOAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KITSON, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kitson, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kittrell, Beverly Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KITTRELL, BEVERLY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kittrell, Keetha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kittrell, Keetha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KITTRELL, KEETHA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kivela, Millicent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIVELA, MILLICENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kiwana Gee | | 4039 Clairmount | | | Detroit | MI | 48204 | |
| Kiwanna Byrd | | 7672 Park Meadow Lane | | | West Bloomfield | MI | 48235 | |
| Kizner, Clifford A | | 8148 Rathbone | | | Detroit | MI | 48209 | |
| KJM Trust | MSB FBO Jane M. Melville | Kenneth P. Melville TTEE | 1112 Florentine Way | | Boynton Beach | FL | 33426-6628 | |
| Klan, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLAN, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klann, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLANN, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klann, Troy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klann, Troy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klann, Troy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLANN, TROY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klann, Wilbur G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLANN, WILBUR G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klassa , Ann B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLASSA, ANN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kleczkowski, G W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLECZKOWSKI, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klee, Karl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLEE, KARL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klein, Allen H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLEIN, ALLEN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klein, Christopher R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLEIN, CHRISTOPHER R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klein, Dorothy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLEIN, DOROTHY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klein, Jeffrey | | 3138 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Klein, Julia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLEIN, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klein, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLEIN, LINDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klein, Mary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLEIN, MARY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klein, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLEIN, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kleiner, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLEINER, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kleiner, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kleiner, Norman E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLEINER, NORMAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kleiner, Violet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLEINER, VIOLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kleinfelt, Charlene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Klein-Loucks, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLEIN-LOUCKS, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kleinsorge, Jason E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLEINSORGE, JASON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kless, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLESS, RITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kleszcz, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kleszcz, Clifford J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLESZCZ, CLIFFORD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLESZCZ, KENNETH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klikusovian, Carol | | 20501 Hanna St | | | Detroit | MI | 48203-1227 | |
| Klimbal, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLIMBAL, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klimek, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLIMEK, DENNIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klimkiewicz, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kline, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLINE, CHESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kline, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLINE, DAVID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kline, Jack N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLINE, JACK N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klinefelt, Ira D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLINEFELT, IRA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klisz Law Office PLLC | Attn Accounts Payable | 39111 W Six Mile | | | Livonia | MI | 48152 | |
| Klisz, Bonnie Jo | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| KLISZ, BONNIE JO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klock, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLOCK, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klocke, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLOCKE, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klocko, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLOCKO, ANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klonica, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLONICA, RITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klont, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kloss, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kloss, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kloss, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLOSS, DAVID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kloss, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLOSS, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kluba, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klucens, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLUCENS, ROBERT P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klug, Shane J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klug, Shane J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klug, Shane J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLUG, SHANE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klukowski Jr, Anth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klukowski Jr., Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLUKOWSKI, ANTHONY J JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klukowski, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLUKOWSKI, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klukowski, Tod D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLUKOWSKI, TOD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klukowski-Hogan, Lois M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLUKOWSKI-HOGAN, LOIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLYCE, MAUDICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Km Holding Group, Llc | | 12901 Auburn St | | | Detroit | MI | 48223-3413 | |
| Knack, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNACK, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knack, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNACK, JAMES H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knall, Francina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNALL, FRANCINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knall, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knall, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNALL, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNAPP, LESLEY F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knasiak, Johanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNASIAK, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kneeshaw, Sheila Wade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kneeshaw, Sheila Wade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kneeshaw, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNEESHAW, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knepp, Dannie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNEPP, DANNIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knes, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNES, MICHAEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kniaz, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kniaz, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNIAZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kniaz, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNIAZ, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kniaz, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNIAZ, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kniffel, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNIFFEL, LEONARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight Ii, Jerry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNIGHT, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNIGHT, ANTHONY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Anthony II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Be Etta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNIGHT, BE ETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Betty | | 14852 Strathmoor St | | | Detroit | MI | 48227-2932 | |
| Knight, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNIGHT, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Cecil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNIGHT, CECIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Darryl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNIGHT, DARRYL K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNIGHT, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNIGHT, DEBORAH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNIGHT, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Derek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Doris Oliv | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Doris Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNIGHT, DORIS OLIVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Gayle B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNIGHT, GAYLE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Harriet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Harriet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNIGHT, HARRIET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNIGHT, JERRY R II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNIGHT, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNIGHT, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Kirk J | | 4813 Ashland St | | | Detroit | MI | 48215-2156 | |
| Knight, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNIGHT, LARRY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Lorren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Lorren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNIGHT, LORREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNIGHT, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNIGHT, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Myron D | | 18315 Wormer St | | | Detroit | MI | 48219-3024 | |
| Knight, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Knight, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNIGHT, ROBERT S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Roderick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNIGHT, RODERICK C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Roosevelt | | 17000 W. 10 Mile Road | 2nd Floor | | Southfield | MI | 48075 | |
| Knight, Roosevelt | Acker, Gerald H. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | | Southfield | MI | 48075 | |
| Knight, Samantha E | | 13574 P O Box | | | Detroit | MI | 48213 | |
| Knight, Tonyakkia | | 20069 Barlow | | | Detroit | MI | 48205 | |
| Knight, Val R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNIGHT, VAL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNIGHT, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knighten, Connie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNIGHTEN, CONNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knighton, Dowan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knighton, Nanette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNIGHTON, NANETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knighton, Patricia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNIGHTON, PATRICIA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knighton, Philip | | 5801 Whittier St | | | Detroit | MI | 48224-2635 | |
| Knittel , Edmund J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNITTEL, EDMUND J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knittel, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNITTEL, JAMES H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knobelsdorf, Brand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knobelsdorf, Donald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNOBELSDORF, DONALD G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knobelsdorf, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNOBELSDORF, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knobelsdorf, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNOBELSDORF, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knock Out Pest Control Inc | Attn Accounts Payable | P.O.Box 23284 | | | Detroit | MI | 48223 | |
| Knock Out Pest Control Inc | | 10133 W McNichols | | | Detroit | MI | 48221 | |
| Knock Out Pest Control Inc | Attn Accounts Payable | 10133 W Mcnichols | | | Detroit | MI | 48221 | |
| KNOCK OUT PEST CONTROL INC | | 10133 W MCNICHOLS | | | DETROIT | MI | 48221 | |
| KNOCK-OUT PEST CONTROL | | 20101 JAMES COUZENS | | | DETROIT | MI | 48235 | |
| Knock-out Pest Control Service | Attn Accounts Payable | 20101 James Couzens | | | Detroit | MI | 48235 | |
| Knoll, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNOLL, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNOLL, SHAREI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knorp, Barney S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNORP, BARNEY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knoth, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNOTH, RICHARD T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knott Sr., Terrence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knott, Alicia Ann | | 9029 Esper St | | | Detroit | MI | 48204-2765 | |
| Knott, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNOTT, EARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knott, Krystal | | 17655 Sunderland | | | Detroit | MI | 48219 | |
| Knott, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNOTT, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knott, Ricardo L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNOTT, RICARDO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knott, Salathial | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNOTT, TERRENCE D SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knott, Terrence D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knowles, Jacqueline A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNOWLES, JACQUELINE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knowles, Mark F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knowles, Mark F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNOWLES, MARK F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knowlton, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNOWLTON, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knowlton, Edwin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNOWLTON, EDWIN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knowlton, Yvonne | Attn Accounts Payable | Water & Sewerage Department | Information System | | Detroit | MI | 48226 | |
| Knowlton, Yvonne K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNOWLTON, YVONNE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox Jr., Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNOX, DAVID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Derrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Knox, Derrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNOX, DERRICK C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Dorothy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNOX, DOROTHY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Evangeline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNOX, EVANGELINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Faye | Taub, Adam G. | Adam G. Taub & Associates Consumer Law Group PLC | 17200 W 10 Mile Rd Ste 200 | | Southfield | MI | 48075 | |
| Knox, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNOX, INEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNOX, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNOX, JOHNNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNOX, JOSEPH E JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Marvin | | 22515 Fullerton St | | | Detroit | MI | 48223-3106 | |
| Knox, Mary | | 20109 Fenmore St | | | Detroit | MI | 48235-2260 | |
| Knox, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNOX, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNOX, RICHARD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Siedah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Stanley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNOX, STANLEY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knuckles, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNUCKLES, RONALD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knuckles, Virginia | | 8167 Robson St | | | Detroit | MI | 48228-2455 | |
| Koblyski, Anna | | 23077 Greenfield | Suite 557 | | Southfield | MI | 48075 | |
| Kobran, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOBRAN, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koby, Jay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOBY, JAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koch, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOCH, DAVID G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koch, Donald V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOCH, DONALD V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koch, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOCH, KENNETH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOCH, KEVIN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koch, Ralph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOCH, RALPH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kochan, Lawrence F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOCHAN, LAWRENCE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kochan, Raymond F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOCHAN, RAYMOND F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kochan, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOCHAN, WALTER J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOCIEMBA, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kocis, Jaclyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kocis, Jaclyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOCIS, JACLYN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kocis, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOCIS, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kocis, Michaeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOCIS, MICHAELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koehler , Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koehler , Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koehler Market LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Koehler Market LLC | Tomasita Alfaro-Koehler | Koehler Market LLC | 2443 Bagley | | Detroit | MI | 48216 | |
| Koehler, Arlyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOEHLER, ARLYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOEHLER, LOUIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOEHLER, ROBERT F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koehler, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOEHLER, THOMAS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koehler-mihal, Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koehler-Mihal, Donna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOEHLER-MIHAL, DONNA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koehn, Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koehn, Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOEHN, RYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koenig, Hans U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOENIG, HANS U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koenig, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOENIG, NANCY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koenig, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koenig, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koester, Daniel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koester, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOESTER, JOSEPH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koester, Laurie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOESTER, LAURIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koger, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koger, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koglin, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOGLIN, FLORENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koh, Oksang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOH, OKSANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kohl , James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOHL, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kohl, Lynn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOHLER, JOSEPH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kohler, Willard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOHLER, WILLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kohs , Scott A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kohls, Colleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOHLS, COLLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kohls, Gilbert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOHLS, GILBERT C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kohls, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOHLS, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kohls, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kohls, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOHLS, ROBERT C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOHLS, SCOTT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kohn Financial Consulting | Attn Accounts Payable | 2939 Rochester Road Pmb 239 | | | Rochester Hills | MI | 48307 | |
| KOHN FINANCIAL CONSULTING | | 2939 ROCHESTER ROAD PMB 239 | | | ROCHESTER HILLS | MI | 48307 | |
| Kohn Financial Consulting LLC | | 2939 S Rochester Rd | Suite 239 | | Rochester Hills | MI | 48307 | |
| Kohn Financial Consulting LLC | Attn Mr Mauricio Kohn | 2939 S Rochester Rd | Suite 239 | | Rochester Hills | MI | 48307 | |
| KOHRS, JAMES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kohut, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOHUT, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koitek, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOITEK, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koitek, Micheal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koitek, Micheal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kokko, Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOKKO, VERNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kokocinski, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOKOCINSKI, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kokoszka, Valerie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOKOSZKA, VALERIE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kokulo Kaazaku | Attn Accounts Payable | 14151 Bramell | | | Detroit | MI | 48223 | |
| Kolakovich, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOLAKOVICH, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kolar, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOLAR, ANDREW J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kolar, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOLAR, PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kolarchick, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOLARCHICK, BARBARA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kolb, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOLB, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koleczko, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOLECZKO, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kolehmainen, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOLEHMAINEN, DONALD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kolenda, Gerald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOLENDA, GERALD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kolesar, Scott G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOLESAR, SCOTT G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kolis, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOLIS, RONALD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koller, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koller, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koller, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOLLER, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kolodge, Lawrence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOLODGE, LAWRENCE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koltunchik, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOLTUNCHIK, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koluch, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOLUCH, LARRY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Komar Jr., Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Komar, Christine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOMAR, CHRISTINE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Komar, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Komar, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOMAR, ELIZABETH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOMAR, STANLEY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Komline-Sanderson Engineering23422 | Attn Accounts Payable | P.O. Box 257 | | | Peapack | NJ | 07977 | |
| Komline-sanderson Engineering23422 | Attn Accounts Payable | 100 Holland Avenue | Box 257 | | Peapack | NJ | 07977 | |
| KOMLINE-SANDERSON ENGINEERING23422 | | 100 HOLLAND AVENUE | BOX 257 | | PEAPACK | NJ | 07977 | |
| Komperda, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOMPERDA, GARY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Komraus , Roy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOMRAUS, ROY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Konczal, Scott W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KONCZAL, SCOTT W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KONDRATH, PETE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kondratko, Bryan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KONDRATKO, BRYAN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kone Inc | | 11864 Belden Court | | | Livonia | MI | 48150-1465 | |
| Kone Inc | | PO Box 429 | | | Moline | IL | 61266-0429 | |
| Kone Inc | Attn Accounts Payable | P O Box 429 | | | Moline | IL | 61266-0429 | |
| KONE INC | | P O BOX 429 | | | MOLINE | IL | 61266-0429 | |
| Konecranes Inc | Attn Accounts Payable | P.O.Box 641807 | | | Pittsburgh | PA | 15264 | |
| Konecranes Inc | | 42970 W Ten Mile Rd | | | Novi | MI | 48375 | |
| KONECRANES INC | | 42970 W 10 MILE RD | | | NOVI | MI | 48375 | |
| Konfara, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KONFARA, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Konica Minolta Business Solution Usa | Attn Accounts Payable | 363 W Big Beaver Rd Ste 125 | | | Troy | MI | 48084 | |
| KONICA MINOLTA BUSINESS SOLUTION USA | | 363 W BIG BEAVER RD STE 125 | | | TROY | MI | 48084 | |
| Konica Minolta Danka Imaging | | 363 W big Beaver Rd 125 | | | Troy | MI | 48084 | |
| Koniecki, Thaddeus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Konieczny, Lorraine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KONIECZNY, LORRAINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Konkel, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KONKEL, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Konnech Inc | Attn Accounts Payable | 4211 Okemos Rd 3 & 4 | | | Okemos | MI | 48864 | |
| Konnech Inc | | 4211 Okemos Rd 3 & 4 | | | Okemos | MI | 48864 | |
| KONNECH INC | | 4211 OKEMOS RD 3 & 4 | | | OKEMOS | MI | 48864 | |
| Konopa, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KONOPA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Konopka, Walter F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KONOPKA, WALTER F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Konsek, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koontz, Lowell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOONTZ, LOWELL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koos, Steven Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopchak, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOPCHAK, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopczynski, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOPCZYNSKI, THOMAS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopec, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOPEC, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koperski, Arthur R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOPERSKI, ARTHUR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopicko, Christopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopinski, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOPINSKI, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kopitzke, Marilyn T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOPITZKE, MARILYN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOPP, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopp, Bernice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopp, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOPP, DAVID W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopp, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOPP, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopp, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOPP, JANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopp, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOPP, KENNETH W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopp, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOPP, STEVEN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koppitsch, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOPPITSCH, KENNETH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopsch , Elaine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kora, Philip C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KORA, PHILIP C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kordyban, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KORDYBAN, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Korejsza, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOREJSZA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOREJWO, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Korkes, Tony | | 2744 W Davison | | | Detroit | MI | 48238-3444 | |
| Korman, Edwin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KORMAN, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KORMAN, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Korn, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KORN, MARY T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Korona, David S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KORONA, DAVID S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Korona, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KORONA, JOHN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Korrekt Court Reporting | Attn Accounts Payable | P.O.Box 251866 | | | West Bloomfield | MI | 48325 | |
| Korsman, Neelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KORSMAN, NEELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kortas, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KORTAS, KEVIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kortas, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kortas, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kortas, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KORTAS, LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kortas, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KORTAS, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Korula, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KORULA, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSAKOWSKI, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosakowski, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSAKOWSKI, MICHAEL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosanke, Stephen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSANKE, STEPHEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koscielny, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSCIELNY, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosek , Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSEK, EDWARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosel, Peter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosel, Peter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosel, Peter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSEL, PETER S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosi Andrew Wani | | 3987 Woodhall St | | | Detroit | MI | 48224 | |
| Kosiba, Gerald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSIBA, GERALD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosicki, Casmere | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosin, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSIN, DONALD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosin, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSIN, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosin, Roxanna B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSIN, ROXANNA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosin, Theresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSIN, THERESA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kosinski , Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosinski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSINSKI, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSINSKI, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koskela, Marlane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSKELA, MARLANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koski, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSKI, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSKI, ROBERT A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koskos, Evangelos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSKOS, EVANGELOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koslowski, Perry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSLOWSKI, PERRY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosmack, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSMACK, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosmack, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSMACK, RICHARD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosmala, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSMALA, JOHN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosmalski, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosmalski, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSMALSKI, LAWRENCE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosmowski, Terrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSMOWSKI, TERRENCE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosmowski, Terrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosnik, Lee Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSNIK, LEE ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSOWSKI, JOHN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koss, Belinda B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSS, BELINDA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koss, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koss, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSS, CHARLES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koss, Demetro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koss, Demetro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koss, Frank D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koss, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSS, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koss, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSS, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kossarek, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSSAREK, EDWARD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kossarek, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kossarek, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSSAREK, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kost, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOST, THOMAS P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kostanecki, Melvin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSTANECKI, MELVIN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kostanko, Travis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSTANKO, TRAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kostecke Jr., Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kostecke, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kostecke, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kostecke, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSTECKE, RAYMOND J JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koster, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSTER, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koster, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koster, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSTER, PHYLLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kostera, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSTERA, RICHARD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kostera, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSTERA, THOMAS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kostich, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSTICH, MICHAEL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kostrzewski, J Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSTRZEWSKI, J PETER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kostrzewski, Lynda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOSTRZEWSKI, LYNDA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kostrzewski, Peter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kotenko, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOTENKO, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koth, Christine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOTH, CHRISTINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kothur, Bheem R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOTHUR, BHEEM R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kothur, Bheem R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kotlarek, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOTLAREK, RITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kotlinski, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOTLINSKI, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOTOWICZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOTSIS, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kotsopodis, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOTSOPODIS, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kott , George S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOTT, GEORGE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kottamasu, Subrahm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOTTAMASU, SUBRAHMANYAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kotula, Mary G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOTULA, MARY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kotula, Thaddeus J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOTULA, THADDEUS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kotwicki, Dorothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOTWICKI, DOROTHY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kotz Sangster Wysocki & Berg Pc | Attn Accounts Payable | 400 Renaissance Center, | Suite 2555 | | Detroit | MI | 48243 | |
| Kotz Sangster Wysocki P.C. | R. Edward Boucher, Esq. | 400 Renaissance Center, Ste 3400 | | | Detroit | MI | 48243 | |
| Kouassi, Yao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOUASSI, YAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kouba, Craig J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOUBA, CRAIG J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koutsimbas, Katina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovach, Julius W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOVACH, JULIUS W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovach, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOVACH, KENNETH C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovach, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovach, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOVACH, THOMAS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovacik , James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOVACIK, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovacs, Andrew | | 18775 Mccormick St | | | Detroit | MI | 48224-1013 | |
| Kovacs, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovacs, Rhonda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOVACS, RHONDA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovak, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovak, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOVAK, ROBERT D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koval, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOVAL, THOMAS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovalcik, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovatch, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOVATCH, PHYLLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovoor, Jacob Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOVOOR, JACOB PHILIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovoor, Thomas Phi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovoor, Thomas Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOVOOR, THOMAS PHILIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowal, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOWAL, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalczyk , Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalczyk, Barbar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalczyk, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOWALCZYK, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalczyk, Bryan W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOWALCZYK, BRYAN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalczyk, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOWALCZYK, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalczyk, Doreen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOWALCZYK, DOREEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOWALCZYK, LINDA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalske, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOWALSKE, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalski, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalski, Dean B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOWALSKI, DEAN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalski, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOWALSKI, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalski, Jeanette | | 6527 Auburn St | | | Detroit | MI | 48228-3990 | |
| Kowalski, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalski, Lawrence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOWALSKI, LAWRENCE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOWALSKI, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalski, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOWALSKI, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalski, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koyton Jr, Benjamin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koyton Jr., Benjamin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOYTON, BENJAMIN E JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozak0Wski, Enriqueta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOZAK0WSKI, ENRIQUETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozianowski, Bill M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOZIANOWSKI, BILL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koziarski, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOZIARSKI, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koziel, Charlotte F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOZIEL, CHARLOTTE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koziol , Allan V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOZIOL, ALLAN V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozloff, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozloff, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOZLOFF, BARBARA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozlowski , Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozlowski, Eugene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozlowski, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozlowski, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOZLOWSKI, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozlowski, Mark R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozlowski, Mark R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOZLOWSKI, MARK R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozlowski, Norbert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOZLOWSKI, NORBERT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozlowski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozlowski, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOZLOWSKI, ROBERT B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozlowski, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozlowski, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOZLOWSKI, THOMAS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOZLOWSKI, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KPMG CONSULTING, INC | | 150 WEST JEFFERSON STE 1200 | | | DETROIT | MI | 48226 | |
| Kpmg Llp | Attn Accounts Payable | Dept 0918 | P.O.Box 120001 | | Dallas | TX | 75312-0801 | |
| KPMG LLP | | 150 W JEFFERSON AVE STE 1200 | | | DETROIT | MI | 48226 | |
| KPMG LLP | Attn D Eric Stovall | 150 W Jefferson Ave | Suite 1200 | | Detroit | MI | 48226 | |
| KPMG LLP | Sean Kennan | 150 W Jefferson Ave | Suite 1200 | | Detroit | MI | 48226 | |
| Kraatz, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRAATZ, MARY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krackeler Scientific Inc | Attn Accounts Payable | Po Box 1849 | | | Albany | NY | 12201 | |
| Kraft, Martin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRAFT, MARTIN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRAFT, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kraft, Michelle K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRAFT, RENATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRAFT, RENATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kraftowitz, Laura G | | 13202 Kozak Dr | | | Sterling Heights | MI | 48312-3243 | |
| Kraizman, Sidney | | 615 Griswold, Suite 1616 | Ford Building | | Detroit | MI | 48226 | |
| Krajewski, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRAJEWSKI, EDWARD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krajewski, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRAJEWSKI, ELEANOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krakowski, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kramer Entertainment | | 3849 Lake Michigan Dr | | | Grand Rapids | MI | 49544 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kramer Levin Naftalis & Frankel, LLP | Attn Thomas Moers Mayer, Jonathan M. Wagner | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| Kramer, Bruno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kramer, Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRAMER, DONALD F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kramer, Ernest H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRAMER, ERNEST H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kramer, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRAMER, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kramer, Russell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRAMER, RUSSELL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kramer, Virginia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRAMER, VIRGINIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kramm, Nancy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRAMM, NANCY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kramp, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRAMP, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krantz , Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krantz, Azania T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krantz, Azania T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRANTZ, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krapp, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRAPP, GREGORY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kras, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRAS, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krasinski, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krasinski, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRASINSKI, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krasitys Medical & Surgical Supply | Attn Accounts Payable | 1825 Bailey Street | | | Dearborn | MI | 48124 | |
| Krass, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRASS, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRASUSKI, SLAWOMIR M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kraszewski Jr, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kraszewski, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRASZEWSKI, AARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kraszewski, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRASZEWSKI, JAMES P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRASZEWSKI, JAMES P JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kraszewski, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kraszewski, Sally A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRASZEWSKI, SALLY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kratt, Mary Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRATT, MARY LOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kratz, Richard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRATZ, RICHARD H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kraus, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRAUS, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krause, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRAUSE, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krause, Clements | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRAUSE, CLEMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krause, Darlene S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRAUSE, DARLENE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRAUSE, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krause, Jean C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRAUSE, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRAUSE, PAUL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krausenecks Inc | | 166 South Main Street | | | Mt Clemens | MI | 48043 | |
| Krausenecks Inc | Attn Accounts Payable | 166 South Main Street | | | Mt Clemens | MI | 48043 | |
| Krawczyk, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRAWCZYK, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krawczyk, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRAWCZYK, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krawford, Linda M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kregear, Jerome C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KREGEAR, JEROME C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kregear, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kregear, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kreimes, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KREIMES, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kreimes, Nelson A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KREIMES, NELSON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kreitsch, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krencicki, Caterina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRENCICKI, CATERINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kress, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRESS, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kress, Edmund | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRESS, EDMUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kress, Irvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kress, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRESS, KENNETH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kreucher, Rose Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KREUCHER, ROSE MAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kreuser, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KREUSER, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kreza, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KREZA, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krezel, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KREZEL, GERTRUDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krichbaum, Daniel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRICHBAUM, DANIEL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krichko, Leonard R | | 26777 Halstead Road Ste 100 | | | Farmington Hills | MI | 48331 | |
| Krieg, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRIEG, ROBERT W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krieger, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krieger, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRIEGER, HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krim, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krim, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRIM, DANIEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krinke, Sylvia N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRINKE, SYLVIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krisel, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRISEL, RICHARD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krisel, Shunna Lyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krishnan, Ramaswan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krishnan, Ramaswany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRISHNAN, RAMASWANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krispin Carroll Chapter 13 | Attn Accounts Payable | Hold For Payroll Audit | | | Detroit | MI | | |
| Krista Freece Phd | Attn Accounts Payable | | | | | | | |
| Kristel Cleaning Inc | Attn Accounts Payable | 48815 Vintage Ln | | | Macomb | MI | 48044 | |
| KRISTEL CLEANING INC | | 136 S ROCHESTER RD | | | CLAWSON | MI | 48017 | |
| Kristopher White | Grant & Busch | 26555 Evergreen Rd., Ste. 860 | | | Southfield | MI | 48076 | |
| Krizek, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRIZEK, JOSEPH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krok, Dona J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KROK, DONA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krol, Anna | | 23855 Northwestern Hwy | | | Southfield, | MI | 48075 | |
| Krol, Arthur F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KROL, ARTHUR F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krol, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KROL, SHIRLEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krolik, Helen T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KROLIK, HELEN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KROLIK, HELEN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krolikowski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KROLIKOWSKI, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kroll , Dorothy Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KROLL, DOROTHY ALICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kroll, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KROLL, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kroll, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kroma, Manix M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KROMA, MANIX M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krompatic , Jack W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KROMPATIC, JACK W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krompatic, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KROMPATIC, LORETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kronner, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kronner, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRONNER, DAVID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kronzer, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRONZER, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kronzer, Lance J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRONZER, LANCE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kropik , Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kropik Jr, Stanley W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kropik Jr., Stanley W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KROPIK, ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KROPIK, STANLEY W JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KROPIK, STANLEY W JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KROPIK, STANLEY W JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KROPIK, STANLEY W JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krotche, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KROTCHE, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krowk, John V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KROWK, JOHN V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kruck, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRUCK, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRUCKEBERG, VICKY L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kruckenberg, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRUCKENBERG, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kruckenberg, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRUCKENBERG, GLENN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krueger, Christin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRUEGER, CHRISTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krueger, Keith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krueger, Keith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRUEGER, KEITH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kruel, Mary | | 5967 Courville St | | | Detroit | MI | 48224-2668 | |
| Kruer, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRUER, GARY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kruger, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRUGER, DAVID R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRUGER, SUSAN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krumrei, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRUMREI, DAVID T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krupa, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRUPA, JAMES W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krupa, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRUPA, PAULINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krupinski, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRUPINSKI, DAVID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krupinski, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRUPINSKI, GARY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krupinski, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krupinski, Julie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRUPINSKI, JULIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krupka, Della | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRUPKA, DELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krupka, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRUPKA, KENNETH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kruschinska, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRUSCHINSKA, CHARLES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kruszelnicki, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kruszewski, Jan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRUSZEWSKI, JAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krutsch Mechanical Services Inc | | 6252 Monroe Blvd | | | Taylor | MI | 48180 | |
| Krygel, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRYGEL, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krygiell, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krygiell, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRYGIELL, RICHARD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kryskalla, Henrietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRYSKALLA, HENRIETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krystal A Crittendon | | 19737 Chesterfield Rd | | | Detroit | MI | 48221 | |
| Krystal Allen-Cruce | c o Robert Davis | AFSCME Local 3308 | 600 W Lafayette Ste 500 | | Detroit | MI | 48226 | |
| Krystal Oates-Fulwiley | Krystal Fulwiley | 3644 Maxwell | | | Detroit | MI | 48214 | |
| Krystal Wells | | 1603 Harvard Dr | | | Madison Heights | MI | 48071 | |
| Krystyna Milanowska | | 39644 Salvatore Dr | | | Sterling Hts | MI | 48313 | |
| Kryzaniak, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRYZANIAK, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krzesimowski, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRZESIMOWSKI, JOHN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krzesowik , Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRZESOWIK, FRANK J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krzisnik, Jacob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRZISNIK, JACOB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krzyzanowski, Jan | | 6869 Davison | | | Detroit | MI | 48212 | |
| Kubacki, Reuben J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kubala , Chester X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUBALA, CHESTER X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kubicki, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUBICKI, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kubiczek, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUBICZEK, EDWARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kubien, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUBIEN, MICHAEL F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kubik, Diann L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUBIK, DIANN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kubitz, Lucinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUBITZ, LUCINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kubus, Reneta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUBUS, RENETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kucel, Brian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuchapsky, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuchapsky, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUCHAPSKY, DONNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUCHARSKI, MICHAEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuchinski, Ferdinand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUCHINSKI, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuchna, Rickford R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUCHNA, RICKFORD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kucznski, Kevin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUCZNSKI, KEVIN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuczynski, Dana E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuczynski, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuczynski, P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUCZYNSKI, P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kudla, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUDLA, CHARLES W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kudla, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUDLA, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kudlaczyk, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUDLACZYK, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kue, Pheng | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kue, Pheng | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kue, Pheng | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUE, PHENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kue, Stephen K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUE, STEPHEN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kueber, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUEBER, RICHARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuechenmeister, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUECHENMEISTER, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuehl, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUEHL, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuehn , Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUEHN, GERALD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUEHN, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuehn, John A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuess, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUESS, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuhar, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUHAR, JASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuhlman, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUHLMAN, ROBERT D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuhn, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuhn, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuhn, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuhn, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUHN, BRIAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuhn, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUHN, RICHARD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuhnlein, Edmund | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUHNLEIN, EDMUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuhnlein, Marjory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUHNLEIN, MARJORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kujath, Marilyn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUJATH, MARILYN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kujawski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUJAWSKI, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUJAWSKI, PETER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuk, Ruth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUK, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kukla, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUKLA, JOSEPH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuklock, Andrew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUKLOCK, ANDREW R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kula, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KULA, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kulangara, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KULANGARA, STELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kulaszewski, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KULASZEWSKI, LEONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuldip S Deogun Md Pc | Attn Accounts Payable | P.O. Box 44047 | | | Detroit | MI | 48244-0047 | |
| Kulek, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KULEK, PAULINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kulesa, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KULESA, PAUL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kulick, Michelle | | 5791 Trenton St | | | Detroit | MI | 48210-1850 | |
| Kulik, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KULIK, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kulish, Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KULISH, DONALD F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kulman, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KULMAN, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kumar Family Trust/Rajendra Kumar, M.D. & Kusum Kumar, D.D.S. | | 4117 Woodhaven St | | | Houston | TX | 77025-5718 | |
| Kumar, Kamlesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUMAR, KAMLESH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kumar, Yogendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUMAR, YOGENDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUMKA, TERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kummer, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUMMER, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kummer, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUMMER, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kumpula, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUMPULA, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kunal S. Bhatia & Laxmi K. Bhatia | | 43 Canterbury Trail | | | Rochester Hills | MI | 48309 | |
| Kunik, Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUNIK, RAYMOND L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kunnath, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUNNATH, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuntz, Clara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuntz, Margherita J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUNTZ, MARGHERITA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kunze, Emily A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUNZE, EMILY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUNZE, EMILY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUNZE, EMILY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kupinski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUPINSKI, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuplicki, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUPLICKI, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuppe, Dolores L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUPPE, DOLORES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kupraszewicz, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUPRASZEWICZ, GEORGE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuprel, Dolores M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUPREL, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kurek, Sherry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUREK, SHERRY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuriakose, Anitha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KURIAKOSE, ANITHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuriakose.Anitha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kurkowski, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kurkowski, Jane E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KURKOWSKI, JANE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kurpiel, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KURPIEL, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kursinsky, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KURSINSKY, DONALD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kurt D Lorenger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kurtis T Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kurtzman Carson Consultants Llc | | | | | | | | |
| Kurylo, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KURYLO, TERRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuschmann, Matthew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUSCHMANN, MATTHEW R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kush, Kenneth F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUSH, KENNETH F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kushner, Lawrence P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kushner, Lawrence P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUSHNER, LAWRENCE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kusluski, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kusluski, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kussy, Brian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUSSY, BRIAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuszak, Joanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUSZAK, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kut Kwick Corporation | | PO Box 984 | | | Burnswick | GA | 31521 | |
| Kutak Rock | Attn Debbie S Ruskin | 1101 Connecticut Avenue NW | Suite 1000 | | Washington | DC | 20036 | |
| Kutchey, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUTCHEY, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuwalek, Larry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUWALEK, LARRY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuykendall, Anna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUYKENDALL, ANNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuykendall, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuykendall, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUYKENDALL, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuykendall, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuykendall, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUYKENDALL, DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuykendall, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUYKENDALL, JESSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuykendall, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuykendall, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUYKENDALL, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuziel, Mitchell F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUZIEL, MITCHELL F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuzmak, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUZMAK, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuznia, Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUZNIA, RAYMOND L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KVM Door Systems Inc | | 24387 SORRENTINO Ct | | | Clinton Twp | MI | 48035 | |
| KVM DOOR SYSTEMS INC | | 24387 SORRENTO COURT | | | CLINTON TOWNSHIP | MI | 48035 | |
| KVM Door Systems Inc | David Swenson | 24387 Sorrento Court | | | Clinton Township | MI | 48035 | |
| KVM Door Systems Inc | Michael Keighley | 24387 Sorrento Court | | | Clinton Township | MI | 48035 | |
| Kwabena Shabu | | 2445 Larnothe St | | | Detroit | MI | 48226 | |
| Kwam, Jean Claude K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KWAM, JEAN CLAUDE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kwame Mckinnon | Attn Accounts Payable | Po Box 38493 | | | Detroit | MI | 48238 | |
| Kwapisz, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KWAPISZ, ROBERT R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kwek, Iris E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kwiat, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KWIAT, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kwiat, Jon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kwiat, Jon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KWIAT, JON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kwiatkowski, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KWIATKOWSKI, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kwiatkowski, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KWIATKOWSKI, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kwiatkowski, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KWIATKOWSKI, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kwilas, Casimir A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KWILAS, CASIMIR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KWILAS, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kwilos, Anthony W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KWILOS, ANTHONY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kyle, Diarra G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kyles, Mildred A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KYLES, MILDRED A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kyongae Sevelis | | 17321 Summer | | | Redford | MI | 48240 | |
| Kypros, Caliope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KYPROS, CALIOPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kyriacou, Nick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kyriacou, Nick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KYRIACOU, NICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kyriakides, Christos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KYRIAKIDES, CHRISTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KYSER, ANTOINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KYSER, VALERIE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kyva Garrison | | 6121 Horger St | | | Dearborn | MI | 48126 | |
| Kyva Garrison | Attn Accounts Payable | 6121 Horger St | | | Dearborn | MI | 48126 | |
| Kyva Garrison | Jeffrey J. Ellison | Attorney for Kyva Garrison | 214 S. Main Street, Suite 210 | | Ann Arbor | MI | 48104 | |
| L & L Adult Day Care | Attn Accounts Payable | 1485 E Outer Dr | | | Detroit | MI | 48234 | |
| L & L Adult Day Care | DeVoughn Owens | 1485 E Outer Dr | | | Detroit | MI | 48234 | |
| L & L ADULT DAY CARE | | 1485 E OUTER DR | | | DETROIT | MI | 48234 | |
| L & L Day Care | DeVoughn Owens | 1485 E Outer Dr | | | Detroit | MI | 48234 | |
| L & L Day Care | Katrina Harvey | 1485 E Outer Dr | | | Detroit | MI | 48234 | |
| L A Welding & Mechanical Inc | Attn Accounts Payable | 4305 Delemere Blvd | | | Royal Oak | MI | 48073 | |
| L A Welding & Mechanical Inc | Les Lencher | 4305 Delemere | | | Royal Oak | MI | 48073 | |
| L B Office Supply | Attn Accounts Payable | 26150 John R | | | Madison Hgts | MI | 48071 | |
| L D Agostini & Sons Inc | Attn Accounts Payable | 65 Cadillac Square, Ste 3815 | | | Detroit | MI | 48226 | |
| L D AGOSTINI & SONS INC | & SONS INC | 15801 23 MILE | | | MACOMB TOWNSHIP | MI | 48042 | |
| L D Agostini & Sons Inc | L. DAgostini & Sons, Inc. | Attn Accounts Receivables | 15801 23 Mile Rd. | | Macomb | MI | 48042 | |
| L.DAgostini & Sons Inc Lakeshore | Robert DAgostini | 65 Cadillac Sq Ste 3815 | | | Detroit | MI | 48226 | |
| L Duncan Enterprises Inc | Attn Leighton Duncan | 26041 Cameo Ct | | | Madison Heights | MI | 48071 | |
| L I S C | | 1249 WASHINGTON BLVD STE 3000 | | | DETROIT | MI | 48226 | |
| L. DAgostini & Sons, Inc. | Attn Accounts Receivables | 15801 23 Mile Rd. | | | Macomb | MI | 48042 | |
| L.A. WELDING & MECHANICAL | | 4305 DELEMERE | | | ROYAL OAK | MI | 48073 | |
| L.C. Washington Jr. | | 12152 Glenfield | | | Detroit | MI | 48213 | |
| LA Jeff Woodberry | | 18283 Muirland St | | | Detroit | MI | 48221-2756 | |
| La Monica, Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LA MONICA, PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| La Rose, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LA ROSE, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| La Salle | Law Department | 4109 Laplaisance Rd | | | La Salle | MI | 48145 | |
| La Wanda J. Salisbury | | P.O. Box 310205 | | | Detroit | MI | 48231 | |
| Lab Safety Supply Inc | Attn Accounts Payable | P.O. Box 5004 | | | Janesville | WI | 53547 | |
| Labak, Mohamad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LABAK, MOHAMAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Labash, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LABASH, CHARLES S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Labash, Cheryl I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LABASH, CHERYL I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Labenz , Clara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Labolle, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LABOLLE, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Labon, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Labon, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LABON, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Labor And Economics Associates | Attn Accounts Payable | 2639 Pin Oak Dr | | | Ann Arbor | MI | 48103 | |
| Labor Arbitration Institute | Attn Accounts Payable | 205 South Water Street | | | Northfield | MN | 55057 | |
| Labor Arbitration Services Inc | Attn Accounts Payable | 301 W Platt St Ste 431 | | | Tampa | FL | 33606 | |
| Labor Law Center | Attn Accounts Payable | 12534 Valleyview St Ste 134 | | | Garden Grove | CA | 92845 | |
| Labor/workers Comp | Davis, Hugh M. | Constitutional Litigation Associates PC | 450 W Fort St Ste 200 | | Detroit | MI | 48226 | |
| Laboratory Supply Co | | 250 Ottawa Ave | | | Louisville | KY | 40209-1608 | |
| Laborers Metropolitan Health Plan | Attn Accounts Payable | 6525 Centurion Dr | | | Lansing | MI | 48917 | |
| Labrew, Geraldine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Labrew, Irvin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LABREW, IRVIN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Labstrong Corp | Attn Accounts Payable | 7709 Commerce Park | | | Dubuque | IA | 52002 | |
| Laburdy, Lance B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laburdy, Lance B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LABURDY, LANCE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Labutte, Ona L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LABUTTE, ONA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacasse, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LACASSE, FLORENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacen, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LACEY & ASSOCIATES | | PO BOX 36126 | | | GROSSE PTE | MI | 48236 | |
| LACEY & JONES LLP | | 645 GRISWOLD SUITE 3250 | | | DETROIT | MI | 48226 | |
| Lacey, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LACEY, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacey, Frank D Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacey, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LACEY, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacey, Theopolis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacey, Theopolis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacey, Yiesha | | 5595 Cadieux Rd | | | Detroit | MI | 48224-2112 | |
| Lach, Joseph L | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| LACH, JOSEPH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lach, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LACH, RONALD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lachat, Christine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lachat, Christine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LACHAT, CHRISTINE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lackey, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LACKEY, DAVID D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lackey, Sabrina | | 18619 Pennington Dr | | | Detroit | MI | 48221-2165 | |
| Lackie, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacombe, Thomas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LACOMBE, THOMAS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacosse , Roger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LACOSSE, ROGER D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacoursier, Geo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LACOURSIER, GEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacroix, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacroix, James K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacroix, James K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LACROIX, JAMES K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacroix, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LACROIX, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacroix, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LACROIX, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacroix, Russell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LACROIX, RUSSELL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ladd, Thomas | c/o Isiah Lipsey | 17000 W Ten Mile Ste 150 | | | Southfield | MI | 48075 | |
| Lademan , Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LADEMAN, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LaDenna Bailey | | 4254 Maryland | | | Detroit | MI | 48224 | |
| Ladouceur, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LADOUCEUR, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ladson, Allan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LADSON, ALLAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ladson, Christina E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LADSON, CHRISTINA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lady Americana Midwest | Attn Accounts Payable | Jonathan Stevens Mattress Co | 995 36th Ste Se | | Grand Rapids | MI | 49508 | |
| Laeder, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laeder, Bruce D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAEDER, BRUCE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laerdal Medical Corporation | Attn Accounts Payable | 167 Myers Corners Rd | | | Wappingers Falls | NY | 12590 | |
| Lafata Jr., Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lafata, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAFATA, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lafata, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAFATA, ELEANOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAFATA, HARRY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAFATA, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lafata, Ninfa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAFATA, NINFA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lafata, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lafayette Town Houses, Inc. | Randall Pentiuk, Attorney | | 2915 Biddle Ave Ste 200 | | Wyandotte | MI | 48192 | |
| Lafayette Town Houses, Inc. | Robert Bassel | PO Box T | | | Clinton | MI | 49236 | |
| Lafferty , Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lafferty, Derek M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lafferty, Derek M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAFFERTY, DEREK M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAFFERTY, MARK D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lafferty, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAFFERTY, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laflora Court Reporting | Attn Accounts Payable | P.O.Box 27493 | | | Detroit | MI | 48227 | |
| Laflora Court Reporting | | 71 E Edsel Ford Ste 303 | | | Detroit | MI | 48202 | |
| Laflora Court Reporting | | PO Box 27493 | | | Detroit | MI | 48227 | |
| Laflora Court Reporting | | PO Box 48227 | | | Detroit | MI | 48227 | |
| Laforest, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAFOREST, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laframboise, Melissa | | 18674 Ferguson St | | | Detroit | MI | 48235-3013 | |
| Lafuente, Xavier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAFUENTE, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lagarde, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAGARDE, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lagena Lenette Lewis | | 5248 Lemay | | | Detroit | MI | 48213 | |
| Laginess, Sheena | | 8252 Brace St | | | Detroit | MI | 48228-3143 | |
| Lagore Jr., William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAGORE, WILLIAM B JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lahey , Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAHEY, DENNIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lahousse Bartlett Disability Mngt Inc | Attn Accounts Payable | Reviewworks | 21500 Haggerty Rd Ste 250 | | Northville | MI | 48167 | |
| LAHOUSSE BARTLETT DISABILITY MNGT INC | REVIEWWORKS | 21500 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167 | |
| Lahousse, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAHOUSSE, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lahousse, Vivian B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAHOUSSE, VIVIAN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LaHousseBartlett Disability Management Inc d b a ReviewWorks | Attn Ms Carolyn C LaHousse | 33533 W 12 Mile Rd | Suite 200 | | Farmington Hills | MI | 48331 | |
| Lahy, Christina B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lai, Hongyuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAI, HONGYUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laidler, Sabrina | | 5292 Dickerson St | | | Detroit | MI | 48213-3504 | |
| Lain, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAIN, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laine, Stephen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAINE, STEPHEN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laing, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAING, RONALD F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laing, Ronald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAING, RONALD T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laird Plastics | Attn Accounts Payable | 26403 Groesbeck | | | Warren | MI | 48090 | |
| Laird Plastics | | 26403 Groesbeck | | | Warren | MI | 48090 | |
| Laird, Corine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAIRD, CORINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAIRD, HILTON W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laird, Norcott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAIRD, NORCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laird, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAIRD, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lajoie, Cora E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAJOIE, CORA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lake Orion | Law Department | 37 East Flint Street | | | Lake Orion | MI | 48362 | |
| Lake Regional Urgent Care | Attn Accounts Payable | 8404 Us Hwy 441 | | | Leesburg | FL | 34788 | |
| Lake, Amanda | | 14926 Robson St | | | Detroit | MI | 48227-2612 | |
| Lake, Amiah | | 19424 Harned St | | | Detroit | MI | 48234-1507 | |
| Lake, Carl | | 3742 Columbus St | | | Detroit | MI | 48206-2304 | |
| Lake, Carl | | 9091 Stout St | | | Detroit | MI | 48228-1657 | |
| Lake, Helen | | 368 Cortland | | | Highland Park | MI | 48204 | |
| Lake, Hughvarris | | 13893 Collingham Dr | | | Detroit | MI | 48205-1212 | |
| Lake, Kevin | | 17187 Mark Twain St | | | Detroit | MI | 48235-3901 | |
| Lake, Roy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAKE, ROY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lake, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAKE, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lake, Thaddeus C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lake, Thaddeus C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAKE, THADDEUS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lake, Tyrone | | 14404 Robson St | | | Detroit | MI | 48227-2554 | |
| Lakeemba, Akia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAKEEMBA, AKIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LaKeisha Allen | | 8295 Vaughan Street | | | Detroit | MI | 48228 | |
| Lakeisha Sailes | | 731 Pingree St | | | Detroit | MI | 48202 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 669 of 2275
13-53846-tjt    Doc 8970-2    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 101 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lakeisha Wimberly | | 26217 Wagner | | | Warren | MI | 48089 | |
| Lakeland | Law Department | 10405 Merrill Road | | | Whitmore Lake | MI | 48189 | |
| Lakeland Neurocare Center And Its Attys | Attn Accounts Payable | 26900 Franklin Road | | | Southfield | MI | 48033 | |
| Lakena Crespo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lakepointe Radiology Pc | Attn Accounts Payable | P.O.Box 77000 Dept 771336 | | | Detroit | MI | 48277 | |
| Lakes Anesthesia Plc | Attn Accounts Payable | P.O.Box 673427 | | | Detroit | MI | 48267 | |
| Lakes Llc | | 14453 Mapleridge St | | | Detroit | MI | 48205-3018 | |
| Lakes Surgery Center | | 2300 Haggarty Rd Ste 1000 | | | W Bloomfield | MI | 48323 | |
| Lakeshore | Law Department | 419 Notre Dame St | | | Belle River | ON | N0R 1A0 | Canada |
| Lakeshore Engineering Service Inc | Attn Accounts Payable | 7310 Woodward Ave Ste 500 | | | Detroit | MI | 48202 | |
| LAKESHORE ENGINEERING SERVICE INC | | 7310 WOODWARD AVE STE 500 | | | DETROIT | MI | 48202 | |
| Lakeshore Engineering Services Inc | | 7310 Woodward Avenue | | | Detroit | MI | 48202 | |
| Lakeshore Signs & Safety Equipment LLC | | 7005 152nd Ave | Fifth Floor | | West Olive | MI | 49460 | |
| Lakeshore Signs & Safety Equipment LLC | | PO Box 2221 | | | Holland | MI | 49422-2221 | |
| LAKESHORE TOLTEST CORPORATION | | 7310 WOODWARD AVE STE 500 | | | DETROIT | MI | 48202 | |
| Lakeside Anes Assoc PLLC | Attn Accounts Payable | P.O. Box 67000 Dept 197901 | | | Detroit | MI | 48267 | |
| LAKESIDE DIVISION | | 51 W HANCOCK | | | DETROIT | MI | 48202 | |
| Lakeside Divisions Inc | Attn Accounts Payable | P.O. Box 37058 | | | Oak Park | MI | 48237 | |
| Lakeville | Law Department | 1440 Rochester Rd | | | Leonard | MI | 48367 | |
| Lakeya Mann - Gray | | 19702 Fleetwood Dr | | | Harper Woods | MI | 48225 | |
| Lakeyo Mann - Gray | | 19702 Fleetwood Dr | | | Harper Woods | MI | 48225 | |
| Lakin, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAKIN, RICHARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lakisha Barclift | | 324 Neff Rd | | | Grosse Pointe | MI | 48230 | |
| LaKisha Whitfield | | 20447 Deeby | | | Detroit | MI | 48203 | |
| LaKisha Whitfield | Detroit Water & Sewerage Dept. | 9300 West Jefferson | | | Detroit | MI | 48209 | |
| LaKisha Whitfield | LaKisha Whitfield | Detroit Water & Sewerage Dept. | 9300 West Jefferson | | Detroit | MI | 48209 | |
| Lakita Gantz | | 19305 Beaverland St | | | Detroit | MI | 48219-5505 | |
| Lally, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LALLY, BRIAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lally, Christine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LALLY, CHRISTINE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lally, Donna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LALLY, DONNA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lally, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LALLY, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lally, Thimie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lally, Thimie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lalone, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LALONE, RALPH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lalone, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LALONE, ROBERT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamad Inc | | 3006 Vista Court | | | Summerville | SC | 29484 | |
| Lamar Ian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar V Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar, Alex C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar, Alma | | 15425 Whitcomb St | | | Detroit | MI | 48227-2664 | |
| Lamar, Boston | | 22516 Kendall St | | | Detroit | MI | 48223-2543 | |
| Lamar, Bridget D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMAR, BRIDGET D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMAR, DONALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar, Gabriel Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar, Horace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMAR, HORACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar, Jamie | | 15890 Saint Marys St | | | Detroit | MI | 48227-1932 | |
| Lamar, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMAR, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar, Lisa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMAR, LISA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar, Rosetta | | 10814 Peerless St | | | Detroit | MI | 48224-1162 | |
| Lamar, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMAR, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMAR, TIMOTHY L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamarre, Lisa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar-Thornton, Felic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMAR-THORNTON, FELICIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar-Tyson, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMAR-TYSON, JUDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar-Westberry, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamaurice H Gardner Phd | Attn Accounts Payable | 32270 Telegraph Rd Suite 240 | | | Bingham Farms | MI | 48025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lamb, Angelo | | 4150 Woodhall St | | | Detroit | MI | 48224-2221 | |
| Lamb, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamb, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMB, CAROLYN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamb, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamb, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMB, CAROLYN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamb, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMB, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamb, Evone A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMB, EVONE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamb, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMB, GERALD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamb, Mary | | 11801 Promenade St | | | Detroit | MI | 48213-1317 | |
| LAMB, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamb, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamb, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMB, WILLIAM B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambert , Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambert, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMBERT, ANDREW J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambert, Dianne B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMBERT, DIANNE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambert, Dominique | | 19632 Hoover St | | | Detroit | MI | 48205-1638 | |
| Lambert, Gladys F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMBERT, GLADYS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambert, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMBERT, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambert, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMBERT, JEROME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMBERT, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambert, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMBERT, KEITH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambert, Mae L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMBERT, MAE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambert, Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMBERT, RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambert, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMBERT, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambertville | Law Department | 8100 Jackman Rd PO Box H | | | Temperance | MI | 48182 | |
| Lamb-gooden, Timothy Jr. | | 20087 Patton St | | | Detroit | MI | 48219-2023 | |
| Lambrecht, Audrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMBRECHT, AUDREY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambrecht, Terry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMBRECHT, TERRY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamco | Attn Accounts Payable | 6588 W Ottawa Ave | | | Littleton | CO | 80128 | |
| Lamere, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMERE, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamky, Jay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamky, Jay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamondra, Roger M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMONDRA, ROGER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamont Fisher | City of Detroit | Income Tax Investigator | 2 Woodward Ave, Suite 1220 | | Detroit | MI | 48226 | |
| Lamont Fisher | Lamont Fisher | City of Detroit | Income Tax Investigator | 2 Woodward Ave, Suite 1220 | Detroit | MI | 48226 | |
| Lamont Fisher | | P.O. Box 962 | | | Mount Clemens | MI | 48046 | |
| Lamont Title Corporation | Attn Accounts Payable | 500 Griswold Ste 2100 | | | Detroit | MI | 48226 | |
| LAMONT TITLE CORPORATION | | 500 GRISWOLD STE 2100 | | | DETROIT | MI | 48226 | |
| LaMont Title Corporation | Catharine B LaMont | 333 W Fort Street | Suite 1750 | | Detroit | MI | 48226 | |
| Lamont, Teneille L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamonte, Mark William | | 8647 Southfield Fwy | | | Detroit | MI | 48228-1975 | |
| Lamoreaux, Elmer E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMOREAUX, ELMER E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lampe, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMPE, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamphier, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMPHIER, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lampkin, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lampkin, Essie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMPKIN, ESSIE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMPKIN, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lampkin, Kimberly | | 8710 Pembroke Ave | | | Detroit | MI | 48221-1125 | |
| Lampkin, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAMPKIN, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lampkin-Carter, Taryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMPKIN-CARTER, TARYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lampkins, Herbert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMPKINS, HERBERT C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamprides, Randall J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMPRIDES, RANDALL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lampton F Johnson Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMUG, CROMWELL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamug-Cromwell Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lana Kelso | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Ste 2175 | | | Southfield | MI | 48034 | |
| Lanay Harris Pegues | | 21108 Southway Dr | | | Macomb | MI | 48044 | |
| Lancaster, Burt R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lancaster, Burt R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANCASTER, BURT R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lancaster, Grant E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lancaster, Grant E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lancaster, Grant E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANCASTER, GRANT E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lancaster, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANCASTER, MARION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lancaster, Tanya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lancaster, Tanya F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lancaster, Valera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANCASTER, VALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lance Investment Group LLC | c/o Jonathan F Rosenthal | Aidenbaum Schloff and Bloom | 6960 Orchard Lake Rd Ste 250 | | W Bloomfield | MI | 48322-4584 | |
| Lance Johnson | | 3033 Carter | | | Detroit | MI | 48206 | |
| Lance, Alan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lance, Alan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lance, Alan Burt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANCE, ALAN BURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lancer, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANCER, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Land Jr, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Land Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Land, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAND, JOHN H JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Land, John H Jr. | | 20450 Centrolia | | | Redford | MI | 48240 | |
| LAND, JOHN H JR. | Land, John H Jr. | | 20450 Centrolia | | Redford | MI | 48240 | |
| Land, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Land, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lander, Latesha | | 28801 Imperial Dr | | | Warren | MI | 48093 | |
| Landeros, Marlyss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANDEROS, MARLYSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landers, Carolyn | | 13851 Seymour St | | | Detroit | MI | 48205-3501 | |
| Landers, Lumumba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANDERS, LUMUMBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landers, Renisha V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landey, Charles N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANDEY, CHARLES N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landingin, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANDINGIN, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landingin, Ricardo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANDINGIN, RICARDO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landis , Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANDIS, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landoy, Marc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landrum, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landrum, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANDRUM, DARRYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landrum, Marcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANDRUM, MARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landrum, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANDRUM, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landry, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANDRY, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane Sr, Dominic M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Adolf M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Adolf M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANE, ADOLF M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Angela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Ann | | 2261 E Hancock St | | | Detroit | MI | 48207-1134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lane, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Christopher V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANE, CHRISTOPHER V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANE, DOMINIC M SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Dora B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANE, DORA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Felicia | | 6787 Scotten | | | Detroit | MI | 48210 | |
| LANE, GREGORY B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANE, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Jason J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANE, JASON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Jean W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANE, JEAN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Kalimah S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Kevin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANE, KEVIN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Lonnie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANE, LONNIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Patrick G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANE, PATRICK G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Roland F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANE, ROLAND F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANE, ROLAND F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Terrence T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Terrence T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANE, TERRENCE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANE, WILLIAM S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lanesha Bryant | | 16612 Winthrop | | | Detroit | MI | 48235 | |
| LaNeta Stewart | | 575 Chene | | | Detroit | MI | 48207 | |
| LaNeta Stewart | City of Detroit | LaNeta Stewart | 9300 W. Jefferson | | Detroit | MI | 48209 | |
| Laney, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lanfair, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANFAIR, JEROME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lang , Maggie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lang, Davida | | 18736 Chandler Park Dr | | | Detroit | MI | 48236 | |
| Lang, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANG, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lang, Johann J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANG, JOHANN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lang, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANG, JOHN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lang, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANG, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANG, MAGGIE MAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lang, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANG, THOMAS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lang, Timothy | | 18736 Chandler Park Dr | | | Detroit | MI | 48236 | |
| Langan, Anne Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANGAN, ANNE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langan, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANGAN, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langan, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langdon, Byron | | 20064 Mark Twain | | | Detroit | MI | 48234 | |
| Langdon, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANGDON, ELEANOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langell, Sherman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANGELL, SHERMAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langenburg, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langenburg, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langer, Paul W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANGER, PAUL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langevin Learning Services | Attn Accounts Payable | P.O.Box 1221 | | | Ogdensburg | NY | 13669-6221 | |
| Langewicz, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANGEWICZ, EDWARD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langford, Demarco | | 5077 Devonshire Rd | | | Detroit | MI | 48224-3230 | |
| Langford, Diane | | 16159 Saint Marys St | | | Detroit | MI | 48235-3649 | |
| Langford, Kimberly L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANGFORD, KIMBERLY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langford, Norene | | 22510 Chicago Blvd | | | Detroit | MI | 48239-1315 | |
| Langford, Raquel | | 16307 Edmore Dr | | | Detroit | MI | 48205-1434 | |
| Langford, Tomeka | | 18434 Pinehurst St | | | Detroit | MI | 48221-1957 | |
| Langhammer, James K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANGHAMMER, JAMES K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langley, Amari, As N/f Of Langley, Aris | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | | Farmington Hills | MI | 48334 | |
| Langley, Aris | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | | Farmington Hills | MI | 48334 | |
| Langley, Beryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANGLEY, BERYL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langley, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANGLEY, GERTRUDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANGLEY, THOMAS MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langley, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANGLEY, WILLIAM C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANGLEY, WILLIAM C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langlois, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANGLOIS, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lango, Juanita | | 20467 Salem St | | | Detroit | MI | 48219-1040 | |
| Langster, Virginia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANGSTER, VIRGINIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langston, Alaris D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANGSTON, ALARIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langston, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langston, Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANGSTON, ALBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langston, Hattie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langston, Kelly B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langston, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langston, Sara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langston, Sara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langston, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANGSTON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Language Line Services | Attn Accounts Payable | P.O.Box 202564 | | | Dallas | TX | 75820-2564 | |
| LANIER | | 38701 W SEVEN MILE RD STE 260 | | | LIVONIA | MI | 48152 | |
| Lanier Worldwide Inc | | 20700 Civic Ctr Dr | Ste 350 | | Southfield | MI | 48076 | |
| Lanier Worldwide of Southfield MI | | 20700 Civic Ctr Dr | No 350 | | Southfield | MI | 48076 | |
| Lanier, Arrick | | 3765 25th St | | | Detroit | MI | 48208-2465 | |
| Lanier, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANIER, CHERYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lanier, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lanier, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANIER, GWENDOLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lanier, Joe | | Brian Kutinsky | 25505 W. 12 Mile Rd. | | Southfield | MI | 48075 | |
| Lanier, Lynette | | 2445 W Boston Blvd | | | Detroit | MI | 48206-1732 | |
| LANIER, RAYNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lanier, Zeric | | 16346 Plymouth Rd | | | Detroit | MI | 48227-1641 | |
| Lankford, Gartha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lankford, Gartha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANKFORD, GARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lansing Anesthesiologists Pc | Attn Accounts Payable | 405 W Greenlawn #106 | | | Lansing | MI | 48910 | |
| Lansing Center | | 333 E Michigan Ave | | | Lansing | MI | 48933 | |
| Lansing, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANSING, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lantagne, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANTAGNE, JAMES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lantzy, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANTZY, DENNIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lanza, Osvaldo G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANZA, OSVALDO G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lanzar, Mei | | 10519 W 7 Mile Rd | | | Detroit | MI | 48221-1966 | |
| Lanzi, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANZI, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANZO CONSTRUCTION CO | | 28135 GROESBECK HWY | | | ROSEVILLE | MI | 48066 | |
| Lapeer County | Law Department | 576 Liberty Park | | | Lapeer | MI | 48446 | |
| Lapeer County Rd Commission | Attn Accounts Payable | 820 Davis Lake Road | | | Lapeer | MI | 48446 | |
| Lapeer County Road Commission | | 820 Davis Lake Road | | | Lapeer | MI | 48446 | |
| Lapeer County Treasurer | Attn Accounts Payable | 255 Clay Street | Ste 303 | | Lapeer | MI | 48446 | |
| Lapeer Regional Hospital | Attn Accounts Payable | Lapeer Regional Hospital | 1375 N Main St Po Box 658 | | Lapeer | MI | 48446 | |
| Lapere, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAPERE, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laperriere, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAPERRIERE, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lapinski, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAPINSKI, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laplante, Ashlyn | | 16081 Tacoma St | | | Detroit | MI | 48205-2046 | |
| Laporte, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAPORTE, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laporte, Clair B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAPORTE, CLAIR B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laporte, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAPORTE, JAMES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laporte, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAPORTE, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lappin, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAPPIN, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lappin, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAPPIN, JOHN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lapratt, Gregory G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAPRATT, GREGORY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAPRISE, ANN MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laprise, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAPRISE, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lapum, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAPUM, DARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lapum, Francis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAPUM, FRANCIS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laquenta Goode | Attn Accounts Payable | 18227 Lennane | | | Redford | MI | 48240-1744 | |
| LaQuitsha Dashun Mitchell | | 20223 St. Marys | | | Detroit | MI | 48235 | |
| LaQuitsha Dashun Mitchell | | 20529 Mada Ave | | | Southfield | MI | 48075 | |
| Lara, Ignacio | | 4464 Uthes | | | Detroit | MI | 48209 | |
| Lara, Jose Victor | | 1242 Woodmere | | | Detroit | MI | 48209 | |
| Lara, Juan C | | 1957 Morrell Street | | | Detroit | MI | 48209 | |
| Lara, Maria L Delacruz | | 4648 Christiancy | | | Detroit | MI | 48209 | |
| Larcon, Robert A | C/o Bruce R Nichols | Attorney at Law | 18430 Mack Ave | | Grosse Pointe | MI | 48236 | |
| Lardie, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lardie, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LARDIE, ERIC D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lardner Elevator Company | Attn Accounts Payable | 729 Meldrum | | | Detroit | MI | 48207 | |
| LARDNER ELEVATOR COMPANY | | 729 MELDRUM | | | DETROIT | MI | 48207 | |
| Lardner Elevator Service of Detroit MI | | 729 Meldrum St | | | Detroit | MI | 48207 | |
| Lardner, Bruce V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LARDNER, BRUCE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larene Parrish | | 18220 Snowden St | | | Detroit | MI | 48235 | |
| Largent, Brenda | | 8138 Whitcomb St | | | Detroit | MI | 48228-2235 | |
| Lark Jr., Mose H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lark, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lark, Deborah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lark, Deborah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LARK, DEBORAH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LARK, MOSE H JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkin, Ian W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkin, Louella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LARKIN, LOUELLA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkin, Milton F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LARKIN, MILTON F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkin, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LARKIN, RICHARD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkin, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LARKIN, ROBERT H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkin, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkin, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LARKIN, RODNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkin, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkin, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LARKIN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkin, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LARKIN, WILLIAM D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkins, Cheryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LARKINS, CHERYL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkins, Deloris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LARKINS, DELORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Larkins, Evelyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LARKINS, EVELYN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkins, Kevin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LARKINS, KEVIN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkins, Samuel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LARKINS, SAMUEL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkins, Sean W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkins, Sean W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LARKINS, SEAN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkins, Sharon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LARKINS, SHARON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkins, Staffney G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LARKINS, STAFFNEY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkins, Willeta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LARKINS, WILLETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larocca, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAROCCA, JOHN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laroche, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laroche, Ronnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAROCHE, RONNIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAROCHE, RONNIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LaRock, Tracey Personal Representative Estate of Ivory Ivey | Tracey M. Martin & Attorney Edward G. Taylor | 1401 W Fort St Unit 442081 | | | Detroit | MI | 48224-3584 | |
| Larock, Tracey, Personal Representative Estate of Ivory Ivey | Attorney Tracey M Morth & Attorney Edward G. Taylor | 615 Griswold, Ste 720 | | | Detroit | MI | 48226 | |
| Laron D West | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larosa, Nicole M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAROSA, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larose, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAROSE, KERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LaRoyce Dixon | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| Larry Brown | Grant & Busch | 26555 Evergreen Rd., Ste. 860 | | | Southfield | MI | 48076 | |
| Larry Cordell Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larry Hardy | | 14500 East 7 Mile | | | Detroit | MI | 48205 | |
| Larry Hatcher | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Larry K Soup | | 21111 Centerfarm Ln | | | Northville | MI | 48167 | |
| Larry Lundy | Fieger, Fieger, Kenney, Giroux & Harrington, P.C. | 19390 West Ten Mile Road | | | Southfield | MI | 48075 | |
| Larry O Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larry Pannell | Attn Accounts Payable | | | | | | | |
| Larry Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larry S Carson | | 21440 Kipling St. | | | Oak Park | MI | 48237 | |
| Larry Witt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LARRY, ARCHIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larry, Cecilia | | 17194 Warrington Dr | | | Detroit | MI | 48221-3032 | |
| Larry, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LARRY, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larrys Construction | Attn Accounts Payable | 10456 Joy Road | | | Detroit | MI | 48204 | |
| LARSEN, ERIK D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larsen, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LARSEN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larson, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LARSON, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larsosa, Harry I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LARSOSA, HARRY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lartigue, Joyce V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lary Wayne Graves | Attn Accounts Payable | 13489 Riker Rd | | | Chelsea | MI | 48118 | |
| Lary, Wendy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LARY, WENDY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lasalle Town Houses Cooperative Association | Randall Pentiuk, Attorney | | 2915 Biddle Ave Ste 200 | | Wyandotte | MI | 48192 | |
| Lasalle Town Houses Cooperative Association | Robert Bassel | PO Box T | | | Clinton | MI | 49236 | |
| Lasalle Townhouse Corporative Association, Et Al | Morgan, Kerry L. | Pentiuk Couvreur & Kobiljak PC | 2915 Biddle Ave Ste 200 | | Wyandotte | MI | 48192 | |
| Lasalle Townhouse Corporative Association, Et Al | Pentiuk, Randall A. | Pentiuk Couvreur & Kobiljak PC | 2915 Biddle Ave Ste 200 | | Wyandotte | MI | 48192 | |
| LaSean L. Brantley | | 3242 Stuart Lane | | | Dearborn | MI | 48120 | |
| LASED | | 7150 W VERNOR | | | DETROIT | MI | 48209 | |
| Lasenby, Nina C | | 19324 Manor St | | | Detroit | MI | 48221-1401 | |
| Lash, Violet C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LASH, VIOLET C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lashae Currie | | 8900 E. Jefferson, #1208 | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lashawna Atkins | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Lashawnda Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lashbrook, Howard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LASHBROOK, HOWARD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lashbrook, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LASHBROOK, JAMES T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lashbrook, Matthew D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LASHBROOK, MATTHEW D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lashinda Houser | Attn Accounts Payable | 124 City County Building | | | Detroit | MI | 48226 | |
| Lashonda Carpenter | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Lasich, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LASICH, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lask, Frank R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LASK, FRANK R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laskowski, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LASKOWSKI, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laskowski, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LASKOWSKI, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laskowsky, Betty R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LASKOWSKY, BETTY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lass, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LASS, SAMUEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lass, Walter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LASS, WALTER R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lassiter, Janesha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lassiter, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LASSITER, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LASSNER, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lassner, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laster, Glenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LASTER, GLENDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laster, Michelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laster, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LASTER, RENEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laster, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LASTER, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laster, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LASTER, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latamore, Latonya L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LATAMORE, LATONYA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LaTanya McTaw | | 10790 Pine St | | | Taylor | MI | 48180 | |
| LaTanya McTaw | LaTanya McTaw | 9300 W Jefferson | | Detroit | MI | 48209 | |
| Latasha Fuqua | City of Detroit | 6789 Asbury Park | | | Detroit | MI | 48228 | |
| Latasiewicz, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LATASIEWICZ, BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latchney, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latchney, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latchney, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LATCHNEY, DAVID C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lately, Elijah W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LATELY, ELIJAH W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latex Enterprise LLC | Attn Accounts Payable | 34828 Moravian Dr Apt 115 | | | Sterling Hts | MI | 48312 | |
| Latham, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LATHAM, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latham, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latham, Kaywune | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latham, Kaywune R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LATHAM, KAYWUNE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LATHAM, MICHAEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LATHAN, MAXWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latimer II, Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latimer II, Emmett G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latimer, Ava Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LATIMER, AVA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latimer, Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latimer, Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LATIMER, DARRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latimer, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LATIMER, DARRYL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latimer, Delvon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LATIMER, DELVON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LATIMER, EMMETT G II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latimer, Kevon R | | 19279 Woodbine St | | | Detroit | MI | 48219-1625 | |
| Latimer, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Latimer, Marvin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Latimer, Marzetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| LATIMER, MARZETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latimer, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latin Americans for Social and Econ Dev In | Blanca Almanza | 4138 W Vernor | | | Detroit | MI | 48209 | |
| Latin Americans for Social and Econ Dev InGED | Horacio Vargas Jr | 4138 W Vernor | | | Detroit | MI | 48209 | |
| Latin Americans for Social and Econ Dev Inl & R | Horacio Vargas Jr | 4138 W Vernor | | | Detroit | MI | 48209 | |
| Latin Americans for Social and Economic Development Inc | Blanca Almanza | 4138 W Vernor | | | Detroit | MI | 48209 | |
| Latin Americans for Social and Economic Development Inc | Lilly Santiago | 4138 W Vernor | | | Detroit | MI | 48209 | |
| Latin Americans for Social and Economic Development LASED | Blanca Almanza | 4138 W Vernor | | | Detroit | MI | 48209 | |
| Latin-Americans For Social And | Attn Accounts Payable | Economic Development Inc | 4138 W Vernor | | Detroit | MI | 48209 | |
| LATIN-AMERICANS FOR SOCIAL AND | | ECONOMIC DEVELOPMENT INC | 4138 W VERNOR | | DETROIT | MI | 48209 | |
| LatinAmericans for Social and Economic Development | Edith Colon | 7150 W Vernor | Suite 202 | | Detroit | MI | 48202 | |
| LatinAmericans for Social and Economic Development LASED | Attn Ms Blanca Almanza | 7150 W Vernor Suite 202 | | | Detroit | MI | 48202 | |
| LatinAmericans for Social and Economic Development LASED | Attn Ms Edith Colon | 7150 W Vernor Suite 202 | | | Detroit | MI | 48202 | |
| Latinen, Glenn B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| LATINEN, GLENN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LATINO FAMILY SERVICES INC | DBA LA CASA | 3815 WEST FORT | | | DETROIT | MI | 48216 | |
| Latino Press | Attn Accounts Payable | 6301 Michigan Ave | | | Detroit | MI | 48210 | |
| LATINO PRESS | | 1494 JUNCTION ST | | | DETROIT | MI | 48209 | |
| Latisha Williams | Kalka Law Firm, PC | 346 Park Street, Ste. 130 | | | Birmingham | MI | 48009 | |
| Latka, Kenneth F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latka, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| LATKA, RICHARD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latka, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| LATKA, ROBERT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latonia Pollard | | 17357 Annott | | | Detroit | MI | 48205 | |
| LaTonya Jackson | | 16570 Bramell | | | Detroit | MI | 48219 | |
| LaTonya Pennington | | 23901 W. Chicago | | | Redford | MI | 48239 | |
| Latonya Reese Colvin | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Latosia Logan | | 13830 Carlisle | | | Detroit | MI | 48205 | |
| Latouf, Donna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latouf, Donna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LATOUF, DONNA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latour, Clifton T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LATOUR, CLIFTON T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latoya Lasheekie Green | | 20446 Mccormick | | | Detroit | MI | 48224 | |
| Latta, Ronald | | 5236 Newport | | | Detroit | MI | 48213 | |
| Lattanzio, Daniel | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Lattimore, Hakim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lattimore, Hakim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LATTIMORE, HAKIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lattimore, Troy | | 12280 W Outer Dr | | | Detroit | MI | 48223-2511 | |
| Lau-Adams , Isabelle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAU-ADAMS, ISABELLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laube Jr., Paul W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAUBE, PAUL W JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laubert, Nicole M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAUBERT, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laubert, Nicole Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lauchie, Annie | | 2809 Illinois | | | Detroit | MI | 48207 | |
| Lauchie, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAUCHIE, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laudan, Dolores S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAUDAN, DOLORES S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lauderdale, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lauderdale, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAUDERDALE, ARTHUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lauderdale, Arthur | Richard J. Ehrlich, Attorney at Law | Zamler, Mellen, and Shiffman, P.C. | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 | |
| LAUER, CARL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lauer, Carl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lauer, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lauer, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAUER, GARY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lauer, Kathleen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAUER, KATHLEEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lauer, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lauer, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAUER, KENNETH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAUER, ORVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lauer, Orvin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lauerman, Rudy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAUERMAN, RUDY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laughter, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAUGHTER, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAUNDRE, LAVON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laundre, Lavon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laundromat, Harbortown | | 500 Mount Elliott St | | | Detroit | MI | 48207-4346 | |
| Laura E. Bryant | | 18710 Healy | | | Detroit | MI | 48234 | |
| Laura Hill | | PO Box 20471 | | | Ferndale | MI | 48220 | |
| Laura J. Baugh | Eric J. Liblang, Esq | Law Offices of Jason A. Waechter | 19080 W. 10 Mile Rd. | | Southfield | MI | 48075 | |
| Laura Mahler, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | American Civil Liberties Union Fund of MI | | 2966 Woodward Avenue | | Detroit | MI | 48201 | |
| Laura Mahler, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | (Cooperating Attorneys for the American Civil Liberties Union Fund of Michigan) | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Avenue | | Detroit | MI | 48207 | |
| Laura Simmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laura Simmons | Woll Johnson P.L.L.C. | Judythe E. Johnson | 16400 Lahser Rd Ste 112 | | Southfield | MI | 48033 | |
| Laura Williams | | 19972 Alcoy | | | Detroit | MI | 48205 | |
| Laura, Michael | | 11125 Craft St | | | Detroit | MI | 48224-2435 | |
| Laura, Patricia | | 19415 Lahser Rd | | | Detroit | MI | 48219-1818 | |
| Lauren Nyx | | 18934 Algonac St. | | | Detroit | MI | 48234 | |
| Lauren Nyx | Attn Accounts Payable | | | | | | | |
| Lauren Winfrey | | 17224 Annchester | | | Detroit | MI | 48219 | |
| Laurence Johnson | | 2500 N. LaSalle Gdns | | | Detroit | MI | 48206 | |
| Laurence Woody White | | 1753 Walnut Road | | | Chloe | WV | 25235 | |
| Laurence Woody White | Laurence Woody White | | PO Box 163 | | Chloe | WV | 25235 | |
| Laurence Woody White | | PO Box 163 | | | Chloe | WV | 25235 | |
| Laurencelle, Terrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAURENCELLE, TERRENCE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laurentius, M J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAURENTIUS, M J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laurie Walker | | 8392 E. Outer Drive | | | Detroit | MI | 48213 | |
| Lauryn Nichol Whittler | | 25115 Farmbrook Rd | | | Southfield | MI | 48034 | |
| Lauth, Andrew G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lava, Alfredo Salem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAVA, ALFREDO SALEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laval Lab Inc | Attn Accounts Payable | 2567 Boul Comedey | | | Laval | QC | H7T2R2 | CANADA |
| Lavan Woodberry | | 803 Gladstone | | | Detroit | MI | 48202 | |
| Lavant, Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAVANT, BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lavant, Quinton T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lavant, Quinton T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAVANT, QUINTON T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lavant, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lavarre W Greene | | 19667 Roslyn Rd | | | Detroit | MI | 48221 | |
| LaVern Holloway | | 16246 Linwood St | | | Detroit | MI | 48221 | |
| Lavern Mack | | 18813 Amber Ct | | | Livonia | MI | 48152 | |
| Laverne D Johnson | | P.O. Box 10032 | | | Detroit | MI | 48210 | |
| Laverne Mcglathinn | | 3600 3rd St Apt 1003 | | | Detroit | MI | 48201-2337 | |
| LAVISKY, BERTHA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lavon M Robinson | | P.O.Box 42715 | | | Detroit | MI | 48242 | |
| Lavonne Kennedy | Attn Accounts Payable | 2706 Cortland St | | | Detroit | MI | 48206 | |
| Law Department 469622 | | 1010 Caymc | | | Detroit | MI | 48226 | |
| Law Firm Of Bernstein, Pc | Attn Accounts Payable | 18831 W Twelve Mile Rd | | | Lathrup Village | MI | 48076 | |
| Law Firm Of Johnson & Johnson PLLC | Attn Accounts Payable | 243 W Congress Ste 350 | | | Detroit | MI | 48226 | |
| Law Office Of Carl L Collins Iii Plc | Attn Accounts Payable | & Willie Avinger | 18100 Meyers Ste 392 | | Detroit | MI | 48235 | |
| Law Office Of Cy Weiner | c/o Nicholus Marchenia | 4000 Town Center - Ste 550 | | | Southfield | MI | 48075 | |
| Law Office Of George E Ward | Attn Accounts Payable | 43311 Joy Rd Ste 283 | | | Canton | MI | 48187 | |
| Law Office Of Jeffrey S Kirschner | Jeffrey S Kirschner | 4000 Town Center Ste 550 | | | Southfield | MI | 48075 | |
| Law Office Of John Danielski Pc | Attn Accounts Payable | 20600 Eureka Rd Ste 444 | | | Taylor | MI | 48180 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Law Office Of Kevin R Lynch Pc | Attn Accounts Payable | 17200 E 10 Mile Rd Ste 100 | | | Eastpointe | MI | 48021 | |
| Law Office Of Michael Morse PC | Brett OShell | 24901 Northwestern Hwy., Ste 700 | | | Southfield | MI | 48075 | |
| Law Office Of Morris Goodman | | 14207 Ford Rd | | | Dearborn | MI | 48126 | |
| Law Office Of Paula R Ramsey PLLC | Attn Accounts Payable | 613 Abbott St Fl 1st | | | Detroit | MI | 48226-1350 | |
| Law Office Of Scott E Combs | Attn Accounts Payable | 45600 Mast St | | | Plymouth | MI | 48170-6007 | |
| Law Office Of Stephen J Remski Pc | Attn Accounts Payable | 13407 Farmingto Rd Ste 102 | | | Livonia | MI | 48150 | |
| Law Office Of Susan Salas PLLC | Attn Accounts Payable | 23205 Gratiot Ave 340 | | | Eastpointe | MI | 48021 | |
| Law Office Of Thomas W Rutledge | Attn Accounts Payable | | | | | | | |
| LAW OFFICES COLLINS EINHORN | FARREL & ULANOFF | 4000 TOWN CENTER STE 909 | | | SOUTHFIELD | MI | 48075 | |
| Law Offices Kepes & Wine Pc | Attn Accounts Payable | 27200 Lahser Rd Ste 200 | | | Southfield | MI | 48034 | |
| Law Offices Kepes & Wine Pc | Attn Accounts Payable | And Joann Mayberry | 27200 Lahser Rd Ste 200 | | Southfield | MI | 48034 | |
| Law Offices Of Brian E Muawad | Attn Accounts Payable | 22330 Greater Mack | | | St Clair Shores | MI | 48080 | |
| Law Offices Of Chui Karega Attorney | Attn Accounts Payable | 19771 James Couzens Fwy | | | Detroit | MI | 48235 | |
| Law Offices Of Cyril C Hall Pc Atty | Attn Accounts Payable | 14650 W Warren Ste 200 | | | Dearborn | MI | 48126 | |
| Law Offices Of Gregory J Rohl | Attn Accounts Payable | 41850 W 11 Mile Rd Ste 235 | | | Novi | MI | 48375 | |
| Law Offices Of Isaiah Lipsey | Attn Accounts Payable | & Willamae Brady And Lisa Alexander | 17000 W 10 Mile Rd Ste 150 | | Southfield | MI | 48075 | |
| Law Offices Of Ivan Land | Attn Accounts Payable | 26900 Greenfield | | | Oak Park | MI | 48237 | |
| Law Offices Of James O Elliott | Attn Accounts Payable | 43494 Woodward Ave Ste 205 | | | Bloomfield Hills | MI | 48302 | |
| Law Offices Of Joumana B Kayrouz Pllc | Attn Accounts Payable | 1000 Town Center Ste 780 | | | Southfield | MI | 48075 | |
| Law Offices Of Kesia Nikia Reeves | Attn Accounts Payable | 900 Wilshire Dr Ste 202 | | | Troy | MI | 48084 | |
| Law Offices Of Kevin W Geer Atty | Attn Accounts Payable | 15129 Kercheval St | | | Grosse Pte Park | MI | 48230 | |
| Law Offices Of Kevin W Geer Atty | Attn Accounts Payable | & Brown, James | 15129 Kercheval | | Grosse Pointe Pk | MI | 48230 | |
| Law Offices of Lee & Correll | Michael K Lee | 24901 Northwestern Highway Suite 113 | | | Southfield | MI | 48075 | |
| Law Offices Of Lee Steinberg Pc | Attn Accounts Payable | 30500 Northwestern Hwy Ste 400 | | | Farmington Hgtn | MI | 48334 | |
| Law Offices Of Mark S Demorest Attys | Attn Accounts Payable | 555 S Old Woodward Ave Ste 21u | | | Birmingham | MI | 48009 | |
| Law Offices Of Michael R Stillman | Attn Accounts Payable | 30057 Orchard Lake Rd Ste 200 | | | Farmington Hls | MI | 48334-2265 | |
| Law Offices Of Richard A Green | Attn Accounts Payable | 705 S Main St 270 | | | Plymouth | MI | 48170 | |
| Law Offices Of Robert E Donald Jr | Attn Accounts Payable | 600 W Lafayette Ste 136 | | | Detroit | MI | 48226 | |
| Law Offices Of Robert L Willis Jr | Attn Accounts Payable | 25140 Lahser Rd Ste 261 | | | Southfeild | MI | 48033 | |
| Law Offices Of Roger Farinha | Attn Accounts Payable | 615 Griswold Ste 405 | | | Detroit | MI | 48226 | |
| Law Offices Of Todd J Stearn | Attn Accounts Payable | 30665 Northwestern Hwy 200 | | | Farmington Hls | MI | 48334 | |
| Law Offices of Todd J. Weglarz, PLLC | Todd J. Weglarz | 30903 Northwestern Highway, Suite 360 | | | Farmington Hills | MI | 48334 | |
| Law Offices Of Towana Tate Pc | Attn Accounts Payable | 30300 Northwestern Hwy Ste 250 | | | Farmington Hls | MI | 48334 | |
| Law, Angela S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAW, ANGELA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Law, April | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAW, APRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Law, Creola M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Law, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Law, Jeffrey K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAW, JEFFREY K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Law, Jill A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAW, JILL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Law, Johnnie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAW, JOHNNIE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Law, Karone L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAW, KARONE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAW, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Law, Tero | | 12095 Faust Ave | | | Detroit | MI | 48228-4406 | |
| Lawanda Branch | | 6917 Norbone | | | Dearborn Heights | MI | 48127 | |
| Lawanda Hails | | 412 Shore Club Dr | | | St Clair Shores | MI | 48080 | |
| Lawhorn, Marvin J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawhorn, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawhorn, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWHORN, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawitzke, Cornelia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWITZKE, CORNELIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawler, Sandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWLER, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawless, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWLESS, JAMES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawlor, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWLOR, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawlor, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence A. Larose | Samuel G. Kohn | Chadbourne & Parke LLP | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| Lawrence Binding Systems | Attn Accounts Payable | 19970 Ingersoll Drive | | | Rocky River | OH | 44116 | |
| Lawrence Delyle Terwilliger | | 4512 Iris Ct | | | Muskegon | MI | 49442 | |
| Lawrence Dumas | Ernest F. Friedman | 24567 Northwestern Hwy., Ste. 500 | | | Southfield | MI | 48975 | |
| Lawrence Girty | | 20277 Grandville Ave | | | Detroit | MI | 48219 | |
| Lawrence Jr., Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence P Kushner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence Rosenberg | | 264 A Glen Rd | | | Monroe Twp | NJ | 08831 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lawrence S Cohen Pc | Attn Accounts Payable | 32300 Nirthwestern Hwy Ste 200 | | | Southfield | MI | 48334 | |
| Lawrence, Adrian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWRENCE, ADRIAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, April | | 9547 Whitcomb St | | | Detroit | MI | 48227-2041 | |
| Lawrence, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWRENCE, BARBARA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Brian Mario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWRENCE, BRIAN MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Carole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWRENCE, CAROLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWRENCE, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, D Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, D Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, D Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Darlene | | 16209 Asbury Park | | | Detroit | MI | 48235-3656 | |
| Lawrence, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWRENCE, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Dewey C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWRENCE, DEWEY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWRENCE, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, F J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWRENCE, F J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Iva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Iva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWRENCE, IVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWRENCE, JAMES W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Jaquay | | 18831 W. 12 Mile Rd | | | Lathrup Village | MI | 48076 | |
| Lawrence, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWRENCE, JOHN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Joseph | | 3240 Ewald Cir | | | Detroit | MI | 48238 | |
| Lawrence, Lou Ann | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWRENCE, LOU ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Martin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWRENCE, MARTIN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWRENCE, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Rena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWRENCE, RENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWRENCE, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWRENCE, ROOSEVELT JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWRENCE, RUSSELL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Terrie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWRENCE, TERRIE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWRENCE, VERDELLA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Vicki Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWRENCE, VICKI LYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Virginia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWRENCE, VIRGINIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWRENCE, WILLIE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrenchuk, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWRENCHUK, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrey, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWREY, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laws, Mylinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWS, MYLINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson Jr., Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson Jr., Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWSON, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Brenda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWSON, BRENDA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Burt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWSON, BURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWSON, CANDACE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Carol R | | 8297 Penrod St | | | Detroit | MI | 48228-3112 | |
| Lawson, Cheri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWSON, CHERI L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Christina | | 14201 Mayfield St | | | Detroit | MI | 48205-4031 | |
| Lawson, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWSON, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWSON, DOROTHY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Dryall | | 23855 Northwestern Highway | | | Southfield | MI | 48075 | |
| Lawson, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWSON, EDWARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Edwina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWSON, EDWINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Freddie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWSON, FREDDIE LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Isaiah L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, J B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, J B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWSON, J B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWSON, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWSON, JOHN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Karl C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWSON, KARL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Kellene | | 1795 W Grand Blvd | | | Detroit | MI | 48208-1003 | |
| Lawson, Kinshasa | | 19546 Fairport St | | | Detroit | MI | 48205-1722 | |
| Lawson, Melanye J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Menata | | 21994 Moross Rd | | | Detroit | MI | 48236-2113 | |
| LAWSON, NELSON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Nikki Denita | | 3999 Bedford St | | | Detroit | MI | 48224-3618 | |
| Lawson, Ophelia | | 9329 Grandmont Ave | | | Detroit | MI | 48228-2011 | |
| Lawson, Rhea Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWSON, SAMUEL JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Shameka M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWSON, SHAMEKA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Tara R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWSON, TARA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWSON, VERNON JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWSON, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson-Walker, France | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson-Walker, Frances Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWSON-WALKER, FRANCES Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawsuit Financial | | 31864 Northwestern Highway | | | Farmington Hills | MI | 48334 | |
| LAWTON SCHOOL | | 20755 GREENFIELD RD STE 300 | | | SOUTHFIELD | MI | 48075 | |
| Lawton, Joseph | | 19456 Livernois Ave | | | Detroit | MI | 48221-1760 | |
| Lawton, Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWTON, LINDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawton, Sadie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawton, Sadie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWTON, SADIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawyers Deposition Services Inc | Attn Accounts Payable | 28470 13 Mile Rd Ste 350 | | | Farmington Hls | MI | 48334 | |
| Lawyers Diary And Manual | Attn Accounts Payable | PO Box 1027 | | | Summit | NJ | 07902-1027 | |
| Lay, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAY, THOMAS W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laya, Geraldine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAYA, GERALDINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Layen, More | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Layen, More | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Layfield, Tamika | | 9259 Bedford St | | | Detroit | MI | 48224-2583 | |
| Layher, Laura A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAYHER, LAURA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Layla Al-Talaqani | We Fight the Law, PLLC | 17600 Northland Park Court, Suite 210 | | | Southfield | MI | 48075 | |
| Lay-Lanzon, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAY-LANZON, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Layman Ii, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAYMAN, EDWARD E II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Layne, Bob | | 14325 Jane | | | Detroit | MI | 48205 | |
| Layne, Marestella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Layne, Marestella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Layne, Skip K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAYNE, SKIP K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Layosa, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAYOSA, LINDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Layton, Lena | | 7763 Stahelin Ave | | | Detroit | MI | 48228-3309 | |
| Layton, Rachel | | 4182 Bedford St | | | Detroit | MI | 48224 | |
| Lazarowicz, Gerald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lazarus, Gary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAZARUS, GARY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lazarus, Mark | | 27 Wall St. | | | Pontiac | MI | 48342 | |
| Laze, Xhensila | | 10 South Main | | | Mt. Clemens | MI | 48046 | |
| Laze, Xhensila | Goldstein, Bershad & Fried | | 4000 Town Center, Suite 1200 | | Southfield | MI | 48075 | |
| Lazur, Robert M | REDACTED | REDACTED | Suite 302 | | REDACTED | REDACTED | REDACTED | REDACTED |
| LAZUR, ROBERT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lazzana, Deandre | | 12161 Whitehill St | | | Detroit | MI | 48224-1047 | |
| Lazzeri, Phyllis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAZZERI, PHYLLIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lb Office Products | Attn Accounts Payable | 26150 John R Rd | | | Madison Hts | MI | 48071 | |
| LB Office Supplies & Furniture | Attn Accounts Payable | 26150 John R Rd | | | Madison Hts | MI | 48071 | |
| LB Office Supplies & Furniture | | 26150 John R | | | Madison Heights | MI | 48071 | |
| Lb Office Supply And Furniture | Attn Accounts Payable | 26150 John R Rd | | | Madison Heights | MI | 48071 | |
| LDJ Construction Inc | | 2990 W Grand Blvd Suite 233 | | | Detroit | MI | 48202 | |
| LDM, LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| LDM, LLC | LDM, LLC | Leonard MacEachern | 8101 Lyndon | | Detroit | MI | 48238 | |
| LDM, LLC | Leonard MacEachern | 8101 Lyndon | | | Detroit | MI | 48238 | |
| Leach, Guy | | 9485 Rolan Meadows | | | Belleville | MI | 48111 | |
| Leach, Irene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leach, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEACH, TIMOTHY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEACOCK, JAMES P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leader Business Systems | Attn Accounts Payable | 20900 Hubbell | | | Oak Park | MI | 48237 | |
| Leader Business Systems Inc | Tracey Gruning | 20900 Hubbell Street | | | Oak Park | MI | 48237 | |
| Leadley, Carolyn M | | 5228 Moran | | | Detroit | MI | 48211 | |
| Leaf, Jenny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leah Hill | | 832 Lakewood | | | Detroit | MI | 48215 | |
| Leah Phillips | Attn Accounts Payable | | | | | | | |
| Leahey, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEAHEY, EDWARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEAK, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leake, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEAKE, PAULINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leaks, Vanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEAKS, VANDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leaks, Vanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leamington | Law Department | 111 Erie Street North | | | Leamington | ON | N8H 2Z9 | Canada |
| Leandra Weaver | | 5636 Casmere | | | Warren | MI | 48092 | |
| Leanette B. Brown | | 13203 Mark Twain | | | Detroit | MI | 48227 | |
| Leanette B. Brown | Detroit Zoological Society | 8450 W. 10 Mile | | | Royal Oak | MI | 48067 | |
| Leanette B. Brown | Leanette B. Brown | Detroit Zoological Society | 8450 W. 10 Mile | | Royal Oak | MI | 48067 | |
| Leapheart, Anthony | | 19924 Westbrook St | | | Detroit | MI | 48219-1349 | |
| Leapheart, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEAPHEART, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lear, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Learnihan, Nellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEARNIHAN, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Learst, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Learst, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leary , Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEARY, ROBERT F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leaseplan Risk Mgmt A/s/o Gary Albett | | 5350 Keystone Court | | | Rolling Meadows | IL | 60008 | |
| Leaster, Larry | | 19484 Concord St | | | Detroit | MI | 48234-2910 | |
| Leatha Larde | | 14313 Artesian | | | Detroit | MI | 48223 | |
| Leatrice Darlene Baugh | | 19670 E. 8 Mile Rd, Unit 17 | | | Harper Woods | MI | 48225 | |
| Leatrice Darlene Baugh | City of Detroit | Leatrice Darlene Baugh, Office Assistant III | 2 Woodward Avenue, Suite 1210 | | Detroit | MI | 48226 | |
| Leavell, Amena | | 15895 Beaverland St | | | Detroit | MI | 48223-1010 | |
| Leavell, Mellissa | | 15339 Minock St | | | Detroit | MI | 48223-1732 | |
| Leavelle, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEAVELLE, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leavells, Arthur M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEAVELLS, ARTHUR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leavells, Lonnie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Leavells, Lonnie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leavens, Paula E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEAVENS, PAULA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leaverson, Napolea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leaverson, Napolean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEAVERSON, NAPOLEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leavey, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEAVEY, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leavy, Gracie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leavy, Gracie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEAVY, GRACIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lebeau , Barry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEBEAU, BARRY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leblanc , R A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leblanc , Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leblanc, Craig | | 219 Turnberry Court | | | Milford, | MI | 48381 | |
| Leblanc, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEBLANC, MARY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEBLANC, R A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEBLANC, RENEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lebowitz, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEBOWITZ, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lebron, Juan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEBRON, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lebryk, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEBRYK, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lecea, Roberto Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lecea, Roberto Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LECEA, ROBERTO LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lechich, Maudie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LECHICH, MAUDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leclaire, Theodore J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LECLAIRE, THEODORE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lecolas, Betina C | | 17174 Sioux St | | | Detroit | MI | 48224-2214 | |
| Lecorn, Ardis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lecuyer, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LECUYER, DENNIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Led Optical Solutions | Attn Accounts Payable | 64155 Van Dyke Rd | | | Washington | MI | 48095 | |
| LED Optical Solutions | | 64155 Van Dyke Rd | | | Washington | MI | 48095 | |
| Ledbetter, Diania | | 18201 Harlow | | | Detroit | MI | 48235 | |
| Ledbetter, Joann | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | | Southfield | MI | 48034 | |
| Ledbetter, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEDBETTER, MICHAEL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lederer, Creighton C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEDERER, CREIGHTON C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ledet, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEDET, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ledford, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEDFORD, WILLIAM L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee Gold | | 5889 Whitmore Lake Ste A | | | Brighton | MI | 48116 | |
| Lee Gulley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee Jones | Thompson & Bishop Law Offices | 946 Kenmore Blvd. | | | Akron | OH | 44314 | |
| Lee Jr, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee Jr, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee Jr., Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee Jr., Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee Jr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee Jr., Willie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee Ray Stephens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee Sr., Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, ALFRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Alton R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Andrew E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Andrew E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, ANDREW E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Annette | | 590 N Eastlawn Court | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lee, Annie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, April | Okoli, Stanley I. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Lee, April | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Lee, Ava M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Ava M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, AVA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Benjamin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Benjamin Fran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Benjamin Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, BENJAMIN FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Berneta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Berneta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Billy Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, BILLY LAVERNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Briana | | 20050 Fenmore St | | | Detroit | MI | 48235-2259 | |
| Lee, Brittany | | 2450 W. Grand Blvd., Suite 1206 | | | Detroit | MI | 48208 | |
| Lee, Carl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, CARL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Charita | | 14134 Bringard Dr | | | Detroit | MI | 48205-1242 | |
| LEE, CHARLES A JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, CHARLES L SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, CHARLES S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Cheryl Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Clarence Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, CLARENCE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, CLIFFORD JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, DANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Danielle | | 9966 Cheyenne St | | | Detroit | MI | 48227-3706 | |
| Lee, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Darryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Darryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Darshaunda | | 18551 Fielding St | | | Detroit | MI | 48219-2510 | |
| Lee, Daryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, DARYL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, DAVID L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, DEBORAH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Declan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Declan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, DECKLAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Delmar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, DELMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Domonique | | 19791 Meyers Rd | | | Detroit | MI | 48235-1268 | |
| Lee, Doris G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, DORIS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Earnest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, EARNEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Ella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, ELLA LOUISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Emogene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, EMOGENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Erika Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, ERIKA LYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Fannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, FANNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lee, Florence | | 320 E Grand Blvd | Apt 301 | | Detroit | Michigan | 48207 | |
| Lee, Francine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, FRANCINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Freda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, FREDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Gabrielle R | | 8053 Coyle St | | | Detroit | MI | 48228-2448 | |
| Lee, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Gary P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, GARY P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, GARY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, GERALD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Gilbert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, GILBERT N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, GWENDOLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, HAZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Henrietta | | 14840 Seymour St | | | Detroit | MI | 48205-3511 | |
| Lee, Henry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, HENRY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Howard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, HOWARD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, INGRID D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Irma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, JAMES E JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Kenera | | 20291 Lindsay St | | | Detroit | MI | 48235-2121 | |
| LEE, KENNETH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Kenya | | 11058 Mogul St | | | Detroit | MI | 48224-2446 | |
| Lee, Kwame G. | Hafeli, Mark W. | Hafeli Staran & Christ PC | 2055 Orchard Lake Rd | | Sylvan Lake | MI | 48320 | |
| Lee, Lanya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Lashawn A | | 12755 Indiana St | | | Detroit | MI | 48238-3035 | |
| Lee, Latisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, LATISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Lawanda | | 881 Algonquin St | | | Detroit | MI | 48215-2909 | |
| Lee, Lawrence | | Christopher Hunter | 30600 Telegraph Rd., Suite 3366 | | Bingham Farms | MI | 48025 | |
| Lee, Lester M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, LESTER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, LOIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Lori Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, LORI LYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, LOUISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Louise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Margie Da | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, MARGIE DA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Marina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Melton Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Michael | Marks, Bertram L. | Litigation Associates PLLC | 30300 Northwestern Hwy Ste 240 | | Farmington Hills | MI | 48334 | |
| Lee, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, MICHAEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, MICHAEL O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Nakeisha | Rachel Schwartz | Legalgenius, PLLC | 1212 South Washington Ave | | Royal Oak | MI | 48067 | |
| Lee, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, NANCY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, NATHANIEL JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Nellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Nellie Jl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Octavia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, OCTAVIA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Reginald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, RENEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, RHONDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Richard N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, RICHARD N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, ROBERT D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Rosie Earnestinecynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Roslyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, ROSLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Sallie Rogers | | 16107 Braile St | | | Detroit | MI | 48219-3911 | |
| Lee, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Senora J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Senora J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Shakia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, SHAKIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Shawn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, SHAWN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Shirley Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, SHIRLEY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Stanley W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, STANLEY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, STEVEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, T L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, T L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Tiffany | | 19936 Strasburg St | | | Detroit | MI | 48205-1636 | |
| Lee, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Victor A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, WILLIAM H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, William O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, WILLIAM O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE, WILLIE B JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Wing Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee-hatcher, Evelyn | | Phillip Serafini | 38600 Van Dyke, Suite 250 | | Sterling Heights | MI | 48312 | |
| Leeke, Jewel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leeks, Phope S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEEKS, PHOPE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leeth, Lavell | | 14761 Rosemary | | | Detroit | MI | 48213-1539 | |
| Lefevre, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEFEVRE, JOHN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Leffage Caver Iii | | 3413 Atlas Dr | | | Charlotte | NC | 28269 | |
| Leflore, Dyamond Ms | | 12896 Rutland St | | | Detroit | MI | 48227-1233 | |
| Leflore, Linda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEFLORE, LINDA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leflore, Michelle | | 5551 E Outer Dr | | | Detroit | MI | 48234-3762 | |
| LEFLORE, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legal Aid And Defenders Association | Attn Accounts Payable | 613 Abbott Street 6th Floor | | | Detroit | MI | 48226 | |
| Legal Aid and Defenders Association | Ms Joan Glanton Howard | 613 Abbott St | | | Detroit | MI | 48226 | |
| Legal Aid And Defenders Association | Attn Accounts Payable | & Malcom Degraffenreid | 613 Abbott Street 6th Floor | | Detroit | MI | 48226 | |
| LEGAL AID AND DEFENDERS ASSOCIATION | | & MALCOM DEGRAFFENREID | 613 ABBOTT STREET 6TH FLOOR | | DETROIT | MI | 48226 | |
| Legal Copy Services Inc | Attn Accounts Payable | P.O.Box 2845 | | | Grand Rapids | MI | 49501 | |
| LEGAL EDUCATION & ADVOCACY CENTER | | 1160 E SEVEN MILE RD | | | DETROIT | MI | 48205 | |
| Legal Key Technologies Inc | | 304 Park Avenue South 9th Floor | | | New York | NY | 10010 | |
| Legal Key Technologies Inc | | 99 Wall Street 16th Floor | | | New York | NY | 10005 | |
| Legalgenius, PLLC | Rachel Schwartz | 1212 South Washington Avenue | | | Royal Oak | MI | 48067 | |
| Legas, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legas, Scott A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEGAS, SCOTT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legel, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legel, Richard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEGEL, RICHARD S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legendary Hardwood Floors | | 900 E Dawson Rd | | | Milford | MI | 48381 | |
| Legendre, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEGENDRE, RONALD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leger , Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legette, Calvin | | 17000 W. Ten Mile | 2nd Floor | | Southfield | MI | 48075 | |
| Legette, Charnita | | 30500 Northwestern Hwy | Suite 400 | | Farmington Hills | MI | 48334 | |
| Legette, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legette, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEGETTE, TERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legg, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leggat, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leggat, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEGGAT, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legge, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legge, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEGGE, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leggett, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leggett, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEGGETT, ROBERT H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leggett-spencer, D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leggett-Spencer, Deborah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEGGETT-SPENCER, DEBORAH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leggins, Patricia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leggins, Patricia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEGGINS, PATRICIA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leggs, Karen Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leggs, Karen Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEGGS, KAREN LYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legreair, April | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEGREAIR, APRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legreair, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEGREAIR, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legris, Roger A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEGRIS, ROGER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lehman, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lehman, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEHMAN, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lehman, Johnathon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lehman, Johnathon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEHMAN, JOHNATHON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lehnert, Kenneth P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lehnert, Kenneth P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEHNERT, KENNETH P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lehnert, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEHNERT, RICHARD T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lehotsky, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEHOTSKY, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leider, Sol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEIDER, SOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leigh Jr., Philip T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leigh, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
Page 688 of 2275
13-53846-tjt    Doc 8970-2    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 120 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEIGH, PHILIP T JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leigh, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEIGH, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leigh, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEIGH, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leighton Duncan | | 26041 Cameo Ct | | | Madison Heights | MI | 48071 | |
| Leija, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leila Sanders | Sigal Law Firm, PLLC | 500 S. Old Woodward, Suite 200 | | | Birmingham | MI | 48009 | |
| Leila Slobadow | | 5067 Northern Lights Dr | | | Greenacres | FL | 33463 | |
| Leiper, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEIPER, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leipprandt, Lawrence O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEIPPRANDT, LAWRENCE O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEITCH, PATRICK L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leitner, Lashelle | | 12059 Rossiter St | | | Detroit | MI | 48224-1106 | |
| Lejeune, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEJEUNE, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LeKita Thomas | | PO Box 721535 | | | Berkley | MI | 48072 | |
| Lelerrlyn Williams 219000 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lelonek, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LELONEK, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemaigre, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEMAIGRE, ROBERT E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemaux, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEMAUX, JAMES W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemaux, Jeffrey E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEMAUX, JEFFREY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemaux, Max E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEMAUX, MAX E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemelle, Yvonne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemke , Hugo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEMKE, HUGO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemmons, Yvonne | | 13530 Tuller | | | Detroit | MI | 48238 | |
| LEMON, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemon, Byron W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEMON, BYRON W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemon, Howard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEMON, HOWARD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemon, Lina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEMON, LINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEMONDS, WAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemonds, Wayne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEMONIOUS, GARFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemons Jr, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEMONS, JOHN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemons, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEMONS, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemons, Shirlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEMONS, SHIRLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemont Boyd | | 18292 Snowden | | | Detroit | MI | 48126 | |
| Lempea, Jack E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEMPEA, JACK E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenae Dean | | 9039 Plainview | | | Detroit | MI | 48228-1763 | |
| Lenard, Derwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenard, Derwin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LENARD, DERWIN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenard, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenard, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenard, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LENARD, LARRY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenart, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LENART, RICHARD T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenawee County | Law Department | 301 N Main St | Old Courthouse 2nd Floor | | Adrian | MI | 49221 | |
| Leneair, Antoinette | | Cary Makrouer | 1000 Town Center | | Southfield | MI | 48075 | |
| Lenear, Janet Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenear, Janet Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LENEAR, JANET SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LENEAR, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenear, Toni | | 14566 Vaughan St | | | Detroit | MI | 48223-2131 | |
| Lenell Hill | | 18180 Coral Gables | | | Lathrup Village | MI | 48016 | |
| Lenell Hill | | 18180 Coral Gables | | | Lathrup Village | MI | 48076 | |
| Lenetta Walker | | 60 E Milwaukee #2714 | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lenhart, Andrew B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LENHART, ANDREW B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenn, Keith G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenn, Keith G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenn, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LENN, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lennon Qonja | Attn Accounts Payable | 4607 E Seven Mile | | | Detroit | MI | 48234 | |
| Lennox, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LENNOX, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenoar, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LENOAR, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenoir Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenoir, Herbert | | 13970 Lamphere St | | | Detroit | MI | 48223-2544 | |
| Lenoir, Latoya J | | 14643 Penrod St | | | Detroit | MI | 48223-2332 | |
| LENOIR, ROBERT JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenox Twp | Law Department | 63775 Gratiot Ave | | | Lenox | MI | 48050 | |
| Lenton, Ardrenna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenton, Kelvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LENTON, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenton, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LENTON, KENNETH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lentz, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LENTZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lentz, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LENTZ, ROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenyard, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LENYARD, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leo A Spitzig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leo Ratte, Claire Zimmerman, Next Friend and Individually, Christopher Ratte, Individually | Gary Boren (P31217) | 322 E. Washington St | | | Ann Arbor | MI | 48104 | |
| Leo, Jerry | | 6001 Ashton Ave | | | Detroit | MI | 48228-3845 | |
| Leola McLeod | | 2 Woodward | | | Detroit | MI | 48226 | |
| Leola McLeod | | 8883 Coyle St | | | Detroit | MI | 48228 | |
| Leola McLeod | Leola McLeod | | 2 Woodward | | Detroit | MI | 48226 | |
| Leola Regina Crittendon | | 19737 Chesterfield Rd | | | Detroit | MI | 48221 | |
| Leoler Shanklin | Attn Accounts Payable | | | | | | | |
| Leon A Mims | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leon Boyd Jr. | | 2068 25th St. | | | Detroit | MI | 48216 | |
| Leon Callaway Jr | | 8668 Fielding | | | Detroit | MI | 48228 | |
| Leon Jordan | | 20447 Old Homestead | | | Harper Woods | MI | 48225 | |
| Leon Kenyatta Berry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leon Rubenfaer Md | Attn Accounts Payable | 22250 Providence Dr, Ste 207 | | | Southfield | MI | 48075 | |
| Leonard | Law Department | PO Box 798 | | | Leonard | MI | 48367-0789 | |
| Leonard Dawkins | Michael T. McManus, Esq. | 645 Griswold, Suite 3156 | | | Detroit | MI | 48226 | |
| Leonard Ellison Jr Md Pc | Attn Accounts Payable | 17330 Northland Pk Ct | | | Southfield | MI | 48075 | |
| Leonard Enterprise Llc | | 15065 Lamphere St | | | Detroit | MI | 48223-1842 | |
| Leonard Enterprise Llc | | 15404 Asbury Park | | | Detroit | MI | 48227-1547 | |
| Leonard Hagerman | Robert J. Malleis | 21700 Greenfield Rd., Ste. 305 | | | Oak Park | MI | 48237 | |
| Leonard II, Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard J Dimarco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard J Dimarco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard M Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard M Koltonow Atty | Attn Accounts Payable | And Medelson Kornblum Orthopedics | 30101 Northwestern Hwy | | Farmington Hls | MI | 48334 | |
| Leonard Martin | | 26217 Wagner | | | Warren | MI | 48089 | |
| Leonard Wilson | | PO Box 2121 | | | Detroit | MI | 48202-0121 | |
| Leonard, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEONARD, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEONARD, BROWN II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Calvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Calvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEONARD, CALVIN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEONARD, CHARLES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Daryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEONARD, DARYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEONARD, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Denise W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEONARD, DENISE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Durrell | | 13319 Corbett | | | Detroit | MI | 48213-2074 | |
| Leonard, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEONARD, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEONARD, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEONARD, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEONARD, KEITH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEONARD, KENNETH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Kenneth G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEONARD, KENNETH G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Leniya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEONARD, LENIYA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Lloyd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Lynnderek D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEONARD, LYNNDEREK D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Michelle A | | 9207 Westwood St | | | Detroit | MI | 48228-1745 | |
| Leonard, Norma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEONARD, NORMA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Paul C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEONARD, PAUL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEONARD, PHILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Philbert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Philip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Princess | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Princess | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEONARD, PRINCESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEONARD, ROBERT D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Shannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEONARD, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Shernita | | 16257 Ardmore St | | | Detroit | MI | 48235-4050 | |
| Leonard, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Timothy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEONARD, TIMOTHY P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Tonya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEONARD, TONYA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Yuaffre M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEONARD, YUAFFRE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonardo Guzzino & Carol Guzzino JT TEN | | 112 Mount Grove Rd | | | Califon | NJ | 07830 | |
| Leone, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEONE, GEORGE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leone, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEONE, NICHOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonia Lloyd | | 421 Madison | | | Detroit | MI | 48226 | |
| Leonora Winston | | 7405 Churchill St | | | Detroit | MI | 48206 | |
| Lepage, Lyle G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEPAGE, LYLE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lephew, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEPHEW, CLARENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lepkowski, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEPKOWSKI, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leplatte, Geoffrey E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEPLATTE, GEOFFREY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lerche David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lerche, Dave | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LERCHE, DAVID G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEROY DUES SWIM CLUB | | 3430 E JEFFERSON STE 504 | | | DETROIT | MI | 48207 | |
| Leroy, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEROY, JOHN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lertola, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LERTOLA, JAMES W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Les, Terrance F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LES, TERRANCE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesiak, Delphine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Leskie, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LESKIE, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leskie, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leskie, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leskie, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LESKIE, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leskie, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leskie-Lanitelli, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LESKIE-LANITELLI, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesko, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LESKO, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leslie Durant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leslie King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leslie King | Attn Accounts Payable | 9474 Katherine | | | Taylor | MI | 48180 | |
| Leslie Owens | | 3500 Oakman Blvd | | | Detroit | MI | 48204 | |
| Leslie Renee Gaines | | 19461 Whitecomb | | | Detroit | MI | 48235 | |
| Leslie Winans | | 300 Whitmore Apt. 111 | | | Detroit | MI | 48203 | |
| Leslie, Elaine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LESLIE, ELAINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leslie, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LESLIE, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LESLIE, HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leslie, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leslie, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LESLIE, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leslie, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leslie, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LESLIE, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LESLIE, REENA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesnau , Elizabeth P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesniak, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LESNIAK, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesniak, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LESNIAK, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesniak, Stephen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesniak, Stephen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesniak, Stephen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesniak, Stephen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LESNIAK, STEPHEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesperance, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LESPERANCE, MICHAEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Less, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LESS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesse, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LESSE, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesser, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LESSER, JEFFREY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lessnau, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LESSNAU, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lessnau, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lessnau, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LESSNAU, ROBERT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lester, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LESTER, CARRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lester, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lester, Dwayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LESTER, DWAYNE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lester, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lester, Latrice | | 14891 Burt Rd | | | Detroit | MI | 48223-2009 | |
| Lester, Richmond O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lester, Richmond O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lester, Richmond O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LESTER, RICHMOND O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lester, Sterling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LESTER, STERLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesure, Charles G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LESURE, CHARLES G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LESURE, DEBORAH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesure, Luther J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LESURE, LUTHER J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Letha McCormick | Wigod & Falzon, P.C. | 25899 W. Twelve Road, Suite 220 | | | Southfield | MI | 48034 | |
| Leto, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LETO, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lett, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LETT, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lett, Caleb J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lett, Caleb J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lett, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LETT, CARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lett, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LETT, GWENDOLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lett, Lloyd | | Kevin Geer | 15129 Kercheval | | Grosse Pointe | MI | 48230 | |
| Lett, Nadine H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lett, Nadine H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Letten, Phillip | Rossman, Jessie J. | Natural Resources Defense Council | 2 N Riverside Plz Ste 2250 | | Chicago | IL | 60606 | |
| Letter Publications | Attn Accounts Payable | P.O.Box 31104 | | | Bethesda | MD | 20824 | |
| Letterson, Claydean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LETTERSON, CLAYDEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Letwin, Brett K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LETWIN, BRETT K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Letwin, Jack H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LETWIN, JACK H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leutze, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leva | Attn Accounts Payable | Pmb333 | 2100 Riverside Parkway Ste 119 | | Lawrenceville | GA | 30043 | |
| Lavalley, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEVALLEY, DAVID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levalley, Fred R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEVALLEY, FRED R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levalley, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEVALLEY, MARK S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Level 3 Communications Inc | Attn Accounts Payable | Department 182 | | | Denver | CO | 80291 | |
| Level 3 Communications, LLC | Attn Legal Dept. (BKY) | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | |
| Level One Bank | Attn Accounts Payable | 32991 Hamilton Ct | | | Farmington | MI | 48334-3330 | |
| Levens, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEVENS, LOUISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levenson, Sybil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEVENSON, SYBIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lever, Dietrich L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEVER, DIETRICH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leverett, Greshawn | | 18602 Mark Twain St | | | Detroit | MI | 48235-2550 | |
| Leverett, Junius A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEVERETT, JUNIUS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leverett, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEVERETT, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leverette, Claude R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEVERETTE, CLAUDE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leverette, Lisa | | 3766 Clairmount | | | Detroit | MI | 48206 | |
| Leverington, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEVERINGTON, JOHN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levermon, Randy | | 8247 Merrill St | | | Detroit | MI | 48202-2318 | |
| Levesque, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEVESQUE, PAUL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levi, Edna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEVI, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levi, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levi, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levine Benjamin, P.C. | Greg M. Liepshutz P37573 | 100 Galleria Officentre Ste 411 | | | Southfield | MI | 48034 | |
| Levine, Donald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEVINE, DONALD B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levine, Rachel D | | 6136 Brace St | | | Detroit | MI | 48228-3850 | |
| Levingston, Criscilla | | 15455 Spring Garden St | | | Detroit | MI | 48205-3526 | |
| Levingston, Jessica | | 15455 Spring Garden St | | | Detroit | MI | 48205-3526 | |
| Levinson, Joshua | | Arnold M. Podolsky | 999 haynes | | Birmingham | MI | 48009 | |
| Levy, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEVY, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levy, Hannah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEVY, HANNAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levy, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEVY, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levy, Henley B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEVY, HENLEY B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levy, James K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levye, Juanita | | 14211 Rochelle | | | Detroit | MI | 48208 | |
| Levye, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEVYE, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewandowski, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewandowski, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWANDOWSKI, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewandowski, Helene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWANDOWSKI, HELENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewandowski, Jamie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewandowski, Jamie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWANDOWSKI, JAMIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewandowski, Richa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewandowski, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWANDOWSKI, RICHARD B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewandowski, W J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWANDOWSKI, W J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewarchik, Randy | | 484 Brainard | | | Detroit | MI | 48201 | |
| Lewey, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWEY, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewin, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIN, STANLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis & Munday a Professional Corporation | Attn Municipal Law Department | 2490 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226 | |
| Lewis & Munday a Professional Corporation | Attn Municipal Law Department | 660 Woodward Ave Ste 2490 | | | Detroit | MI | 48226 | |
| Lewis & Munday a Professional Corporation | Municipal Law Department | 660 Woodward | Suite 2490 | | Detroit | MI | 48226 | |
| Lewis & Munday a Professional Corporation | Reuben A Munday Esquire | 660 Woodward | Suite 2490 | | Detroit | MI | 48226 | |
| Lewis & Munday Pc | Attn Accounts Payable | 660 Woodward Ave Ste #2490 | | | Detroit | MI | 48226 | |
| Lewis & Munday PC | | 2490 First National Buidling | 660 Woodward Suite 2490 | | Detroit | MI | 48226 | |
| Lewis & Munday PC | | 600 Woodward Avenue Suite 2490 | | | Detroit | MI | 48226 | |
| LEWIS & MUNDAY PC | | 660 WOODWARD AVE STE #2490 | | | DETROIT | MI | 48226 | |
| Lewis & Munday PC | Attn Mr Blair Person | 660 Woodward Suite 2490 | | | Detroit | MI | 48226 | |
| Lewis & Munday PC | Attn Municipal Law Department | 660 Woodward Suite 1625 | | | Detroit | MI | 48226 | |
| Lewis & Munday PC | Attn Reuben A Munday | 1300 First National Bldg | | | Detroit | MI | 48226 | |
| Lewis & Munday PC | Attn Reuben A Munday | 2490 First National Building | | | Detroit | MI | 48226 | |
| Lewis & Munday PC | Attn Reuben A Munday | 660 Woodward Ave Ste 2490 | | | Detroit | MI | 48226 | |
| Lewis & Munday PC | Reginald Dozier | 600 Woodward Avenue Suite 2490 | | | Detroit | MI | 48226 | |
| Lewis & Munday PC | Samuel E McCargo | 660 First National Building Suite 2490 | | | Detroit | MI | 48226 | |
| LEWIS & THOMPSON AGENCY INC | | 2617 W Grand Blvd | | | Detroit | MI | 48208 | |
| Lewis & Thompson Agency Inc | Attn Accounts Payable | 2617 W Grand Blvd | | | Detroit | MI | 48208 | |
| Lewis Bennett | Attn Accounts Payable | 12374 Camden | | | Detroit | MI | 48213 | |
| Lewis Branham | | 15400 West 7 Mi | | | Detroit | MI | 48235 | |
| Lewis Dukens | | 1362 Joliet Pl | | | Detroit | MI | 48207 | |
| Lewis G Sims & Sheila C Sims | | 4108 Timbersedge TRL | | | Arlington | TX | 76015 | |
| Lewis Jr, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis Jr, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis Jr, Quincy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis Jr., Albert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis Sr, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis Sr., Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis Sr., Wilbert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Adolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, ADOLPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, ALBERT D JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Albert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Albert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, ALBERT V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Allen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, ALLEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, ANDERSON JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Angela C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, ANGELA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Angelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, ANGELO B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Angelo O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Angelo O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, ANGELO O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, ANNETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Antoine | Hartner, Timothy M. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lewis, Antoine L | | 15016 Lamphere St | | | Detroit | MI | 48223-1843 | |
| Lewis, Antrea | | 28411 Northwestern Hwy | Suite 960 | | Southfield, | MI | 48034 | |
| Lewis, Asia | | 14372 Patton St | | | Detroit | MI | 48223-2734 | |
| Lewis, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, BARBARA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Barbara Max | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Barbara Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, BARBARA MAXINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Barnett | | 18658 Dresden St | | | Detroit | MI | 48205-2676 | |
| Lewis, Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Blair William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, BLAIR WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, BOBBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Brandon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, BRANDON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, BRENDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Brittany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Calvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, CALVIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Cassandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, CASSANDRA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Catherine | | 24167 Rosewood Ave | | | Taylor | MI | 48180-6802 | |
| Lewis, Chantelle | | 4612 Hereford | | | Detroit | MI | 48224 | |
| Lewis, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, CHARLES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, CHARLES H. III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Charles N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Cherisse M | | 7274 Abington Ave | | | Detroit | MI | 48228-3513 | |
| Lewis, Cherly | | 8690 E Outer Dr | | | Detroit | MI | 48213-1422 | |
| Lewis, Christina | | 18293 Griggs St | | | Detroit | MI | 48221-1933 | |
| Lewis, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Christine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, CHRISTINE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Christopher T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, CHRISTOPHER T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Clarence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Clarence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Clayborne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, CLAYBORNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Clayburn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Clayburn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, CLAYBURN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, CLIFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Comara | | 8220 Whitcomb St | | | Detroit | MI | 48228-2254 | |
| Lewis, Constance M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Constance M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, CONSTANCE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Corey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, CORRINE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, CYNTHIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Cynthia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, CYNTHIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Cynthia R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Daniel N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, DANIEL N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Darrell Dion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lewis, Darrell S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, DARRELL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, DAVID F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Deangelo | | 6314 Stahelin Ave | | | Detroit | MI | 48228-3834 | |
| Lewis, Delphine H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, DELPHINE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Deontae | Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Lewis, Deontae | Deroun, Amy and Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Lewis, Deontae | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Lewis, Deontae | Deontae Lewis | | 13935 Gallagher | | Hamtramck | MI | 48212 | |
| Lewis, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, DERRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Dorothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Ebony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Ebony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, EBONY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Eliza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, ELIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Elizabeth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, ELIZABETH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Elmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Elza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, ELZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Evester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Evester M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, EVESTER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Frances J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Frankie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Gary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, GARY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, GEORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, GEORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Gerrod A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, GERROD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Gwendolyn | | 2146 Marlborough | | | Detroit | MI | 48215 | |
| Lewis, Hana A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, HANA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, HAROLD JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Harry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, HARRY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Herman | | 13560 Washburn | | | Detroit | MI | 48238 | |
| Lewis, Hodari J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, HOLLIE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Ian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Ilaseo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Ilaseo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Ilaseo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, ILASEO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Ilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Ira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, JAMES C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, JAMES JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Janice | | 9969 Cheyenne St | | | Detroit | MI | 48227-3705 | |
| Lewis, Jay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, JAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Jerrold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, JERROLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Joe L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, JOE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS, JOHN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, JOHN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, JOHN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Jonathan | | 16125 Archdale | | | Detroit | MI | 48235 | |
| Lewis, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Joyce V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Judy Ledora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, JUDY LEDORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, JULIAN K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Katrina | | 13280 Robson St | | | Detroit | MI | 48227-2561 | |
| Lewis, Kelly | | 6893 Westwood St | | | Detroit | MI | 48228-3903 | |
| Lewis, Kevin | Rohl, Gregory J. | Law Offices of Gregory J. Rohl PC | 41850 W 11 Mile Rd Ste 110 | | Novi | MI | 48375 | |
| Lewis, Kevin | Sullivan, Donald D. | Sullivan Law Offices | 23951 NE 115th Ln Unit 301 | | Redmond | WA | 98053-6225 | |
| Lewis, Keyonne | | 13961 Monte Vista St | | | Detroit | MI | 48238-2229 | |
| Lewis, Kirk J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Kirk J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Kristina | | 6009 Grayton St | | | Detroit | MI | 48224 | |
| Lewis, Lagena L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, LAGENA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Lakeshia A/s/o Gerald Lewis | | 25657 Southfield Rd. | | | Southfield | MI | 48075 | |
| Lewis, Lee Dell | | 5330 Iroquois St | | | Detroit | MI | 48213-2950 | |
| Lewis, Lloyd C Jr | | 7719 Beaverland St | | | Detroit | MI | 48239-1050 | |
| Lewis, Lorrance D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, LORRANCE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, LOUISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Marian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, MARIAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Marion | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Lewis, Marion | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| LEWIS, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Mary Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, MARY AGNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Mattie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Mattie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, MATTIE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, MICHAEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Milton JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, MITHYIM F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Montrice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Mr | | 5124 Burns St | | | Detroit | MI | 48213-2981 | |
| LEWIS, MYRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Nancy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Nikki | | 8306 Morrow Cir | | | Detroit | MI | 48204 | |
| Lewis, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Nykai D | | 19945 Fenmore St | | | Detroit | MI | 48235-2258 | |
| Lewis, Odessa | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Odessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, ODESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Oronde W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Oronde W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Patrice M | | 8660 Heyden St | | | Detroit | MI | 48228-2949 | |
| Lewis, Patrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, PATRICK L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS, PEARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Peggy V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, PEGGY V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, PHILLIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, PHILLIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Ray | | 21900 Moross Rd | | | Detroit | MI | 48236 | |
| Lewis, Reginald | | 16197 Normandy | | | Detroit | MI | 48221 | |
| Lewis, Rhonda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, RHONDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, ROBERT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, ROBERT T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, RONALD G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Rosa | | 20110 Saint Marys St | | | Detroit | MI | 48235-2329 | |
| Lewis, Samantha | | 18328 Glastonbury Rd | | | Detroit | MI | 48219-2944 | |
| Lewis, Sarafina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, SARAFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Sean Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, SEAN CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Sherry E | | 14830 Stout St | | | Detroit | MI | 48223-2127 | |
| Lewis, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Shydria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, SHYDRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Stephen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, STEPHEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, STEVEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Tammy | | 18284 Washburn St | | | Detroit | MI | 48221-1928 | |
| Lewis, Tarita | | 15393 Minock St | | | Detroit | MI | 48223-1732 | |
| Lewis, Teria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, THOMAS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, THOMAS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Tierre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, TIERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Tiffany | | 7824 Artesian St | | | Detroit | MI | 48228-3304 | |
| Lewis, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, TOMMIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Towanda | | 10027 Knodell St | | | Detroit | MI | 48213 | |
| LEWIS, VALENCIENNES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Valerie | | 5124 Burns St | | | Detroit | MI | 48213-2981 | |
| Lewis, Velinda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, VELINDA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Venus D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, VENUS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Walter | | 21971 Farmington Rd. | | | Farmington Hills | MI | 48336 | |
| Lewis, Walter | Podolsky, Arnold M. | Podolsky & Associates, P.C. | 24725 W 12 Mile Rd Ste 110 | | Southfield | MI | 48034 | |
| Lewis, Warez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, WILBERT O SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, WILLIE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS, WILLIE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Yolanda | | 16035 Bringard Dr | | | Detroit | MI | 48205-1420 | |
| Lewis-Clark, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS-CLARK, BARBARA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lewis-Davis, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis-Johnson, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS-JOHNSON, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis-mize, Glendr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS-MIZE, GLENDRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis-rogers, Marl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lexis Nexis | | 1275 Broadway | | | Albany | NY | 12204 | |
| Lexis Nexis | | PO Box 7247 0376 | | | Philadelphia | PA | 19170 | |
| Lexis Nexis | Attn Accounts Payable | P.O.Box 2314 | | | Carol Stream | IL | 60132 | |
| Lexis Nexis | Academic & Library Solutions | PO Box 7247 0376 | | | Philadelphia | PA | 19170 | |
| Lexis Nexis | Attn Customer Legal Service | 9443 Springboro Pike | | | Miamisburg | OH | 45342 | |
| Lexis Nexis | Attn General Counsel | 9443 Springboro Pike | | | Miamisburg | OH | 45342 | |
| Lexis Nexis | | PO Box 72476157 | | | Philadelphia | PA | 19170-6157 | |
| Lexis Nexis | Attn Accounts Payable | A Div Of Reed Elsevier Inc | 9443 Springboro Pike | | Maimisburg | OH | 45342 | |
| LEXIS NEXIS | A DIV OF REED ELSEVIER INC | 9443 SPRINGBORO PIKE | | | MAIMISBURG | OH | 45342 | |
| LexisNexis | | 9443 Springboro Pike | | | Miamisburg | OH | 45342 | |
| Li, Zhaolin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LI, ZHAOLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liagre, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liagre, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIAGRE, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Libby, Dean R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIBBY, DEAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Libby, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIBBY, RICHARD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liberty Title Agency Escrow Account | Attn Accounts Payable | 111 N Main St | | | Ann Arbor | MI | 48104 | |
| Liberty Mutual A/s/o South Eastern Michigan Transport (ups) | Liberty Mutual Helmsman Mgt Svc | PO Box 410 | | | Mishawaka | IN | 46546 | |
| Liberty Mutual A/s/o South Eastern Michigan Transport (ups) | | P.O. Box 95048 | | | Hoffman Estates | IL | 60195-5408 | |
| Liberty Mutual A/s/o South Eastern Michigan Transport (ups) | HELMSMAN MANAGEMENT SERVICE | TPA FOR UPS | PO BOX 410 | | MISHAWAKA | IN | 46546 | |
| Library Store Inc | Attn Accounts Payable | 112 E South St | P.O.Box 964 | | Tremont | IL | 61568 | |
| Liburndi, Carlo | | 79 Alfred | | | Detroit | MI | 48201 | |
| Licari, Marie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LICARI, MARIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Licavoli, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LICAVOLI, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Licavoli, Anthony P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LICAVOLI, ANTHONY P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lichonczak, Taras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lichonczak, Taras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LICHONCZAK, TARAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Licht, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liczbinski, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LICZBINSKI, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liddell, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liddell, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIDDELL, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liddell, JamesJr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liddell, Kathy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIDDELL, KATHY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIDDELL, KENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liddell, Sayyid Js | | 7460 Longacre St | | | Detroit | MI | 48228-3539 | |
| Liddell, Warnesa | | 6387 Stahelin Ave | | | Detroit | MI | 48228-3833 | |
| Liddle, Edward M | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIDDLE, EDWARD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liddy, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIDDY, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lide-Latham, Loren Anastasia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIDE-LATHAM, LOREN ANASTASIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 30500 Northwestern Hwy, Ste. 307 | | | Farmington Hills | MI | 48334 | |
| Lieberman, Louise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIEBERMAN, LOUISE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liedel Grinnan & Liedel PC | | 607 Shelby Ste 800 | | | Detroit | MI | 48226 | |
| LIEDEL GRINNAN & LIEDEL PC | | 607 SHELBY, SUITE #800 | | | DETROIT | MI | 48226-3282 | |
| Liedel Grinnan & Liedel PC | | 630 East Fourth St | | | Royal Oak | MI | 48067 | |
| Liedel Grinnan & Liedel PC | William J Liedel | 630 East Fourth Street | | | Royal Oak | MI | 48067 | |
| LIFE CHOICE | | 1045 E GRAND BLVD | | | DETROIT | MI | 48207 | |
| Life Directions Inc | Attn Accounts Payable | 5716 Michigan Ave Ste 2200 | | | Detroit | MI | 48210 | |
| Life Directions Inc | | 5716 Michigan Avenue Suite 2200 | | | Detroit | MI | 48210 | |
| LIFE FITNESS INC | | 5100 N RIVER RD | | | SCHILLER PARK | IL | 60176 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lifeloc Technologies Inc | | 12441 W 49th Ave No 4 | | | Wheat Ridge | CO | 80033 | |
| Lifetime Hearing Services | Attn Accounts Payable | 1273 Gratiot Blvd | | | Marysville | MI | 48040 | |
| LIFT Womens Resource Center | | 16180 Meyers Road | | | Detroit | MI | 48235 | |
| LIFT Womens Resource Center | Attn Rudene Glass | 16180 Meyers Rd | | | Detroit | MI | 48235 | |
| Lift Womens Resource Ctr | Attn Accounts Payable | 19801 Cherrylawn | | | Detroit | MI | 48221 | |
| LIFT WOMENS RESOURCE CTR | | 19801 CHERRYLAWN | | | DETROIT | MI | 48221 | |
| Lige, Julius C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lige, Julius C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liggins, Patricia | | 20459 Hanna St | | | Detroit | MI | 48203-1227 | |
| Liggins, Rhoda | | 8200 Ashton Ave | | | Detroit | MI | 48228-3160 | |
| Liggons, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIGGONS, WILLIAM T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Light, Eric Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lightfoot, Darrell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIGHTFOOT, DARRELL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lightfoot, David | | 19949 Binder St | | | Detroit | MI | 48234-1907 | |
| Lightfoot, Esther L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lightfoot, Esther L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIGHTFOOT, ESTHER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lightfoot, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lightfoot, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIGHTFOOT, JAMES H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lighting Supply Co | | 10651 Northend | | | Ferndale | MI | 48220 | |
| Lightner-Iyons, El | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lightning, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIGHTNING, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lightsey, Shirley V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIGHTSEY, SHIRLEY V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ligon, Bobby V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIGON, BOBBY V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ligon, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ligon, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIGON, JAMES D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ligon, Keisha M | | 11690 Riad St | | | Detroit | MI | 48224-1526 | |
| Ligon, William | Rollinger, Robert S | Robert S Rollinger PC | 30500 Northwestern Hwy Ste 500 | | Farmington Hills | MI | 48334 | |
| Ligon-Burks, Delonda Faye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIGON-BURKS, DELONDA FAYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lijana, Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lijana, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lijana, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lijbs Enterprises | Attn Accounts Payable | 6380 Marcus | | | Detroit | MI | 48211 | |
| Lile, Perri M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lile, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lile, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LILE, ROBERT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lile, Sarah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LILE, SARAH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LILE-BARRETT, PERRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lile-king, Sharron | | Gary Field | 2000 Town Center, Suite 1780 | | Southfield | MI | 48075 | |
| Liley, Toni A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lilienthal, Jeanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LILIENTHAL, JEANNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lillard, Mesha | | 21662 Bennett St | | | Detroit | MI | 48219-2578 | |
| Liller, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LILLER, ROBERT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lillette Benn | | 22266 Civic Center Dr. #207 | | | Southfield | MI | 48033 | |
| Lillette Benn | Lillette M. Benn | REDACTED | 19150 Meyers Rd. | | Detroit | MI | 48235 | |
| Lillette M. Benn | | 19150 Meyers Rd. | | | Detroit | MI | 48235 | |
| Lilley, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LILLEY, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lilley, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LILLEY, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lillian Diallo | | 65 Cadillac Sq Ste 3610 | | | Detroit | MI | 48226 | |
| Lillian Grantling | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Lillie, Mack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LILLIE, MACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lilly Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lilly Iii, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lilly, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LILLY, BETTY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LILLY, JOHN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Limbach Company | Attn Accounts Payable | 24535 Hallwood Ct. | | | Farmington Hills | MI | 48335 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Limbach Company LLC | | 926 Featherstone Road | | | Pontiac | MI | 48342 | |
| Limbach Company LLC | Attn Accounts Payable | 926 Feather Road | | | Pontiac | MI | 48342 | |
| Limbach Company LLC | Attn Dob Bignall | 926 Featherstone Rd | | | Pontiac | MI | 48342 | |
| Limbach Company LLC | c/o Scott Wright, Esq. | 31 35th Street | | | Pittsburgh | PA | 15201 | |
| Limbach Company LLC | Attn Accounts Payable | 926 Featherstone Rd | P O Box 420728 | | Pontiac | MI | 48342 0728 | |
| Limbach Company Llc | Kotz Sangster Wysocki P.C. | R. Edward Boucher, Esq. | 400 Renaissance Center, Ste 3400 | | Detroit | MI | 48243 | |
| LIMBACH COMPANY LLC | | 926 FEATHERSTONE RD | P O BOX 420728 | | PONTIAC | MI | 48342 0728 | |
| Limmitt, Gerald D | | 20051 Bentler St | | | Detroit | MI | 48219-1325 | |
| Lin, Ling-Huey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIN, LING-HUEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linard M. Malone | | 17320 Annott St. | | | Detroit | MI | 48205 | |
| LINARES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linares, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linck, Eric M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINCK, ERIC M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linck, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINCK, MICHAEL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lincoln Behavioral Services | Attn Accounts Payable | 9315 Telegraph | | | Redford | MI | 48239-1260 | |
| Lincoln Park | Law Department | 1355 Southfield Rd | | | Lincoln Park | MI | 48146 | |
| Lincoln, Carol L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINCOLN, CAROL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lincoln, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linda AF Philson | | 735 Randolph #1001 | | | Detroit | MI | 48226 | |
| Linda Bade MMAO Formerly IV | | 4984 Wildwinds Dr | | | Bay Harbor | MI | 49770 | |
| Linda Bain | | 1071 Baldwin | | | Detroit | MI | 48214 | |
| Linda D Ashford | | 243 W Congress Ste 350 | | | Detroit | MI | 48226 | |
| Linda Dianne Bain | | 1071 Baldwin St | | | Detroit | MI | 48214 | |
| Linda Grice | | 14459 Kent | | | Detroit | MI | 48213 | |
| Linda M Bade MMAO Formerly CMAE IV | | 4984 Wildwinds Dr | | | Bay Harbor | MI | 49770 | |
| Linda M Moran | | 21520 15 Mile Road | | | Leroy | MI | 49655 | |
| Linda M. Riley | | 1991 Edison | | | Detroit | MI | 48206 | |
| Linda Sampson | | 1986 Monterey | | | Detroit | MI | 48206 | |
| Linda Sue Appling | | 15704 Sprenger Ave. | | | Eastpointe | MI | 48021 | |
| Linda Wesley | | 17709 Olympia | | | Redford | MI | 48240 | |
| Lindberg, Peter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDBERG, PETER R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindberg, Ralph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDBERG, RALPH G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindell Ii, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindell II, Albert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDELL, ALBERT H II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindell, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDELL, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linder, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDER, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindgren, Sophia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDGREN, SOPHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindow, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDOW, DONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindow, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDOW, GERALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindow, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDOW, JULIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDSAY, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindsay, Claude F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDSAY, CLAUDE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindsay, Daisy | | 4105 Somerset St | | | Detroit | MI | 48224-3462 | |
| Lindsay, Dawn | | 3250 W Buena Vista St | | | Detroit | MI | 48238-3323 | |
| Lindsay, Dianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDSAY, DIANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindsay, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDSAY, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindsay, Gregory | | 20529 Santa Clara St | | | Detroit | MI | 48219-2503 | |
| Lindsay, Joseph Jr | | 4105 Somerset St | | | Detroit | MI | 48224-3462 | |
| Lindsay, Joseph, Sr | | 4105 Somerset St | | | Detroit | MI | 48224-3462 | |
| Lindsay, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDSAY, KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindsay, Lorinda | | 4105 Somerset St | | | Detroit | MI | 48224-3462 | |
| Lindsay, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDSAY, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDSAY, PAUL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindsay, Schretta | | 9051 Plainview Ave | | | Detroit | MI | 48228-1763 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lindsay, Trenton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindsay, Trenton B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDSAY, TRENTON B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindsey, Alicia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDSEY, DEBRA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindsey, Georgianna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDSEY, GEORGIANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindsey, Ivy | | 20309 Winthrop St | | | Detroit | MI | 48235-1816 | |
| Lindsey, Jasper E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDSEY, JASPER E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindsey, Latonya N | | 3495 W Outer Dr | | | Detroit | MI | 48221-1668 | |
| Lindsey, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDSEY, SHAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindsey, Theresa | | 3301 Harrison | | | Detroit | MI | | |
| Lindsey, Tracy | | 20118 Spencer St | | | Detroit | MI | 48234-3174 | |
| LINDSEY-THOMAS, DONNA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindstrom, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDSTROM, JOHN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindstrom, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDSTROM, PAUL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindy McKenney | Todd Russell Perkins, Esq | 615 Griswold, Ste. 400 | | | Detroit | MI | 48226 | |
| LINEAR NON-PROFIT HOUSING CORP | PLANNING & DEVELOPMENT DEPARTMENT | | | | DETROIT | MI | 48221 | |
| Linebarger Goggan Blair & Sampson LLP | Attn Director of Client Services | PO Box 17428 | | | Austin | TX | 78760-7428 | |
| Linebarger, Lisa | | 14833 Robson St | | | Detroit | MI | 48227-2613 | |
| Linebaugh, Margaret L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINEBAUGH, MARGARET L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ling, Terrell F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LING, TERRELL F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lingeman, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINGEMAN, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lingle, Emilieann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINGLE, EMILIEANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Link, Daniel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINK, DANIEL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linn, Dolores C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINN, DOLORES C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linn, Marion E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINN, MARION E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linn, Matthew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linn, Matthew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINN, MATTHEW R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linsell, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINSELL, FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linsky, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINSKY, JOHN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lintez, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINTEZ, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linton Jr., Dollie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINTON, DOLLIE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linwood Neighbors LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| LIONEL SAWYER COLLINS | | 1700 BANK OF AMERICAN PLAZA | 300 SOUTH FOURTH ST. | | LAS VEGAS | NV | 89101 | |
| Lipford-gregory, Carlotta A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIPKE, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipke, Joan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipke, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIPKE, JOHN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipon, Olga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIPON, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lippitt OKeefe Gombein, PLLC | Harvey R. Weingarden (P31534) | 370 E. Maple Rd., 3rd Floor | | | Birmingham | MI | 48009 | |
| Lipple, Vada A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipscomb Jr, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIPSCOMB, AUNDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipscomb, Deandre | | 29193 Northwestern Hwy | | | Southfield | MI | 48234-1011 | |
| Lipscomb, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIPSCOMB, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipscomb, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIPSCOMB, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIPSCOMB, PHILLIP JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipscomb, Phillip M Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipscomb, Sandra W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIPSCOMB, SANDRA W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIPSCOMB, SHIRLEY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipscomb, Willie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIPSCOMB, WILLIE G. JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipsey, Derrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipsey, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIPSEY, ERNEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipski, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIPSKI, KENNETH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipson, Sol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIPSON, SOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipton Law Center Pc Attorney | Attn Accounts Payable | 18930 W Ten Mile Rd Ste 300 | | | Southfield | MI | 48075 | |
| Lipton Law Center Pc Attorney | Attn Accounts Payable | & John Mitchell | 18930 W 10 Mile Rd Ste 3000 | | Southfield | MI | 48075 | |
| Lis, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIS, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lis, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIS, RICHARD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lis, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIS, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lisa Brawley | | 16167 South Hampton St | | | Livonia | MI | 48154 | |
| Lisa R Woodland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lisa Racine Cunningham | | 20460 Ilene | | | Detroit | MI | 48221 | |
| Lisa Smith | | 5501 Spokane | | | Detroit | MI | 48204 | |
| Lisa Walker | | 29193 Northwestern Hwy | Suite 460 | | Southfield | MI | 48034 | |
| Lis-Haddon, Darlene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIS-HADDON, DARLENE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lis-Haddon, Darline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lisikewycz, Iva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LISIKEWYCZ, IVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liska, Jacob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LISKA, JACOB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liska, Jacob J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liske, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LISKE, ROBERT R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lisowski, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lisowski, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LISOWSKI, WILLIAM S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liss & Shaperio Attorney | | 2695 Coolidge Highway | | | Berkley | MI | 48072 | |
| Listenbee, Jarrit K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Listenbee, Tabatha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LISTENBEE, TABATHA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Litak, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITAK, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Literacki, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITERACKI, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITERACY VOLUNTEERS OF AMERICA - DETROIT | | 3011 W GRAND BLVD | | | DETROIT | MI | 48202 | |
| Litner, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Litner, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Litner, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Litner, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITNER, MICHAEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little , Jacqueline J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little Jr, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little Jr, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little Scholars Of Detroit | | 7576 W Outer Dr | | | Detroit | MI | 48235-3211 | |
| Little, Archie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLE, ARCHIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Arnella K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLE, ARNELLA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLE, CHARLES P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLE, CLAY B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLE, CLEVELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Darnell | | 15345 Promenade St | | | Detroit | MI | 48224-2840 | |
| Little, Deon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLE, DEON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Dwight | | 15716 W 7 Mile Rd | | | Detroit | MI | 48235-2950 | |
| Little, Earl | | 20036 Coventry St | | | Detroit | MI | 48203-1130 | |
| Little, Eric G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Ernest T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLE, ERNEST T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Little, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLE, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Frankie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLE, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLE, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Gregory E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLE, GREGORY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, H Stacia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLE, H STACIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Helen | | 15503 Leisure | | | Detroit | MI | 48227 | |
| LITTLE, JACQUELINE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLE, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLE, JOHN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLE, JOHN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Junetta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLE, KATIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Kaydo D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLE, KAYDO D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Kheshan | | 16842 Fenmore St | | | Detroit | MI | 48235-3338 | |
| Little, Lamiracle | | 20017 Hartwell St | | | Detroit | MI | 48235-1158 | |
| Little, Lionel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLE, LIONEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Ludella | | 13077 Algonac St | | | Detroit | MI | 48205-3238 | |
| Little, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLE, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Reuben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLE, RICHARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Rosalind D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLE, ROSALIND D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Tia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Tia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Tiffany | | 17336 Cherrylawn St | | | Detroit | MI | 48221-2569 | |
| Little, Vernel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Vernel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLE, WILLIAM C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, William V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLE, WILLIAM V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLE, WILLIE J JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Willie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLE, WILLIE MAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Littlefield, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLEFIELD, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Littlejohn , Kelly G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Littlejohn Ii, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Littlejohn, Allen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLEJOHN, ALLEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Littlejohn, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLEJOHN, GWENDOLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLEJOHN, KELLY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Littlejohn, Laquann | | 17000 West Ten Mile Rd. | 2nd Floor | | Southfield | MI | 48075 | |
| LITTLEJOHN, TERRY G II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Littlejohn, Tracey Michelle | | 18498 Fielding St | | | Detroit | MI | 48219-2569 | |
| Littles-Bowles, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLES-BOWLES, ANITA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLETON, BARBARA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Littleton, Bonnie K | | 32525 Plumwood | | | Beverly Hills | MI | 48025-2723 | |
| Littleton, Dahyl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Littleton, Dahyl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLETON, DAHYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Littleton, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Littleton, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Littleton, Prithcett | | 19600 Concord | | | Detroit | MI | 48234 | |
| Littleton, Stephine | | 19334 Pelkey St | | | Detroit | MI | 48205-2248 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Littleton, Velma | | 4594 Bewick St | | | Detroit | MI | 48214-1581 | |
| Litton Loan Servicing Lp | Attn Accounts Payable | | | | | | | |
| Litvin, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Litwin, Lila A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITWIN, LILA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liu, Houxiang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIU, HOUXIANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lively, Malcolm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIVELY, MALCOLM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livernois, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIVERNOIS, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livernois, Willis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIVERNOIS, WILLIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livesey , Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIVESEY, ROBERT E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livi, Daniel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livi, Daniel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIVI, DANIEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Living Arts | Attn Accounts Payable | 8701 W Vernor Hwy Ste 202 | | | Detroit | MI | 48209 | |
| Living Arts | | 1531 N Rademacher | | | Detroit | MI | 48209 | |
| Living Arts | | 8701 W Vernon Hwy Suite No 202 | | | Detroit | MI | 48209 | |
| Living Arts | Attn Nichole McUmber | 8701 W Vernor Hwy | Suite 202 | | Detroit | MI | 48209 | |
| Living Arts | | PO Box 09058 | | | Detroit | MI | 48209 | |
| Livingston County | Law Department | 200 E Grand River Ave | | | Howell | MI | 48843 | |
| Livingston County Orthopedics | Attn Accounts Payable | 820 Byron Rd Ste 600 | | | Howell | MI | 48843 | |
| Livingston Jr., Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livingston, Berry H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIVINGSTON, BERRY H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livingston, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIVINGSTON, CARRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIVINGSTON, DANIEL L JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livingston, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livingston, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livingston, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIVINGSTON, JOHN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livingston, Lyn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIVINGSTON, LYN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livingston, Mark F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIVINGSTON, MARK F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livingston, Steven P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIVINGSTON, STEVEN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livingston, Tammy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livingston, Tammy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livonia | Law Department | 33000 Civic Center Drive | | | Livonia | MI | 48154 | |
| Livsey, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIVSEY, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lizardfish Holdings, Llc | | Po Box 4050 | | | Dana Point | CA | 92629 | |
| Lizotte, Ruth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIZOTTE, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lizzamore, Ray | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Ljy Investments, Llc. | | 28274 Harwich Dr | | | Farmington Hills | MI | 48334 | |
| Ljy Investments, Llc. | | P O Box 19305 | | | Detroit | MI | 48219 | |
| Llamas, Domingo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LLAMAS, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Llanes, James | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Llanes, James | Stone, Randall I. (Attorney) | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Llanes, James | Stone, Randall I. | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | | Southfield | MI | 48034 | |
| Lloyd Bagby | | 26000 West Twelve Mile Road | | | Southfield | MI | 48034 | |
| Lloyd Bagby | Law Offices of Jeffry Appel | 26000 West Twelve Mile Road | | | Southfield | MI | 48034 | |
| Lloyd Bowman | | 7620 Braile | | | Detroit | MI | 48228 | |
| Lloyd Mitchell | | 18446 Stoepel | | | Detroit | MI | 48221 2269 | |
| LLOYD, ADDIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LLOYD, ALBERTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LLOYD, BETTY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Edgar C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Edgar C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LLOYD, EDGAR C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LLOYD, JEANNINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Jeannine P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LLOYD, JIMMIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LLOYD, LEONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LLOYD, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Loreal D. | | 3000 Town Center, | Suite 1800 | | Southfield | MI | 48075 | |
| Lloyd, Peggy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LLOYD, PEGGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LLOYD, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LLOYD, ROBERT H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Salina | | 7803 Archdale St | | | Detroit | MI | 48228-3530 | |
| LLOYD, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Terry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LLOYD, TERRY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Valerie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LLOYD, VALERIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Veretta L | | 20006 Fleming St | | | Detroit | MI | 48234-1365 | |
| Lloyd, Wayne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Wayne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LLOYD, WAYNE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LLOYD, WILLIAM H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd-Burnley, Christa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LLSM L.P. | Attention Claudia Borg | c/o Stone Lion Partners Capital Partners L.P. | 555 Fifth Avenue, 18th Floor | | New York | NY | 10017 | |
| Llyod, Alberta | | 7842 Faust Ave | | | Detroit | MI | 48228-3455 | |
| Lmt Rehabilitation Associates Pc | Attn Accounts Payable | 30701 Barrington Ste 150 | | | Madison Heights | MI | 48071 | |
| Loacano, Dan | | 3627 Vernor | | | Detroit | MI | 48216 | |
| Lobes, Gary L | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| LOBES, GARY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lobes, Marietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOBES, MARIETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lobsinger, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOBSINGER, DONALD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lobstein, Milton W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOBSTEIN, MILTON W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Local 207 Afscme, Afl-cio | Washington, George B. | Scheff Washington & Driver PC | 645 Griswold St Ste 1817 | | Detroit | MI | 48226 | |
| Local 344 Iaff | Bommarito, Michael J | McLaren Health Care Corporation | G3236 Beecher Rd Ste C | | Flint | MI | 48532 | |
| Local 344 Iaff | Cummings, Heather | Legghio & Israel PC | 306 S Washington Ave Ste 600 | | Royal Oak | MI | 48067 | |
| Local 344 Iaff | Legghio, Christopher | Legghio & Israel PC | 306 S Washington Ave Ste 600 | | Royal Oak | MI | 48067 | |
| Local 542 | Mack, Richard G. | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | | Detroit | MI | 48226 | |
| Local 58 | Kruszewski, George H. | Sachs Waldman PC | 1000 Farmer St | | Detroit | MI | 48226 | |
| Local Collective Llc | | 19131 Livernois | | | Detroit | MI | 48221 | |
| Local Development Finance Authority | Attn Rebecca Navin, General Counsel | 500 Griswold, Suite 2200 | | | Detroit | MI | 48226 | |
| Local Development Finance Authority | Detroit Economic Growth Corporation | Athanasios Papapanos | 500 Griswold Street Suite 2200 | | Detroit | MI | 48226 | |
| Local Development Finance Authority (LDFA) | | 500 Griswold, Suite 2200 | | | Detroit | MI | 48226 | |
| Local Development Financing Authority | | 500 Griswold Ste 2200 | | | Detroit | MI | 48226 | |
| LOCAL INITIATIVES SUPPORT CORPORATION | | 660 WOODWARD AVE STE 1111 | | | DETROIT | MI | 48226 | |
| LOCAL INITIATIVES SUPPORT CORPORATION | | LOCAL INITIATIVES SUPPORT CORPORATION | 660 WOODWARD AVE STE 1111 | | DETROIT | MI | 48226 | |
| Local Investments, Llc | | 22438 Cadinal Ln | | | Wayne | MI | 48184 | |
| Locals 312 And 207 (afscme) | Washington, George B. | Scheff Washington & Driver PC | 645 Griswold St Ste 1817 | | Detroit | MI | 48226 | |
| Locateplus Corporation | Attn Accounts Payable | 100 Cummings Center Ste 235M | | | Beverly | MA | 01915 | |
| Locateplus Corporation | | 100 Cummings Center Ste 235M | | | Beverly | MA | 01915 | |
| Loch, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOCH, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loch, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOCH, JOHN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loch, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOCH, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Locher, Olga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOCHER, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lock, Percival O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOCK, PERCIVAL O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lock, Sharvine | Kevin Geer | 15129 Kercheval | | | Grosse Pointe | MI | 48230 | |
| Lockard, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Locke Jr., Samuel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Locke, Adrian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOCKE, ADRIAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Locke, Bernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOCKE, BERNADETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Locke, Lauren N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Locke, Romondo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOCKE, ROMONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOCKE, SAMUEL M JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Locke, Thomas B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOCKE, THOMAS B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOCKERBY, RICHARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockett Jr., Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOCKETT, ALEXANDER JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockett, Alvin Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOCKETT, ALVIN ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockett, Asa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockett, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOCKETT, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockett, Chestley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOCKETT, CHESTLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockett, India | | 12949 Virgil St | | | Detroit | MI | 48223-3048 | |
| Lockett, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockett, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOCKETT, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockett, Kimberly | | 16503 Fenton St | | | Detroit | MI | 48219-3633 | |
| Lockett, Louann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOCKETT, LOUANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockett, Mary | | 14144 Longacre St | | | Detroit | MI | 48227-1357 | |
| Lockett, Michael D | | 13000 Pembroke Ave | | | Detroit | MI | 48235-1125 | |
| Lockett, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockett, Ruth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart Jr, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart Jr., Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Carnell | | 16516 Roselawn | | | Detroit | MI | 48221 | |
| Lockhart, Gina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOCKHART, GINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOCKHART, JIMMIE L JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Judy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOCKHART, JUDY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOCKHART, KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Larcenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOCKHART, LARCENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOCKHART, MARCUS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOCKHART, MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Otis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOCKHART, OTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Phillip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOCKHART, PHILLIP A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOCKHART, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Sheryl | | 12011 Forrer St | | | Detroit | MI | 48227-1763 | |
| Lockhart, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOCKHART, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOCKHART, WILLIE C JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart-wadsack, Lynda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart-Wadsack, Lynda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockridge, Brenda | | 8119 Rolyat St | | | Detroit | MI | 48234-3308 | |
| Lockridge, Charles V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOCKRIDGE, CHARLES V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockridge, Charmain | | 19727 Greenview Ave | | | Detroit | MI | 48219-2124 | |
| Lockridge, Mark W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOCKRIDGE, MARK W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockwood, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loder, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lodge, Floyd E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LODGE, FLOYD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loeffler, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOEFFLER, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loehnis, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOEHNIS, JAMES T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Loevy & Loevy | Attn Michael Kanovitz | 312 North May Street, Ste 100 | | | Chicago | IL | 60607 | |
| Loftis, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOFTIS, AUDREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loftis, Gery E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOFTIS, GERY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loftis, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOFTIS, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loftis, Patricia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOFTIS, PATRICIA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lofton Jr., Irvin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lofton, Daryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lofton, Daryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lofton, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOFTON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOFTON, IRVIN B JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lofton, Michelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lofton, Michelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOFTON, MICHELLE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lofton, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOFTON, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lofton, Sherman J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOFTON, SHERMAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lofton, Troy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOFTON, TROY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loftus, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOFTUS, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOFTUS, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loftus, Norma E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan Glass Company | Attn Accounts Payable | 22667 Michigan Avenue | | | Dearborn | MI | 48124 | |
| Logan Sheneelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOGAN, BETTY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Chester L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOGAN, CHESTER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Erma | | 14566 Lauder St | | | Detroit | MI | 48227-2529 | |
| Logan, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOGAN, JAMES B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Kimberly | | 20239 Murray Hill St | | | Detroit | MI | 48235-2130 | |
| Logan, Latosia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Latosia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Lennard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOGAN, LENNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOGAN, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Mcarthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, McArthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOGAN, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Rainelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOGAN, RAINELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Samuel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOGAN, SAMUEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Tony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Tony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOGAN, TONY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Tony James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Vickey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOGAN, VICKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loggin, Josephine | | 15881 Parkside St | | | Detroit | MI | 48238-1433 | |
| Loggins, Christine M | | 9974 Littlefield St | | | Detroit | MI | 48227-3429 | |
| Loggins, Larenzo L | | 12596 Glenfield | | | Detroit | MI | 48213-1454 | |
| Logis Tech Inc | Attn Accounts Payable | P.O.Box 10095 | Attn Foreign Directory | | St Louis | MO | 63145 | |
| Logovision LLC | | 1950 Stephenson Hwy | | | Troy | MI | 48083 | |
| Logsdon, Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOGSDON, LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lohmann, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOHMANN, RICHARD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lohmeier, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOHMEIER, JOHN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Loiselle, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOISELLE, JAMES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loko, Akouwa B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOKO, AKOUWA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lokosis, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOKOSIS, JOHN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lola M Palmer Revocable Trust Lola Palmer and Bruce Palmer, Ttees | Lola Palmer | 20296 Leopard Lane | | | Estero | FL | 33928 | |
| Lola M. Clark | | 3769 15th | | | Ecorse | MI | 48229 | |
| Lolita Robinson | | 15377 Sprenger | | | East Pointe | MI | 48021 | |
| Lolita Robinson | Lolita Robinson | Personnel Payroll Records | City of Detroit | | Detroit | MI | 48226 | |
| Lolita Robinson | Personnel Payroll Records | City of Detroit | 2 Woodward Ave. #628 | 2 Woodward Ave. #628 | Detroit | MI | 48226 | |
| Lolita Vann | Jessica Coulter, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Lolita Vann | Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 30500 Northwestern Hwy, Ste. 307 | | Farmington Hills | MI | 48334 | |
| Lollar, Verna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOLLAR, VERNA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loman, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOMAN, GARY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loman, Joyce E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOMAN, JOYCE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lomas, Alicia | | 15110 Lahser Rd | | | Detroit | MI | 48223-1948 | |
| Lomas, Betty Layman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOMAS, BETTY LAYMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lomax Temple Ame Zion | Attn Accounts Payable | 17441 Dequindre | | | Detroit | MI | 48212 | |
| Lomax, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOMAX, ANDREW J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lombardi, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lombardi, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lombardo, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOMBARDO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lomibao, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOMIBAO, ANTHONY B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lonaker, Candy K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LONAKER, CANDY K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lonciann Sisco | David M. Kramer, Esq | Hilborn & Hilborn P.C. | 999 Haynes, Ste. 205 | | Birmingham | MI | 48009 | |
| London Jr., Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| London, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LONDON, LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| London, Patricia Nn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LONDON, WARREN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lonetto , Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LONETTO, MICHAEL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loney, Florence M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LONEY, FLORENCE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long Insurance Services LLC | Attn Accounts Payable | 3031 W Grand Blvd | 529 New Center One | | Detroit | MI | 48202 | |
| Long Insurance Services LLC | | 3031 W Grand Blvd | 529 New Center One | | Detroit | MI | 48202 | |
| LONG INSURANCE SERVICES LLC | | 3031 W GRAND BLVD | 529 NEW CENTER ONE | | DETROIT | MI | 48202 | |
| Long Jr., Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long Sr., Ronald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Alfred J Jr | | 2145 Newport | | | Detroit | MI | 48215 | |
| Long, April | | 18065 Faust Ave | | | Detroit | MI | 48219-3504 | |
| Long, Augana | | 14403 Whitcomb St | | | Detroit | MI | 48227-2206 | |
| Long, Betty G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, ChristopherJr | | 18944 Murray Hill St | | | Detroit | MI | 48235-3019 | |
| Long, Darren J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LONG, DARREN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Dasha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Dawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LONG, DAWN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Deloris | | 20191 Washburn St | | | Detroit | MI | 48221-1021 | |
| Long, Frederick T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LONG, FREDERICK T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Gerald W. | | 2236 Clements | | | Detroit | MI | 48238 | |
| Long, Geraldine V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LONG, GERALDINE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Glen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LONG, GLEN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LONG, JAMES C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Jarvis D | | 14966 Tacoma St | | | Detroit | MI | 48205-1924 | |
| Long, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONG, JOHN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LONG, KENNETH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Keyisha | | 14974 Freeland St | | | Detroit | MI | 48227-2907 | |
| Long, Lavita Lynne | | 18873 Lamont St | | | Detroit | MI | 48234-2232 | |
| Long, Marcia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Marcia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LONG, MARCIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Michael | | 2100 S Liddesdale St | | | Detroit | MI | 48217 | |
| Long, Phillip C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LONG, PHILLIP C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Ricky | | 19728 Hull St | | | Detroit | MI | 48203-4707 | |
| LONG, RISSA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Ronald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LONG, RONALD H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LONG, RONALD H SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Ronald H, Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Sandra K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Sandra K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Seantia | | 1932 Swindon Close | | | Murfreesboro | TN | 37130-7604 | |
| Long, Tammra L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LONG, THEODORE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Tonja R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LONG, TONJA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LONG, WALTER L JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Longevity Foods Linc | | 3177 Mack Ave | | | Detroit | MI | 48207-2360 | |
| Longeway, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LONGEWAY, DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Longhway, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LONGHWAY, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Longmire, Anisha | | 18921 Sussex St | | | Detroit | MI | 48235-2841 | |
| Longmire, Aquanetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LONGMIRE, AQUANETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Longmire, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LONGMIRE, KEITH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Longs, George B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LONGS, GEORGE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long-Thomason, Meline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LONG-THOMASON, MELINEE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lonnie Bailey Dn1 | Attn Accounts Payable | 15453 E State Fair | | | Detroit | MI | 48205 | |
| Lonnie Parrish | | 17193 Avon Ave | | | Detroit | MI | 48219 | |
| Look Insurance Detroit Southwest | | 6720 Michigan Ave | | | Detroit | MI | 48210-2826 | |
| Looking for My Sister | | 19161 Schaefer Hwy No 103 | | | Detroit | MI | 48235 | |
| LOOKING FOR MY SISTER | | 19161 SCHAEFER STE 104 | | | DETROIT | MI | 48235 | |
| Looman, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOOMAN, JAMES W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loomis | Attn Accounts Payable | Dept Ch 10500 | | | Palatine | IL | 60055-0500 | |
| Loomis | | 15045 Hamilton | | | Highland Park | MI | 48203 | |
| Loomis | Attn Accounts Payable | 15045 Hamilton | | | Highland Park | MI | 48203 | |
| LOOMIS | | 15045 HAMILTON | | | HIGHLAND PARK | MI | 48203 | |
| Looney, Ben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Looney, Ben D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOONEY, BEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOONEY, GERALDINE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Looney, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOONEY, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loop Jr., Morley V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOOP, MORLEY V JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Looper, Angelina | | 7778 Brace St | | | Detroit | MI | 48228-3403 | |
| Loper, Marcus D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loper, Nealmetria | | 9152 Cheyenne St | | | Detroit | MI | 48228-2607 | |
| Loper, Otishea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loper, Otishea J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loper, Otishea J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopetrone, Deborah B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOPETRONE, DEBORAH B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopetrone, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOPETRONE, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez Jr, Pedro E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez Jr., Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez Jr., Cesareo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez Printing | Attn Accounts Payable | P.O. Box 0094 | | | Allen Park | MI | 48101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lopez Printing | | PO Box 0094 | | | Allen Park | MI | 48101 | |
| Lopez Reproductions Inc | | PO Box 0094 | | | Allen Park | MI | 48101 | |
| LOPEZ, ANTHONY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOPEZ, CESAREO JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOPEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOPEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOPEZ, DAVID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, G | | 2129 Military St | | | Detroit | MI | 48209-1635 | |
| Lopez, Georgia | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| LOPEZ, GEORGIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, Juan | | 3598 28th | | | Detroit | MI | 48210 | |
| Lopez, Maria Del Carmen | | 9117 Chamberlain | | | Detroit | MI | 48209 | |
| LOPEZ, PEDRO E JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOPEZ, RONALD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, Sara | | 1960 Ferdinand St | | | Detroit | MI | 48209-1606 | |
| Lopez, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOPEZ, SHARON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, Stephanie | | 9160 Longworth St | | | Detroit | MI | 48209-1761 | |
| Lopez, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOPEZ, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez-ruiz, Enrique | | 2346 Casper St | | | Detroit | MI | 48209-1135 | |
| LOPICCOLO, DONNA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopicolo, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOPICCOLO, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopicolo, Vito J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOPICCOLO, VITO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopp, Anita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOPP, ANITA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loranger, Del E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LORANGER, DEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loranger, Derek M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LORANGER, DEREK M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loranger, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LORANGER, WILLIAM W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lord Harris | c/o Mark Mendelson | Mike Morse Law Firm | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075 | |
| Lord, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LORD, JAMES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lord, Jason A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LORD, JASON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lord, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LORD, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lord, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LORD, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lordy, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LORDY, DEBRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loree Joan Winn | | PO Box 65 | | | Franktown | CO | 80116 | |
| Lorenc, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lorenc, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lorene Brown | | 2227 Highes Terrace | | | Detroit | MI | 48208 | |
| Lorenger, Alan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LORENGER, ALAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lorenger, Kurt D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LORENGER, KURT D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lorenz, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lorenz, Larry K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LORENZ, LARRY K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lorenzo Rippy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lorenzo Robertson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lorenzo Robertson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loretta Hardman | | 36000 Jefferson M 106 | | | Harrison Township | MI | 48045 | |
| Lori A Harrison | | 17342 Ilene | | | Detroit | MI | 48221 | |
| Lori Ann Kristy | Attn Accounts Payable | 11561 Somerset Ave | | | Detroit | MI | 48224 | |
| Lori Clement | | 25132 W. 8 Mile, Apt. 1009 | | | Southfield | MI | 48033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lori J. Smith | | 22229 Century Dr | | | Taylor | MI | 48180 | |
| Lori Janyce Smith | | 22229 Century Drive | | | Taylor | MI | 48180 | |
| Lori Steinman | | 14003 Loblolly Terrace | | | Rockville | MD | 20850 | |
| Lorita Ann Lytle | | 14401 East State Fair | | | Detroit | MI | 48205 | |
| Lorkowski, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LORKOWSKI, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lorkowski, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lorna Mason | | 13111 Wyoming St | | | Detroit | MI | 48238 | |
| Lorraine H Nagy | | 19991 Lennon St | | | Harper Woods | MI | 48225 | |
| Lorraine Rhodes | | 5480 Burns St | | | Detroit | MI | 48213 | |
| Loshaw, Jack D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOSHAW, JACK D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lostonbey, Kenneth | | Christopher Trainor | 9750 Highland Rd. | | White Lake | MI | 48386 | |
| Lotharp, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOTHARP, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lotito, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOTITO, JAMES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOTT, CASANOVA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lott, Dale E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lott, Dale E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOTT, DALE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lott, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOTT, GEORGE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lott, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOTT, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lott, Marcus | | 19975 Mendota St | | | Detroit | MI | 48221-1045 | |
| Lott, Mignon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lott, Mignon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOTT, MIGNON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lott, Valerie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOTT, VALERIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lou Ann Pelletier | | 2630 Lakeshore Rd | | | Applegate | MI | 48401 | |
| Louella M. Jackson | | 20804 Lange | | | St. Clair Shores | MI | 48080 | |
| Louie, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOUIE, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Louie, Ming A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOUIE, MING A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Louie, Norris B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOUIE, NORRIS B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Louies Ham And Corned Beef | Attn Accounts Payable | 3570 Riopelle | | | Detroit | MI | 48207 | |
| LOUIS G REDSTONE ASSCS INC | | 11000 W. MCNICHOLS STE 219 | | | DETROIT | MI | 48221 | |
| Louis J Hatty | | 4367 Courville | | | Detroit | MI | 48224 | |
| LOUIS, MARRIAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Louise Bannerman | | 16468 Edmore Drive | | | Detroit | MI | 48205 | |
| Louise Day | | 19240 Yonka | | | Detroit | MI | 48234 | |
| Louise Jackson Williams | | 2014 Hyde Park Rd | | | Detroit | MI | 48207 | |
| Louise M Ellerhoff & Larry B. Ellerhoff | Louise & Larry Ellerhoff | 2225 290th Ave | | | De Witt | IA | 52742 | |
| Louise M. Ellerhoff & Larry B. Ellerhoff | | 2225 290th Ave | | | DeWitt | IA | 52742 | |
| Louise Motley | | 18687 Pennington Dr. | | | Detroit | MI | 48221 | |
| Louisiana Creole Gumbo | | 2051 Gratiot Avenue | | | Detroit | MI | 48207-2707 | |
| LOUISIANA CREOLE GUMBO RESTAURANT | | 2051 GRATIOT AVE | | | DETROIT | MI | 48207 | |
| Loundman, Scott C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOUNDMAN, SCOTT C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loundmon, Mervyn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOUNDMON, MERVYN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loundmon, Scott C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lous Leasing Llc | | 18530 Mack Ave | | | Grosse Pointe | MI | 48236-3254 | |
| Louya, Embenga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Louya, Embenga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOUYA, EMBENGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovalenti, Santa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVALENTI, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovati, Susan | | 31731 Northwestern Hwy | Suite 333 | | Farmington Hills | MI | 48334 | |
| Love And Love Llc | | 19021 W Seven Mile Rd | | | Detroit | MI | 48219 | |
| Love Jr, Myron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love Jr, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love Natasha T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love Sr., Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love Tyria Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Adrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVE, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Love, Adrienne | | 9033 Stahelin Ave | | | Detroit | MI | 48228-1714 | |
| Love, Alice | | 6809 Brinson St | | | Detroit | MI | 48212-2003 | |
| Love, Andrea E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVE, ANDREA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVE, ANN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Ashaa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVE, ASHAA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Audrie | | 28975 Powers | | | Westland | MI | 48186 | |
| Love, Beverley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVE, BEVERLEY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVE, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Brittany | | 17339 Fenelon St | | | Detroit | MI | 48212-1252 | |
| Love, Carl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Darchelle Strickland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Darnell | Pearce, Melissa M. | Law Office of Melissa M. Pearce PLC | 1100 Corporate Office Dr Ste 100 | | Milford | MI | 48381 | |
| Love, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVE, DWAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Edna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Edna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVE, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Emory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVE, EMORY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Ervin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVE, ERVIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Gena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, J C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVE, J C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, J Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVE, J GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, James and his Attorneys Christopher Trainor & Associates | Christopher Trainor & Associates | 9750 Highland Road | | | White Lake | MI | 48386 | |
| Love, Janet | | 14585 Prest St | | | Detroit | MI | 48227-2202 | |
| LOVE, KENNETH J SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Kevin A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Kimberly Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Kimberly Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Mabel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVE, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVE, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Mary L | | 17754 Lenore St | | | Detroit | MI | 48219-3049 | |
| Love, Michael | | 11505 Livernois Ave | | | Detroit | MI | 48204-1351 | |
| Love, Myron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVE, MYRON L JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Ola | | 16240 Fairmount Dr | | | Detroit | MI | 48205-1452 | |
| Love, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVE, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVE, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVE, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Phillip F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVE, PHILLIP F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVE, RAYMOND JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Rhadelle | | 21555 Sherman | | | Southfield | MI | 48033 | |
| Love, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVE, ROOSEVELT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Ruby D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVE, RUBY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Shereka M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVE, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Tracie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVE, TRACIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Tyria Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Valeria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVE, VALERIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Walter W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOVE, WALTER W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Wilber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVE, WILBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love-El, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVE-EL, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovejoy, Aaron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVEJOY, AARON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovelace, Hiram B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovelace, Hiram B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVELACE, HIRAM B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovelace, Jonathan G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVELACE, JONATHAN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovelace, Kathleen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVELACE, KATHLEEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovelace, Mary | | 238 Trowbridge St | | | Detroit | MI | 48202-1340 | |
| Lovelace, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVELACE, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovelady, Cordell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVELADY, CORDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovelady, Demetrius | | 7355 W Mcnichols Rd | | | Detroit | MI | 48221-2672 | |
| Lovelady, Ella | | 14761 Lannette St | | | Detroit | MI | 48213-1529 | |
| Lovelady, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovelady, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovelady, Prince | | 15754 Trinity St | | | Detroit | MI | 48223-1129 | |
| Lovell Sharpe | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Lovell, George Hairra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVELL, GEORGE HAIRRASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovell, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVELL, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovely, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVELY, CHERYL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovely, Priscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVELY, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovett, Clinton C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVETT, CLINTON C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovett, Waymond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVETT, WAYMOND D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love-vines, Chasidy | | 17595 Steel St | | | Detroit | MI | 48235-1447 | |
| Lovier, Ryan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVIER, RYAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovier, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVIER, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loving, Courtney | | Mario Azzopardi | 19068 W. 10 Mile Rd. | | Southfield | MI | 48075 | |
| Loving, Courtney, Et Al | Azzopardi, Mario J. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | | Southfield | MI | 48075 | |
| Loving, Courtney, Et Al | Rothstein, Lawrence R. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | | Southfield | MI | 48075 | |
| Loving, Karen | | Gary Berger | 333 Fort St, Suite 1400 | | Detroit | MI | 48226 | |
| Loving, Kira M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loving, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVING, LEONARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loving, Natasha | | 15759 Indiana St | | | Detroit | MI | 48238-1103 | |
| Loving, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVING, PATRICIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loving-rivera, Nathaniel (minor) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Low, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Low, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOW, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowande, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWANDE, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe Hollowell, Athen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWE HOLLOWELL, ATHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe Jr, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe Jr., David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe Sr, Eric F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWE, ANDRE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Anthony W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWE, ANTHONY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWE, BETTY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWE, CORTEZ B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lowe, Crystal | | 5310 Oakman Blvd | | | Detroit | MI | 48204-4909 | |
| Lowe, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWE, CURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Cynthia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWE, CYNTHIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, David Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWE, DAVID JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Debra R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWE, DEBRA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Edwin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWE, ELEANOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWE, ERIC F SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWE, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWE, GEORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Holly B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWE, HOLLY B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWE, JAMES B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWE, JEROME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWE, JOHN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWE, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWE, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Marcella | | 8872 Trinity St | | | Detroit | MI | 48228-1631 | |
| Lowe, Philemon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Philemon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWE, PHILEMON R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Robbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Shivon | | 11743 Wyoming | | | Detroit | MI | 48227 | |
| Lowe, Tonishia | | 18706 Forrer St | | | Detroit | MI | 48235-2911 | |
| Lowe, Vanessa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Vanessa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWE, VANESSA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Veina | | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Lowe, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWE, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWE, WILLIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe-Breckenridge, La | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWE-BRECKENRIDGE, LASHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe-Hollowell, Athena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowell, Mamie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWELL, MAMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowell, Scott | | 4268 Second | | | Detroit | MI | 48201 | |
| Lowers, Clement G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWERS, CLEMENT G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowers, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWERS, ROBERT G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery , Melvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery, Aaron T | | 20173 Russell St | | | Detroit | MI | 48203-1231 | |
| Lowery, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWERY, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery, Constance A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWERY, CONSTANCE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery, Gloria A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWERY, GLORIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWERY, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWERY, JOHN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWERY, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lowery, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery, Lonnie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWERY, LONNIE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWERY, MELVIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWERY, PATRICIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery, Rushandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery, Rushandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery, Wanda | | 15391 Northlawn St | | | Detroit | MI | 48238-1855 | |
| Lowery-dunn, Alma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery-White, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWERY-WHITE, JACQUELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowes Home Improvement | Attn Accounts Payable | P.O.Box 530954 | | | Atlanta | GA | 30353 | |
| Lowman Jr., William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWMAN, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowman, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWMAN, JAMES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowman, Janetta L | | 20262 Wexford St | | | Detroit | MI | 48234-1810 | |
| LOWMAN, JOSEPH JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowman, Richard L | | 17331 San Juan Dr | | | Detroit | MI | 48221-2624 | |
| LOWMAN, WILLIAM S JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowry , Marlene K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowry, Cathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowry, Lilly R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWRY, LILLY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWRY, MARLENE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loy, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOY, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loy, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOY, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loyd , Lois A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loyd Jr, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loyd Jr., Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOYD, BENNIE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOYD, JAY DONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOYD, LOIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loyd, Quitman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loyd, Quitman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOYD, QUITMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loyd, Sheldon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOYD, SHELDON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loyd, Wilmage | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOYD, WILMAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loynes, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOYNES, GEORGE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lozano, Cesar Gonzalez | | 6797 Montrose St | | | Detroit | MI | 48228-3725 | |
| Lozon, Loren D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOZON, LOREN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lozon, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOZON, RICHARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lozon, Roy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOZON, ROY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lrad Corporation | Attn Accounts Payable | 16990 Goldentop Rd | | | San Diego | CA | 92127-2415 | |
| Ltd, Baylor | | 6419 Artesian St | | | Detroit | MI | 48228-3932 | |
| Lubaczewski, Bret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lubig Jr., Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUBIG, GERALD J JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lubig, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUBIG, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lubinski, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lubinski, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lubiszewski, Mary Alyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUBISZEWSKI, MARY ALYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucaj, Anton | | 53215 Ruann | | | Shelby Township | MI | 48316 | |
| Lucaj, Ndue | | 1250 Junction | | | Detroit | MI | 48209 | |
| Lucas & Baker | Lucas, Frederick | Lucas & Baker | 7577 US Highway 12 Ste A | | Onsted | MI | 49265 | |
| Lucas Jr, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas Jr., John L | Attn Accounts Payable | 20550 Evergreen | | | Detroit | MI | 48219 | |
| Lucas, Bette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUCAS, BETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Brake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUCAS, BRAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lucas, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Clarence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUCAS, CLARENCE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUCAS, DAVID L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Dwayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUCAS, DWAYNE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Frank | | 9406 Appoline St | | | Detroit | MI | 48228-2661 | |
| Lucas, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUCAS, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUCAS, JOHN L JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUCAS, JOHN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, JohnnyJr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUCAS, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUCAS, LAVERNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Niesha | | 41 E Nevada St | | | Detroit | MI | 48203-2226 | |
| Lucas, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUCAS, RALPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUCAS, RICHARD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUCAS, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Samuel | | 19301 Oakfield St | | | Detroit | MI | 48235-2213 | |
| Lucas, Tamika | | 19638 Syracuse St | | | Detroit | MI | 48234-2557 | |
| Lucente, Joy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUCENTE, JOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucero, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucero, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUCERO, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luchie, Kwanna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucia Zamorano Md Plc | | P.O.Box 673458 | | | Detroit | MI | 48267-3458 | |
| Lucido, Samuel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUCIDO, SAMUEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucier, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUCIER, ROBERT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucile Willingham | | 25400 Waycross | | | Southfield | MI | 48033 | |
| Lucille Pasha | | 18225 Oak Drive | | | Detroit | MI | 48221 | |
| Lucille Tesfemariam | | P.O.Box 21942 | | | Detroit | MI | 48221 | |
| Lucinda Darrah | | 492 Peterboro | | | Detroit | MI | 48201 | |
| Lucinda J Darrah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucinda J Darrah | | 492 Peterboro | | | Detroit | MI | 48201 | |
| Lucinda J Darrah | | 492 Peterboro St | | | Detroit | MI | 48201 | |
| Lucinda J. Darrah | | 492 Peterboro | | | Detroit | MI | 48201-2302 | |
| Lucinda Whitney | | 8351 Wisconsin | | | Detroit | MI | 48204-5515 | |
| Lucius Reed Ryans | c/o Adler Stilman, P.L.L.C. | 30300 Northwestern Highway, Third Floor | | | Farmington Hills | MI | 48334 | |
| Lucius T. Hamilton | | 8397 Smart | | | Detroit | MI | 48210 | |
| Lucken, Heidi M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUCKEN, HEIDI M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luckett, Antonio | | 7738 Heyden St | | | Detroit | MI | 48228-3215 | |
| Luckett, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luckett, ColumbusJr | | 18840 Moenart St | | | Detroit | MI | 48234-2352 | |
| Luckett, Jonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUCKETT, JONNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luckett, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luckett, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luckett, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUCKETT, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luckett, Percy | | Eric Steinberg | 30500 Northwestern Hwy., Suite 400 | | Farmington Hills | MI | 48334 | |
| Luckett, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUCKETT, SHIRLEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luckett, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luckett, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUCKETT, THEODORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUCKEY, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Luckey, Ivan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUCKEY, IVAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luckey, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUCKEY, ROBERT P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luckie, Henrietta T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luckow, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUCKOW, STELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucky, G F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUCKY, G F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucresia Robinson | | 2557 Lakewood | | | Detroit | MI | 48215 | |
| LUCUS, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucy Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucy, Kelly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUCY, KELLY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucy, Kelvin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUCY, KELVIN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucy, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luczak, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUCZAK, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luczak, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUCZAK, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luddington, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luddington, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUDDINGTON, RICHARD B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ludeman, Micheline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUDEMAN, MICHELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ludlow, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUDLOW, DONALD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lue David Jackson | | 9336 Pierson | | | Detroit | MI | 48228 | |
| Lugo, Deborah Sherrod | | 946 E Brentwood | | | Detroit | MI | 48203 | |
| Luis Diaz | | 15752 Lawton | | | Detroit | MI | 48238 | |
| Luis E Estrada | Attn Accounts Payable | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luis E Estrada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lujan Adr Services Pc | Attn Accounts Payable | 75 N Main St | | | Mt Clemens | MI | 48043 | |
| Lukasik, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUKASIK, ROBERT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luke Range | Attn Accounts Payable | | | | | | | |
| Luke, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUKE, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lukose, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUKOSE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LULA BELLE STEWART CTR INC | | 1534 WEBB AVENUE | | | DETROIT | MI | 48206 | |
| Lula Stallworth | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Lulek, Renald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lulek, Renald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lulu Hollow | | PO Box 725085 | | | Berkley | MI | 48072 | |
| Lumbard Jr, Maxey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lumbard Jr., Maxey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUMBARD, MAXEY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lumecon LLC | | 23107 Commerce Dr | | | Farmington Hills | MI | 48335 | |
| LUMETTA, JOANNE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lumetto, Larry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUMETTO, LARRY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luminator Holding Lp | Attn Accounts Payable | D/B/A Luminator-Twinvision | 900 Klein Rd | | Plano | TX | 75074 | |
| Lumley, Lonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lumley, Lonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lumley, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUMLEY, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lumpkin, Ebony | | 19408 Bloom St | | | Detroit | MI | 48234-2431 | |
| Lumpkin, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUMPKIN, ERNESTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lumpkin, Latonia | | 14490 Carlisle St | | | Detroit | MI | 48205-1209 | |
| Lumpkin, Nicole | | 19721 Huntington Rd | | | Detroit | MI | 48219-2143 | |
| Lumpkins, Brinda T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lumpkins, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lumpkins, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUMPKINS, MICHAEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lumpkins, Opal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUMPKINS, OPAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lumumba, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUMUMBA, PATRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lumumba, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Luna Pier | Law Department | 4357 Buckeye Street | PO Box 375 | | Luna Pier | MI | 48157 | |
| Lunchtime Global LLC | Attn Accounts Payable | 660 Woodward Ste 110 | | | Detroit | MI | 48226 | |
| Lundell, Carl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lundell, Carl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUNDELL, CARL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lundell, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUNDELL, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lundholm, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUNDHOLM, KENNETH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lundstedt Jr., Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUNDSTEDT, RALPH JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUNDY, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lundy, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lungu, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lunitrice Ellis | Andreopoulos & Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Lunn, Kierston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lupa, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUPA, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luperena, Virgina | | 1786 Infantry | | | Detroit | MI | 48209 | |
| Lupo, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUPO, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lupone, Tomassina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUPONE, TOMASSINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lurry, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LURRY, JAMES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lusane, Gloria Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUSANE, GLORIA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lusch, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luse, Brittany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lusk, Gertrina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUSK, GERTRINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lusk, Marcus H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUSK, MARCUS H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lusko, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUSKO, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luster, Dazell S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luster, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luster, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luster, Melinda | | 9300 Bedford St | | | Detroit | MI | 48224-2522 | |
| Luster, Milfordean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUSTER, MILFORDEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUSTIG, HAZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lustig, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luszczynski, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUSZCZYNSKI, KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUTCHER, TERRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lutcher, Terrence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luten, Randall L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUTEN, RANDALL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luther & Glendene Stafford | Attn Accounts Payable | 14956 Coyle | | | Detroit | MI | 48227 | |
| Luther Jones | Steven W. Reifman | Reifman Law Firm, PLLC | 3000 Town Center, Suite 2800 | | Southfield | MI | 48075 | |
| Luther, L L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUTHER, L L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luther, Laura L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUTTENBACHER, CARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luttenbacher, Carl P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lutz, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUTZ, GARY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lutz, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUTZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUTZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lutz, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luvall, Alexander N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luvene, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luvene, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luvene, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luxon & Zang Pc Attys | | 29777 Telegraph Ste 2631 | | | Southfield | MI | 48034 | |
| Luxury Medical Transportation, Inc. | Dean & Fulkerson | 801 W Big Beaver Rd, Ste 500 | | | Troy | MI | 48084 | |
| LUXURY SEDAN VAN SERVICE | | 634 ASHLAND STE B | | | DETROIT | MI | 48215 | |
| Luzod Reporting Service Inc | Attn Accounts Payable | 615 Griswold St Ste 2200 | Luzod Reporting Service Inc | | Detroit | MI | 48226 | |
| Lyall Hoggatt- Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyall T Hoggatt | | 7336 Abington | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lyall, Jeffery L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYALL, JEFFERY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lybeer, Doris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyczkowski, Chester P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYCZKOWSKI, CHESTER P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyell, Eric | | 18911 Mansfield St | | | Detroit | MI | 48235-2935 | |
| Lyght, Monica L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYGHT, MONICA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyght, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYGHT, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyles, Elgena | | 19340 Whitcomb | | | Detroit | MI | 48235 | |
| Lyles, Lionel | | P. O. Box 1312 | | | Lincolnrk | MI | 48146 | |
| Lyles, Queen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYLES, QUEEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyman, Janine | | 12068 Rosemont Ave | | | Detroit | MI | 48228-1134 | |
| Lymon, Dashawana | | Michael R. Shaffer | 30101 Northwetern Hwy. | | Farmington Hills | MI | 48334 | |
| Lynch , Mary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch II, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch Road Land L.L.C. | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Lynch Road Properties | Attn Accounts Payable | 19550 Harper Avenue | | | Harper Woods | MI | 48225 | |
| Lynch Road Properties | | 1990 E Jefferson | Suite 200 | | Detroit | MI | 48207 | |
| Lynch, Burchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYNCH, BURCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYNCH, COLLIN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYNCH, DEBORAH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch, Devaughn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYNCH, DEVAUGHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch, Gladys A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYNCH, GLADYS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYNCH, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch, Jonathan O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYNCH, JONATHAN O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch, Marvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch, Marvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYNCH, MARVIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYNCH, MARY K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch, Sallie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYNCH, SALLIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch, Sharon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYNCH, SHARON K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch, Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYNCH, VERNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch, Wenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynda Kaye Rice, TR UW Ronald D. Rice Family Trust | Lynda Kaye Rice, TR | 2707 Berners-Lee Ave Ct. | | | The Woodlands | TX | 77381 | |
| Lyneka Harris | | | | | | | | |
| Lyneka Harris | Attn Accounts Payable | 24591 Kelly Rd Apt 4 | | | Eastpointe | MI | 48021-1365 | |
| Lynem, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYNEM, CHARLES W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynette Hardy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynk, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynk, Lashauna | | 17187 Dresden St | | | Detroit | MI | 48205-3133 | |
| Lynk, Linda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynn Herrick | | 21141 E Glenn Haven Circle | | | Northville | MI | 48167 | |
| Lynn Ii, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynn M Brimer Meredith E Taunt Mallory A Field | Strobl & Sharp PC | 300 East Long Lake Road Suite 200 | | | Bloomfield Hills | MI | 48304-2376 | |
| Lynn Peavey Co | | 14865 West 105th Street | | | Lenexa | KS | 66215 | |
| Lynn Peavey Co | | PO Box 14100 | | | Lenexa | KS | 66285 | |
| Lynn Peavey Company | Attn Accounts Payable | P.O. Box 14100 | | | Lenexa | KS | 66285 | |
| Lynn, Anne | | 14191 Burgess St | | | Detroit | MI | 48223-2629 | |
| Lynn, Celestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynn, Celestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynn, Esther R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynn, Marlene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYNN, MARLENE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynn, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynn, Maurice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYNN, MAURICE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lynn, Rich | | 5055 Business Center Dr # 108-115 | | | Fairfield | CA | 94534-1643 | |
| Lynn, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynn, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYNN, ROBERT T T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYNN, ROBERT T II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynwood A. Elmore | | 17338 Mendota | | | Detroit | MI | 48221 | |
| Lynwood A. Elmore | City of Detroit/ DWSD | Ms. Lynwood A. Elmore, Head Clerk | 9300 West Jefferson | | Detroit | MI | 48209 | |
| Lyon Financial Services Inc | c o Tax Department | 1310 Madrid St Ste No 100 | | | Marshall | MN | 56258 | |
| Lyon, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYON, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyon, Douglas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYON, DOUGLAS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYON, MAUD MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons Jr, Claude O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYONS, ANTHONY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Arnetha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYONS, ARNETHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Bessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYONS, BESSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Carlo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Carlo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYONS, CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYONS, CLAUDE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYONS, CYNTHIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Daisy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYONS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYONS, DAVID G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYONS, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYONS, GUY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYONS, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYONS, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Jacinta K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYONS, JACINTA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Jennifer L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYONS, JENNIFER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Justin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYONS, JUSTIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Latisha | | 19735 Lahser Rd | | | Detroit | MI | 48219-1836 | |
| Lyons, Marshall N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Marshall N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYONS, MARSHALL N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Naomi | | 14433 Strathmoor St | | | Detroit | MI | 48227-2861 | |
| Lyons, Otis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYONS, OTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYONS, RONALD G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYONS, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYONS, SIDNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Trey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYONS, TREY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Tyjwan | Boegehold, Mark E. | The Thurswell Law Firm | 1000 Town Ctr Ste 500 | | Southfield | MI | 48075 | |
| Lyons, Tyjwan S. | | 26899 Northwestern Hwy | Suite 250 | | Southfield | MI | 48033 | |
| LYONS, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lysyy, Vladslaw | | 7400 Lahser | | | Bloomfield Twp. | MI | 48301 | |
| Lysyy, Vladslaw | c/o Albert Valk | 7400 Lahser | | | Bloomfield Twp. | MI | 48301 | |
| Lytle Medical Technologies | Attn Accounts Payable | 31500 West 13 Mile Ste 130 | | | Farmington Hills | MI | 48334 | |
| Lytle, Lorita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYTLE, LORITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lytle, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYTLE, NATHANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lytle, Paula J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYTLE, PAULA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lytle, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYTLE, RICHARD F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lytle, Thelma T L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYTLE, THELMA T L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lytle-Holmes, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYTLE-HOLMES, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyttle, Sheena | | 14384 Saint Marys St | | | Detroit | MI | 48227-1839 | |
| M & L Property Holdings LLC | Attn Accounts Payable | P.O.Box 697 | | | St Clair Shores | MI | 48080 | |
| M & T Mortgage | Attn Accounts Payable | P O Box 1288 | | | Buffalo | NY | 14240 | |
| M Dujon Johnson | | 15474 Stoepec | | | Detroit | MI | 48238 | |
| M J Marshall Company | Attn Accounts Payable | 2150 Burning Tree St | | | Grand Rapids | MI | 49546 | |
| M Johnson & Associate LLC | Attn Accounts Payable | P.O.Box 1258 | | | Lapeer | MI | 48446 | |
| M Millaway | Attn Accounts Payable | 7358 Creek View | | | W Bloomfield | MI | 48322 | |
| M Rory Bolger | | 4552 Avery | | | Detroit | MI | 48208 | |
| M Rory Bolger - Custodian | Attn Accounts Payable | City Council | 202 Caymc | | Detroit | MI | 48226 | |
| M&a Associate Inc. | | 4225 Lois St | | | Dearborn | MI | 48126 | |
| M&S HUMAN SERVICES | | 1641 ALTER RD | | | DETROIT | MI | 48215 | |
| M. Dujon Johnson | | 15474 Stoepel | | | Detroit | MI | 48238 | |
| MOrris, Barry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS, BARRY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOrrow, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOrrow, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ma, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MA, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ma, Marson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MA, MARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maas, Norman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAAS, NORMAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mabel Y Morris | | 16198 Prairie | | | Detroit | MI | 48221 | |
| Mabene, Celestine | | 11810 Riad St | | | Detroit | MI | 48224-1528 | |
| Mabins, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mabins, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MABINS, TONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mable, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MABLE, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mabrouk, Adel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MABROUK, ADEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAC Promotions Inc | | 320 Livernois | | | Ferndale | MI | 48220 | |
| Mac Promotions Inc | Attn Accounts Payable | 320 Livernois | | | Ferndale | MI | 48220 | |
| Macabebe, Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macabebe, Warren G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACABEBE, WARREN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macari, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macarthur, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACARTHUR, DANIEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macaulay, M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACAULAY, M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macaulay, Melvin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macclinton, Antwoine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACCLINTON, ANTWOINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macdermott Roofing & Sheet Metal | Attn Accounts Payable | 11770 Belden Ct | | | Livonia | MI | 48150 | |
| MacDermott Roofing & Sheet Metal | | 11770 Belden Ct | | | Livonia | MI | 48150 | |
| MACDERMOTT ROOFING & SHEET METAL | | 9301 SOUTHFIELD | | | DETROIT | MI | 48228 | |
| MacDermott Roofing & Sheet Metal | Dave MacDermott | 9301 Southfield | | | Detroit | MI | 48228 | |
| Macdermott Roofing & Sheet Metal | Attn Accounts Payable | 9301 Southfield | | | Detroit | MI | 48228 | |
| MACDONALD, ALEXANDER D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macdonald, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACDONALD, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macdonald, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACDONALD, DONALD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macdonald, Doris E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACDONALD, DORIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macdonald, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macdonald, Gordon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACDONALD, GORDON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macdonald, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACDONALD, JAMES O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macdonald, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACDONALD, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macdonald, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACDONALD, JOSEPH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macdonald, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACDONALD, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macdowell Community Council Patrol Inc | Attn Accounts Payable | | | | | | | |
| Mace, Haroldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACE, HAROLDINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macek Jr, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macek, Thomas JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maceri, Robert J | | 6351 W Edsel Ford Fwy | | | Detroit | MI | 48210-2365 | |
| Macewan, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACEWAN, JOHN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macewan, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macewan, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACEWAN, ROBERT P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macfarlane Trucking LLC | Attn Accounts Payable | 2711 Center Ave Ste 110 | | | Essexville | MI | 48732 | |
| Machelle Billingslea-Moore | | 2401 S Ethel | | | Detroit | MI | 48217 | |
| Machemer, Beulah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACHEMER, BEULAH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Machesky, Jerome R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACHESKY, JEROME R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Machesney, Spencer J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACHESNEY, SPENCER J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Machetta, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACHETTA, JOHN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Machie, Juliet I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACHIE, JULIET I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Machleit , James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Machleit, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Machleit, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACHLEIT, GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACHLEIT, JAMES H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Machon, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACHON, JOSEPH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maciag, Erik R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACIAG, ERIK R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maciborski, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACIBORSKI, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maciejewski, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACIEJEWSKI, CHESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maciejewski, Henry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACIEJEWSKI, HENRY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maciejewski, May Ann | | 5257 Tarnow | | | Detroit | MI | 48210 | |
| Maciejewski, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACIEJEWSKI, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maciejewski, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACIEJEWSKI, ROBERT S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maciel, Gregorio | | 3800 Cabot | | | Detroit | MI | 48210 | |
| Macik, Carol C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macik, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACIK, WILLIAM D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macintyre, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACINTYRE, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack Alive | Gwen Lewis | 3746 Fischer Street | | | Detroit | MI | 48214 | |
| MACK ALIVE INC | | 3746 FISCHER ST | | | DETROIT | MI | 48214 | |
| Mack Avenue Investors LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 600 Woodward Avenue | Detroit | MI | 48226 | |
| Mack Hooker | | 11382 Rossiter | | | Detroit | MI | 48224 | |
| Mack Jenkins | | 19770 Chesterfield Rd | | | Detroit | MI | 48221-1880 | |
| Mack Jr, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack Jr., James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Altheria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACK, ALTHERIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACK, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACK, CARL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACK, CHARLES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACK, CLINTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Courtney C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Donell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACK, DONELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Ervin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Felton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACK, FELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACK, FRANK J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, George D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACK, GEORGE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Jacqueline | | 17185 Stahelin Ave | | | Detroit | MI | 48219-3509 | |
| MACK, JAMES W JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Kevin | | 16055 Warwick St | | | Detroit | MI | 48223-1357 | |
| MACK, KITTY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Lavern E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACK, LAVERN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACK, LINDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Madeline K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Maurice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACK, NICOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Pearlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Pearlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACK, PEARLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Qiana | | 19795 Fairport St | | | Detroit | MI | 48205-1723 | |
| Mack, Richard | Mueller, Wolfgang | Olsman Mueller Wallace & MacKenzie PC | 2684 11 Mile Rd | | Berkley | MI | 48072 | |
| Mack, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACK, RICHARD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACK, RODNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACK, THEODORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Tracey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACK, TRACEY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Vera E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACK, VERA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, William Jr. | | 16033 Rossini Dr | | | Detroit | MI | 48205-2060 | |
| Macka, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACKA, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MackAlter LLC | Michael A Curtis | 18633 Mack Avenue | | | Detroit | MI | 48236 | |
| MACK-ALTER LLC | | 11850 MCNICHOLS | | | DETROIT | MI | 48205-3359 | |
| Mackavich, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACKAVICH, STELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackay, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACKAY, ELEANOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackenzie, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACKENZIE, DONALD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackenzie, Loretta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACKENZIE, LORETTA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackenzie, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACKENZIE, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackenzie, Roland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackenzie, Roland R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackenzie, Roland R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACKENZIE, ROLAND R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackenzie, Scott A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACKENZIE, SCOTT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macker, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACKER, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackey, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACKEY, ARTHUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackey, Greta | | 11332 Chatham St | | | Detroit | MI | 48239-1351 | |
| Mackey, Stephen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackey, Stephen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACKEY-WIGGINS, HAZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACKIE, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackie, Russell H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACKIE, RUSSELL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackie, Samuel | Attn Accounts Payable | 124 City County Bldg-police | | | Detroit | MI | 48226 | |
| Mackie, Samuel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACKIE, SAMUEL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackie-Austin, Kim D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACKIE-AUSTIN, KIM D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackie-Poole, Carita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACKIE-POOLE, CARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackinaw Surgery Center LLC | Attn Accounts Payable | P.O.Box 1463 | | | Saginaw | MI | 48605-1463 | |
| Mackinder, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACKINDER, DONALD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macklin, Delrickey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macklin, Delrickey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macklin, Delrickey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACKLIN, DELRICKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macklin, Derek | | 9968 Meyers Rd | | | Detroit | MI | 48227-3723 | |
| Macklin, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macklin, Roderick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACKLIN, RODERICK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macks, Alice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACKS, ALICE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macksoud, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACKSOUD, JOSEPH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maclay, Philip N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maclean, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maclean, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACLEAN, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maclennan, Norman D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACLENNAN, NORMAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macleod, Lenore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACLEOD, LENORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macleod, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACLEOD, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macleod, Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACLEOD, VIOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maclin, Kyra Janette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACLIN, TONY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macmillan, Maryrose X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACMILLAN, MARYROSE X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macnall, Nancy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACNALL, NANCY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macnall, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACNALL, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macnear, Florene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macnear, Florene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACNEAR, FLORENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macnear, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACNEAR, KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macnicol, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACNICOL, BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macnicol, Jeremy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACNICOL, JEREMY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macnicol, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACNICOL, JOHN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macnicol, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACNICOL, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACNLOW & Associates | | 2135 Douglas Drive | | | Tawas City | MI | 48763-9444 | |
| Macnlow Associates | | 2135 Douglas Dr | | | Tawas City | MI | 48763 | |
| Macnlow Associates | Attn Accounts Payable | 2135 Douglas Dr | | | Tawas City | MI | 48763 | |
| Macomb Anesthesia Pc | Attn Accounts Payable | Macomb Anesthesia Pc | | | Clinton Township | MI | 48038 | |
| Macomb Community College | Attn Accounts Payable | 44575 Garfield Rd G-102 | | | Clinton Township | MI | 48038 | |
| Macomb Community College | Attn Accounts Payable | 14500 E 12 Mile Road | | | Warren | MI | 48008-3896 | |
| Macomb County | Law Department | 40 North Main 1st Floor | | | Mount Clemens | MI | 48043 | |
| Macomb County Public Works | Anthony V. Marrocco, Commissioner | Richard P. Sulaka, Jr., Deputy Commissioner | William Misterovich, Chief Deputy | 21777 Dunham Rd | Clinton Township | MI | 48036 | |
| Macomb County Road Commission | Attn Accounts Payable | 115 Groesbeck Hwy | | | Mt Clemens | MI | 48043 | |
| Macomb County Sherrif | Attn Accounts Payable | One Main St 8th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Treasurer | Attn Accounts Payable | 1 South Main St | | | Mt Clemens | MI | 48043 | |
| Macomb Court Reporters Inc | Attn Accounts Payable | 175 Cass Ave | | | Mt Clemens | MI | 48043 | |
| Macomb Interceptor Drain Drainage District by and through the Macomb County Public Works Commissioner | Allan S. Brilliant | Counsel for Macomb County, Public Works Commissioner | 1095 Avenue of the Americas | | New York | NY | 10036 | |
| Macomb Interceptor Drain Drainage District by and through the Macomb County Public Works Commissioner | Macomb County Public Works | Anthony V. Marrocco, Commissioner | Richard P. Sulaka, Jr., Deputy Commissioner | William Misterovich, Chief Deputy | Clinton Township | MI | 48036 | |
| Macomb Physicians Group | Attn Accounts Payable | 30117 Schoenherr | | | Warren | MI | 48088 | |
| Macomb Pipe & Supply | Attn Accounts Payable | Dept #166401 | P.O.Box 67000 | | Detroit | MI | 48267 | |
| Macomb Pipe & Supply | Attn Accounts Payable | 34400 Mound Rd | | | Sterling Heights | MI | 48310 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Macomb Township Water Department | Attn Accounts Payable | 19925 Twenty Three Mile Road | | | Macomb | MI | 48042 | |
| Macomb Twp | Law Department | 54111 Broughton Road | | | Macomb | MI | 48042 | |
| MACON, ANDRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macon, Jimmie W Jr | | 14417 Greenview Ave | | | Detroit | MI | 48223-2913 | |
| Macon-Lawson, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACON-LAWSON, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macon-Lawson, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACON-LAWSON, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maconstruction Homes By Michael | | 12939 Mercedes | | | Redford | MI | 48239 | |
| Macrae, Francis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACRAE, FRANCIS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macrae, Nathan C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macrae, Terence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macrae, Terence G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACRAE, TERENCE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macron Safety | Attn Accounts Payable | 5011 Fruitvale Rd | | | Newcastle | CA | 95658-9411 | |
| Macron Safety | | 5011 Fruitvale Rd | | | Newcastle | CA | 95658-9411 | |
| Macshara, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACSHARA, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mactaggert, Anthony | | 3421 Sheridan | | | Detroit | MI | 48214-1726 | |
| Macuga, Liddle & Dubin P.C. | Case No 12-009226-NZ | 975 East Jefferson Ave | | | Detroit | MI | 48207 | |
| Macuga, Liddle & Dubin P.C. | Case No 12-009716-NZ | 975 East Jefferson Ave | | | Detroit | MI | 48207 | |
| Macuga, Liddle & Dubin, P.C. | | 975 E Jefferson Ave | | | Detroit | MI | 48207 | |
| Macuga, Peter W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACUGA, PETER W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macwilliams, Gale B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACWILLIAMS, GALE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macwilliams, Jeannette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACWILLIAMS, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macwilliams, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macwilliams, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACWILLIAMS, KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macy, Ernest J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACY, ERNEST J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macy, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACY, ERNEST L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macy, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACY, ROBERT W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maday, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maday, Matthew S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maday, Matthew S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADAY, MATTHEW S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADDEN, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madden, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madden, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADDEN, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maddin Hauser Wartell Roth & Heller PC | Attn Lowell D Salesin George A Contis | 28400 Northwestern Hwy | 3rd Floor | | Southfield | MI | 48034 | |
| Maddox, Antwane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maddox, Antwane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADDOX, ANTWANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maddox, Donna | | 11506 Minden St | | | Detroit | MI | 48205-3763 | |
| MADDOX, GLORIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maddox, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maddox, Jennifer N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADDOX, JENNIFER N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maddox, Johnal H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maddox, Johnal H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maddox, Keith | | 3510 N Elm Rd | | | Jackson | MI | 49201 | |
| Maddox, Keith | Plaintiff In Pro Per | G. Robert Cotton Correctional Facility | 3510 Elm St | | Jackson | MI | 49201-8877 | |
| Maddox, Latonya | | 19621 Marx St | | | Detroit | MI | 48203-1339 | |
| Maddox, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maddox, Phillip S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADDOX, PHILLIP S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maddox, Satina N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADDOX, SATINA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maddox, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADDOX, SHIRLEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maddox, Terina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maddox, Tiffany | | 12725 Riverview St | | | Detroit | MI | 48223-3019 | |
| Maddox, Tressy | | 16855 Ardmore St | | | Detroit | MI | 48235-4054 | |
| Maddy, Evan | | 4163 Guilford | | | Detroit | MI | 48224 | |
| Maddy, Lori | | 4163 Guilford | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Madera, Adam J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADERA, ADAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madge Mccaughan | | 2288 Lothrop | | | Detroit | MI | 48206 | |
| Madison Community Hospital | Attn Accounts Payable | 30671 Stephenson Hwy | | | Madison Heights | MI | 48071 | |
| Madison Heights | Law Department | 300 West Thirteen Road | | | Madison Heights | MI | 48071 | |
| Madison Intl of Michigan Inc | | 1420 Washington Blvd | | | Detroit | MI | 48226-1716 | |
| Madison Jr., O D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Ahmad R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADISON, AHMAD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Bryant D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADISON, BRYANT D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Chikita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADISON, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Doc G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Freddie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADISON, FREDDIE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Geeanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Harriett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADISON, HARRIETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Lillie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADISON, LILLIE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Malinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Malinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADISON, MALINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Mercedes | | 20520 Waltham St | | | Detroit | MI | 48205-1043 | |
| Madison, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADISON, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADISON, O D JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Omar | | 12639 Laing St | | | Detroit | MI | 48224-1041 | |
| Madison, Patricia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADISON, PATRICIA ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Prince | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADISON, RITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Sabrina | | 19729 Greenlawn St | | | Detroit | MI | 48221-1641 | |
| Madison, Serapis | | 28900 Woodward | | | Royal Oak | MI | 48067 | |
| Madison, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADISON, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Terence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madkins, Albirt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADKINS, ALBIRT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madlinger, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADLINGER, ROBERT D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madonna University | Attn Accounts Payable | Madonna University | 36600 Schoolcraft Rd | | Livonia | MI | 48150 | |
| Madonna University | | 36600 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Madrigal, Bernardo | | 5948 Kopernick | | | Detroit | MI | 48210 | |
| Madrigal, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madrigal, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADRIGAL, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madrigal, Hector R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADRIGAL, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madrigal, Maria | | 5948 Kopernick | | | Detroit | MI | 48210 | |
| Madrigal, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADRIGAL, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madrigal, Rosalia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADRIGAL, ROSALIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madsen, Dean N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADSEN, DEAN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madurski, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madynski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADYNSKI, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mae, Fannie | | 14221 Dallas Parkway | | | Dallas | TX | 75254 | |
| Maeder, Harold V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAEDER, HAROLD V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maedke, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAEDKE, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maeh, Azira C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAEH, AZIRA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maes, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAES, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magana, Norma L | | 4325 Sharon | | | Detroit | MI | 48210 | |
| Magdaleno, Reynaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magdowski, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAGDOWSKI, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magee Ii, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magee, Carolyn | | 11075 Mckinney St | | | Detroit | MI | 48224 | |
| MAGEE, ROBERT J II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAGEE, ROBERT J II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magee, Ruby P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAGEE, RUBY P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magee, Vera C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAGEE, VERA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magee-cook, Joyce | | 19417 Teppert | | | Detroit | MI | 48234-3555 | |
| Magel, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAGEL, BARBARA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magid Glove and Safety Mfg Co LLC | Attn Accounts Payable | 2060 N Kolmar Ave | | | Chicago | IL | 60639 | |
| MAGID GLOVE AND SAFETY MFG CO LLC | | 2060 N KOLMAR AVE | | | CHICAGO | IL | 60639 | |
| Magness, Herman E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAGNESS, HERMAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magness, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magness, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAGNESS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magnetic Ticket & Label | | 8719 Diplomacy Rd | | | Dallas | TX | 75247 | |
| Magnetrol Environmental Lp | Attn Accounts Payable | 5300 Belmont Rd | | | Downers | IL | 60515 | |
| Magno, Carlo S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAGNO, CARLO S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magnolia Properties, LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Magnotte, Evelyn | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAGNOTTE, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magnum Helicopters LLC | | 6250 North Service Dr Ste 1 | | | Waterford | MI | 48327 | |
| Magnusson, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAGNUSSON, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magro, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAGRO, THOMAS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maguire, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAGUIRE, CAROL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maguire, Margarite | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAGUIRE, MARGARITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maguire, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAGUIRE, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magulski, Betty C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAGULSKI, BETTY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahaffey, Maryann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahaffy, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAHAFFY, JOSEPH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahajan, Kailash C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahajan, Kailash C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAHAJAN, KAILASH C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahaley, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAHALEY, ETHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahamed, Fahd Abdo | | 2785 Inglis | | | Detroir | MI | 48209 | |
| Mahdi, Akbar S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahdi, Aleem | | 15411 Stout St | | | Detroit | MI | 48223 | |
| Mahendra, Vijay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAHENDRA, VIJAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maher, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAHER, JOHN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maher, Marcella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAHER, MARCELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maher, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAHER, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahieu, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahinske, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAHINSKE, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahlebashian, Albes Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAHLEBASHIAN, ALBES ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahmoud, Said | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAHMOUD, SAID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maholmes, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maholmes, Larry | | 19430 Bloom St | | | Detroit | MI | 48234 | |
| Mahone Jr, Derrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mahone, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAHONE, CHARLES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahone, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahone, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahone, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAHONE, DENISE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahone, Derrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAHONE, DERRICK L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAHONE, DERRICK L JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahone, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAHONE, JUDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAHONE, LACHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahone, Reginald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAHONE, REGINALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahone, UnoseaySr | | 14225 Camden | | | Detroit | MI | 48213-2071 | |
| Mahoney , Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAHONEY, CHARLES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahoney, Conley | | 13421 Hasse St | | | Detroit | MI | 48212-1763 | |
| Mahoney, Eloise P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAHONEY, ELOISE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAIDEN, DELINSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maiden, Dorothy | | 8685 Schaefer Hwy | | | Detroit | MI | 48228-2560 | |
| Maier, Martin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maier, Martin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAIER, MARTIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAILFINANCE | | 478 WHEELERS FARMS RD | | | MILFORD | CT | 06461 | |
| Mailfinance Inc | Attn Accounts Payable | P.O. Box 45840 | | | San Francisco | CA | 94145 | |
| Mailfinance Inc | | 478 Wheelers Farms Rd | | | Milford | CT | 06461 | |
| MAILFINANCE INC | | PO BOX 45840 | | | SAN FRANCISCO | CA | 94145 | |
| Mailloux, Gregory S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mainor, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAINOR, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mainwaring Pathology Group | Attn Accounts Payable | P.O.Box 32615 | | | Detroit | MI | 48232-0615 | |
| Maiorana, Allan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAIORANA, ALLAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maiorana, Frank B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maiorana, Frank B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAIORANA, FRANK B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maisano, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAISANO, CHARLES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maisano, Girolamo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAISANO, GIROLAMO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maitland, Patricia Irvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAITLAND, PATRICIA IRVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majcher, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAJCHER, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majchrzak, C V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAJCHRZAK, C V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majchrzak, Jeffrey P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majchrzak, Jeffrey P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAJCHRZAK, JEFFREY P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majchrzak, Timothy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAJCHRZAK, TIMOTHY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majed Moughni P Co Attorney | | 16030 Michigan Ave | | | Dearborn | MI | 48126 | |
| Majer, Maria Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majeske, Arthur M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAJESKE, ARTHUR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majeski Jr., Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majeski, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAJESKI, SOPHIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAJESKI, STEVE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majewski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAJEWSKI, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majewski, Phillip B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAJEWSKI, PHILLIP B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majkowski, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAJKOWSKI, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAJOR CEMENT CO | | PO BOX 19310 | | | DETROIT | MI | 48219 | |
| Major City Chiefs | Attn Accounts Payable | C/O Sergeant Larry Thorum | 315 East 200 South | | Salt Lake City | UT | 84111 | |
| Major City Chiefs | Sergeant Larry Thorum | Salt Lake City Police Department | 315 East 200 South | | Salt Lake City | UT | 84111 | |
| Major City Chiefs | Attn Accounts Payable | C/o Sergeant Larry Thorum | Salt Lake City Police Department | | Salt Lake City | UT | 84111 | |
| Major L. Russell | | 15358 Rutherford | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 729 of 2275
13-53846-tjt    Doc 8970-2    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 161 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Major Taul | Attn Accounts Payable | 13652 Saratoga | | | Detroit | MI | 48205 | |
| Major, Garry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Major, Garry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAJOR, GARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Major, Isadore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAJOR, ISADORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Major, Latawnya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Major, Latawnya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Major, Latawnya J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAJOR, LATAWNYA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Major, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAJOR, MATTIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Major, Renetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAJOR, RENETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAJORS, VIRGIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majors, Virgil B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majur, Terrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAJUR, TERRENCE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Makar, Marquerite | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAKAR, MARQUERITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Makarewicz, Gregory J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAKAREWICZ, GREGORY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Makeba Simmons | | 22913 Cleveland | | | Dearborn | MI | 48124 | |
| Makee, Lois S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAKEE, LOIS S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Makela, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAKELA, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maki, Amy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maki, Amy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAKI, AMY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maki, Angela | | 16503 Avon Ave | | | Detroit | MI | 48219-4118 | |
| Maki, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAKI, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maki, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAKI, RAYMOND A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Makki, Al (recovery) | | 4510 Westland | | | Dearbon, | MI | 48126 | |
| Makowski, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAKOWSKI, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Makowski, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Makowski, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAKOWSKI, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Makowski, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAKOWSKI, DENNIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Makowski, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Makowski, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAKOWSKI, WILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Makulski, Richard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAKULSKI, RICHARD S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malachi Graves | Grant & Busch | 26555 Evergreen Rd., Ste 860 | | | Southfield | MI | 48076 | |
| Malachowski, Chester G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALACHOWSKI, CHESTER G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malachowski, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALACHOWSKI, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malachowski, Eugen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malachowski, Eugene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALACHOWSKI, EUGENE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malallah, Mazin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALALLAH, MAZIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malas-Grover, Patrici | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malas-Grover, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALAS-GROVER, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malcolmcarr, Joycelyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malcom, Dennis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALCOM, DENNIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malden Express LLC | Attn Accounts Payable | P.O.Box 361341 | | | Indianapolis | IN | 46236 | |
| Malden Express Llc | Attn Accounts Payable | 2021 E 52nd St Ste 101 | | | Indianapolis | IN | 46236 | |
| Malden, Lance M | REDACTED | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Maldonado, Maria C | | 7330 Cahalan St | | | Detroit | MI | 48209-1829 | |
| Maldonado, Roberto A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALDONADO, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maldonado, Silvano | | 8046 Vanderbilt | | | Detroit | MI | 48209 | |
| Malek, Tarek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALEK, TAREK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malfante, Elves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALFANTE, ELVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malhalab, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malhalab, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALHALAB, DAVID L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malhoit, Dolores L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malie, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALIE, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malik, Amir A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALIK, AMIR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malik-Ikram, Jalal-Assamad M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALIK-IKRAM, JALAL-ASSAMAD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malik-Ul-Mulk, Mujahid S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALIK-UL-MULK, MUJAHID S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malinda Luckey | | 7682 Penrod | | | Detroit | MI | 48228 | |
| Malino Construction | Attn Accounts Payable | 8445 E Jefferson | | | Detroit | MI | 48214 | |
| Malinowski, D A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALINOWSKI, D A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malinowski, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALINOWSKI, MARGARET E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malinowski, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALINOWSKI, PHILIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malinowski, Rose J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALINOWSKI, ROSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malissa Sams | | 4742 Canton | | | Detroit | MI | 48207 | |
| Maliszewski, Debra Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALISZEWSKI, DEBRA ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maljak, Marc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALJAK, MARC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mall Development | Attn Accounts Payable | P.O.Box 15692 | | | Detroit | MI | 48215 | |
| Mallender, H C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALLENDER, H C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mallett, Andre J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALLETT, ANDRE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mallett, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALLETT, DAVID D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mallett, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALLETT, JAMES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mallett, Jene | | 1920 25th | | | Detroit | MI | 48216 | |
| Mallett, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mallett, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALLETT, JOHNNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malley, Wanda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALLEY, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mallinckrodt Inc | | 675 McDonnell Blvd | PO Box 5840 | | St Louis | MO | 63134 | |
| Mallinckrodt Inc | | PO Box 73192 | | | Chicago | IL | 60673 | |
| Malloch, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALLOCH, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mallory , Hugh R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mallory, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALLORY, DAVID L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mallory, Gerald Franklin | | 30500 Northwestern Hwy | Suite 400 | | Farmington Hills | MI | 48334 | |
| MALLORY, HUGH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mallory, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mallory, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mallorybey, Lawrence | | Christopher Trainor | 9750 Highland Rd. | | White Lake | MI | 48386 | |
| Malloy, Latanya | | 7408 Thatcher St | | | Detroit | MI | 48221-2673 | |
| Malone , Timothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone Jr., David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALONE, CURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Danielle L | | 11374 Balfour Rd | | | Detroit | MI | 48224-1111 | |
| MALONE, DAVID JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Deana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Drake D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALONE, DRAKE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Edreana M | | 17712 Westbrook St | | | Detroit | MI | 48219-2519 | |
| Malone, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALONE, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Malone, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALONE, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Javitta | | | | | Rancho Cucamongo | CA | 91730 | |
| MALONE, JONATHON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Judy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALONE, LANETHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Linard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALONE, LINARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALONE, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALONE, MICHAEL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Mickey | C/o David T. Hill, Esq. | Andreopoulos & Hill, PLLC | 28900 Woodward Ave. | | Royal Oak | MI | 48067 | |
| Malone, Mickey | C/o L. Louie Andreopoulos, Esq. | Andreopoulos & Hill, PLLC | 28900 Woodward Ave. | | Royal Oak | MI | 48067 | |
| Malone, Mickey | C/o Todd P. Rutledge, Esq. | Andreopoulos & Hill, PLLC | 28900 Woodward Ave. | | Royal Oak | MI | 48067 | |
| Malone, Mike | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALONE, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Robert | Fuca, Carrie | Judge 41(B) District Court | 41-B District Court,22380 Starks Dr | | Clinton Township | MI | 48036 | |
| Malone, Rosemary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALONE, ROSEMARY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALONE, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Shereitha | | 12249 Goulburn St | | | Detroit | MI | 48205-3852 | |
| Malone, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALONE, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALONE, TERRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Terrence Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALONE, TIMOTHY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Tricia | | 14615 Vaughan St | | | Detroit | MI | 48223-2130 | |
| Malone, Will J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALONE, WILL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maloski, Radillav | | 54207 Irquois Lane | | | Utica | MI | 48315 | |
| Malott, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALOTT, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maloy, Nicole | | 5314 Grayton | | | Detroit | MI | 48224 | |
| Malph | | P.O.Box 13276 | | | Lansing | MI | 48901 | |
| Malstrom, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALSTROM, GERALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maltz, Gordon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALTZ, GORDON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malu, Satia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALU, SATIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALUNDA, EDDIE L JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mama Bushs Simply Unique | Attn Accounts Payable | 13121 Canonbury | | | Detroit | MI | 48205 | |
| Mamie Stewart-Brown | | 23200 Orleans Place Apt 4023 | | | Southfield | MI | 48033 | |
| Mamo Jr., Wilfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAMO, WILFRED JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Management, Adams | | P O Box 2022 | | | Dearborn | MI | 48123 | |
| Management, Cas | | 20457 Basil St | | | Detroit | MI | 48235-1629 | |
| Management, Cohen | | 18284 James Couzens | | | Detroit | MI | 48235-2503 | |
| Management, Joy | | Po Box 484 | | | Southfield | MI | 48037-0484 | |
| Management, Riverpointe | | 645 Griswold | | | Detroit | MI | 48226 | |
| Management, Tarr | | 3430 E Jefferson | | | Detroit | MI | 48207 | |
| Manalel, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANALEL, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manar, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANAR, PHYLLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manar, Randy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANAR, RANDY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manassa, Willie | | 3582 Maryland | | | Detroit | MI | 48224 | |
| Manauis, Roman V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANAUIS, ROMAN V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mance III, Cleveland E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANCE, CLEVELAND E III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mance, Dennis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANCE, DENNIS P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manciel, Leonard | | 4514 Woodhall St | | | Detroit | MI | 48224-2225 | |
| Manciel, Linda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANCIEL, LINDA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Manciel, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manciel, Sharon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mancinelli, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANCINELLI, MARY T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mancini, Craig J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mancini, Craig J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manczuk Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manczuk, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANCZUK, CHRISTOPHER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mandava, Aruna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANDAVA, ARUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANDAVIA, MAHESH V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mandel & Shalon Nellon | | 34453 Orsini Dr | | | Sterling Hts | MI | 48312-5774 | |
| MANDELL, PATRICIA S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manderachia, Bonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANDERACHIA, BONNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manderachia, Diane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANDERACHIA, DIANE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manderachia, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANDERACHIA, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mandeville, Beryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mandeville, Beryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANDEVILLE, BERYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mandziara, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANDZIARA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mangat, Mathew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANGATT, MATHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mangatt, Matthew A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mangona, Wilfrid M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANGONA, WILFRID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mangone, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANGONE, DAVID E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mangrum, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANGRUM, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mangum Jr., John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mangum, Eugene H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANGUM, EUGENE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANGUM, JOHN W JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mangum, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANGUM, LOUISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manhertz, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manhertz, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANHERTZ, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANHOOD INC | | 1508 W GRAND BLVD | | | DETROIT | MI | 48208 | |
| Mani-Ayyar | | 18816 Tuggle Ave | | | Cupertino | CA | 95014 | |
| Manica, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANICA, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manica, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANICA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maniece, Tommielii | | 16536 Northlawn St | | | Detroit | MI | 48221-2952 | |
| Manigault, Lamarko | | 17693 Westbrook St | | | Detroit | MI | 48219-2518 | |
| Manigault, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manigault, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manigault, Randy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANIGAULT, RANDY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manigault, Willie | | 14848 Dacosta St | | | Detroit | MI | 48223-1829 | |
| Manikowski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANIKOWSKI, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manion, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANION, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manion, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANION, THOMAS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manke, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANKE, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manke, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANKE, TERRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mankiewicz, Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANKIEWICZ, EDWARD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manley , Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manley Sr., Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manley, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANLEY, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANLEY, DONALD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANLEY, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manley, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manley, Erick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANLEY, GREGORY D SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manley, Gregory Da | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manley, Philip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANLEY, PHILIP L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manley, Tina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANLEY, TINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manlove, Irene | | 19956 Burt Rd. | | | Detroit | MI | 48219 | |
| Manly, Dora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANLY, DORA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mann Iii, Rubin N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mann III, Rubin N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mann, Anthony | | Issam Abbas | 13119 w. Warren | | Dearborn | MI | 48126 | |
| Mann, Charles H Jr | | 3809 Dubois | | | Detroit | MI | 48207 | |
| Mann, Corey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANN, COREY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mann, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANN, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mann, Jack L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mann, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANN, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mann, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANN, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANN, RUBIN N III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mann, Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANN, SONYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mann, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANN, THOMAS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mann, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manners Jr., David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manners Jr., R T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANNERS, DAVID C JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANNERS, R T JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mann-Gray, Lakeya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANN-GRAY, LAKEYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mannik & Smith Group Inc | Attn Accounts Payable | 1800 Indian Wood Circle | | | Maumee | OH | 43537 | |
| MANNIK & SMITH GROUP INC | | 1800 INDIAN WOOD CIRCLE | | | MAUMEE | OH | 43537 | |
| Manninen, Sylvia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANNINEN, SYLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Annierose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Annierose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANNING, ANNIEROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Cecil M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANNING, CECIL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Damion J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANNING, DAMION J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Debra Lyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Debra Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANNING, DEBRA LYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANNING, DONALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANNING, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANNING, DOROTHY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Jeremiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Joyce | | 9552 Cheyenne St | | | Detroit | MI | 48227-3704 | |
| Manning, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANNING, PERRY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANNING, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANNING, THOMAS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning-Bates, Odester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANNING-BATES, ODESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning-Peoples, Feli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANNING-PEOPLES, FELICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mannino, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANNINO, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mannion, Barbara Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANNION, BARBARA ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mannion, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANNION, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manns Jr., Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manns, Crystal L | | 3374 Oakman | | | Detroit | MI | 48238 | |
| Manns, Darryl | | 19435 Westbrook St | | | Detroit | MI | 48219-1921 | |
| Manns, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANNS, JESSE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manns, Madelema | | 5378 Garland St | | | Detroit | MI | 48213-3370 | |
| Manns, Patrick L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manns, Tanisha | | 18709 Grandville Ave | | | Detroit | MI | 48219-2827 | |
| Manns, Wardell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manns, Wardell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANNS, WARDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manns, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manns, Willie H JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mano, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANO, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manoogian, Carl E | | P.o Box 4085 | | | Southfield | MI | 48037 | |
| Manor Chiropractic | Attn Accounts Payable | 14225 Michigan Ave | | | Dearborn | MI | 48126 | |
| Manos, Dino | | 645 Griswold | Suite 1966 | | Detroit | MI | 48226 | |
| Manos, Dino | Vatsis, Dennis G. | Dennis G. Vatsis PC | 645 Griswold St Ste 1966 | | Detroit | MI | 48226 | |
| Manos, Dino | Dino Manos | | 1966 Penobscot Bldg | | Detroit | MI | 48226 | |
| Manos, Emanuel | | 12841 Sanders | | | Detroit | MI | 48217 | |
| Manriquez, Josesa | | 1220 Military | | | Detroit | MI | 48209 | |
| Mansfield Patterson Jr. as p.r. | | 146 Tennessee Ave NE | | | Washington | DC | 20002 | |
| Mansfield Patterson JR. as p.r. | Dorsey, Jay for Mansfield Patterson V | J.B. Dorsey & Associates | 615 Griswold St Ste 410 | | Detroit | MI | 48226 | |
| Mansfield Patterson JR. as p.r. | Mansfield Patterson Jr. as p.r. | 146 Tennessee Ave NE | | | Washington | DC | 20002 | |
| Mansfield Patterson V as P.R. | Dorsey, Jay for Mansfield Patterson V (deceased) | J.B. Dorsey & Associates | 615 Griswold St Ste 410 | | Detroit | MI | 48226 | |
| Mansfield Patterson V as P.R. | Mansfield Patterson Jr. as p.r. | 146 Tennessee Ave NE | | | Washington | DC | 20002 | |
| Mansfield, Carl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANSFIELD, CARL F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mansfield, Laurie Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANSFIELD, LAURIE Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mansfield, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANSFIELD, LEROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mansfield, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANSFIELD, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mansfield, Wendell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANSFIELD, WENDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manson, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANSON, BEATRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manson, Jeffery L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANSON, JEFFERY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mansoor, Casey F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANSOOR, CASEY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mansour, Nuhad | | 6070 Fairbrook Dr | | | W Bloomfield | MI | 48320 | |
| Manspeaker, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANSPEAKER, TIMOTHY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mantay, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mantay, Roy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANTAY, ROY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manty, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANTY, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manuel Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manuel, Catherine | | 30101 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Manuel, Catherine | Catherine Manuel | | 1491 W. 9 Mile Rd Apt 6 | | Ferndale | MI | 48220 | |
| Manuel, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANUEL, FLORENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manuel, Harry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANUEL, HARRY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manuel, Karlos | | 20273 Trinity St | | | Detroit | MI | 48219-1351 | |
| Manuel, Reginald | | 5529 Webb St | | | Detroit | MI | 48204 | |
| MANUEL, ROBERT JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manufactures & Traders Trust Co. | | One M & T Plaza | | | Buffalo | NY | 14203-2399 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANUGUERRA-CREWS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manus Chanelle N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manus, Eve V | | 5275 Audubon | | | Detroit | MI | 48224-2660 | |
| Manus, Loris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manus, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manus, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANUS, SHIRLEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manyam, Rao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manyam, Rao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANYAM, RAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manyam, Satyasri R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manzel, C Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANZEL, C PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manzella, Laura M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANZELLA, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manzella, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANZELLA, MICHAEL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manzella, Philip S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANZELLA, PHILIP S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maple Millennium Medical Center, PLLC (Lester Johnson) | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Maple, Gary S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAPLE, GARY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maples Jr., Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maples, Devon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAPLES, DEVON K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maples, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maples, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAPLES, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maples, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAPLES, THOMAS L JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maplewood Supportive Living Inc | Attn Accounts Payable | 7353 Sadie Lane | | | Belleville | MI | 48111 | |
| MAPP, JONATHAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mapp, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAPP, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mapp, Robert Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mapp, Robert Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAPP, ROBERT CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mapp, Tracey | Fortner, Michael H. | Law Offices of Michael H. Fortner | 31731 Northwestern Hwy Ste 280W | | Farmington Hills | MI | 48334 | |
| Mapps, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAPPS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mapson, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAPSON, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mapusa, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mapusa, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAPUSA, CASSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marabanian, Bridgette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARABANIAN, BRIDGETTE J D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marabanian, Todd E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marabanian, Todd E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marable, Casassandra | | 15857 Evergreen Rd | | | Detroit | MI | 48223-1238 | |
| Marable, Kamau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marable, Kamau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marable, Kamau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARABLE, KAMAU C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marable, Ronald F | | 16912 -14 Fairfield St | | | Detroit | MI | 48221-3006 | |
| Marah, Susan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARAH, SUSAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marandel, J Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARANDEL, J PATRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marantha Seventh Day Adventist | Attn Accounts Payable | 6770 Davison | | | Detroit | MI | 48212 | |
| Marasco, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARASCO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marathon Petroleum Company LLC | Attn Title & Contract | 539 S Main Street | | | Findlay | OH | 45840 | |
| Marathon Petroleum Company LLC | Dan Barrett Matt Strabley | 1300 South Fort St | | | Detroit | MI | 48217 | |
| Marathon Petroleum Company LLC | Steven Kruszewski | 1300 South Fort St | | | Detroit | MI | 48217 | |
| MARATHON PETROLEUM COMPANY LLC | | 539 S MAIN ST | | | FINDLAY | OH | 45840 | |
| Marbly, Annie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marbly, Annie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marbly, Debra | | 8135 Edgewood St | | | Detroit | MI | 48213-2103 | |
| MARBURY, GERALD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marbury, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARBURY, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marbury, Jawon (a Minor) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marc Cayce | | 6045 Whitsett Ave Apt 6 | | | N Hollywood | CA | 91606-4531 | |
| Marc J Littman Atty | | 23077 Greenfield Rd Suite 557 | | | Southfield | MI | 48075 | |
| Marc J Milia Md | Milia, Marc J. | P.O.Box 32615 | | | Detroit | MI | 48232 | |
| Marc J Milia Md | Attn Accounts Payable | Milia, Marc J. | Po Box 32615 | | Detroit | MI | 48232 | |
| Marc Rodstein Rev Trust Dtd 9/5/89 | Marc Rodstein | 15695 Boeing Court | | | Wellington | FL | 33414 | |
| Marcantonio, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARCANTONIO, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marceau, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marceau, Frank L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARCEAU, FRANK L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcel A Prude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcel Coleman | | 19395 Woodland | | | Harper Woods | MI | 48225 | |
| Marcel Hurt | | 23691 Rossiter Dr | | | Macomb | MI | 48042-4846 | |
| Marcel Hurt | | 23691 Rossiter Macomb | | | Macomb Township | MI | 48042 | |
| Marcel S Benavides Law Office The | Attn Accounts Payable | 615 Griswold Ste 1300 | | | Detroit | MI | 48226 | |
| Marcelain, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARCELAIN, ROBERT D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcell R Todd Jr | | 14388 Rutland | | | Detroit | MI | 48227 | |
| Marcella P Washington | | 3531 15th St | | | Detroit | MI | 48208 | |
| Marcelle Charles | | 18292 Ardmore | | | Detroit | MI | 48235 | |
| Marcellus, Ashley D | | 18510 Hull St | | | Detroit | MI | 48203-2128 | |
| March, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARCH, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| March, Kizzy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| March, Kizzy V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARCH, KIZZY V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marchese, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marchetti, Bryan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marchetti, Bryan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARCHETTI, BRYAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marchetti, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARCHETTI, JOSEPH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marchionda, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARCHIONDA, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marchioni, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARCHIONI, JUDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marchwinski, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARCHWINSKI, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcia D. Toney | | 24972 Auburn Lane #3 | | | Southfield | MI | 48033 | |
| Marcia Evans | | 16511 Lesure | | | Detroit | MI | 48210 | |
| Marcia Evans | | 7818 Wykes | | | Detroit | MI | 48210 | |
| Marcia Holmes | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Marcia Landrum | | 30733 Quinkert Apt 102 | | | Roseville | MI | 48066 | |
| Marcia Thomas | | 16528 Muirland | | | Detroit | MI | 48221 | |
| Marcia VensonGraham | | 2769 E Larned | | | Detroit | MI | 48207 | |
| Marcileen C Pruitt | | 1953 Lone Wolf Lane | | | Canton | MI | 48188 | |
| Marcilis, Russell Ii | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Marcilis, Russell Ii, Jasmine Marcilis,Felicia Marcilis | Trainor, Christopher J, + Shawn C. Cabot | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Marcillis, Takela | | 18682 Moenart St | | | Detroit | MI | 48234-2350 | |
| Marcillis, Takela | | 311 Sinclair Rd. | | | Detroit | MI | 48234-2350 | |
| Marciniak, Delphine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARCINIAK, DELPHINE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marciniak, Timothy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARCINIAK, TIMOTHY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcinkowski, George P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARCINKOWSKI, GEORGE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcinkowski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARCINKOWSKI, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marco, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARCO, JOHN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcotte, Sharon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARCOTTE, SHARON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcrum, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARCRUM, DANIEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcus A Mcmurtry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcus Cummings | | 13832 Pembroke | | | Detroit | MI | 48235 | |
| Marcus D. Ford | | 12637 Corbett St | | | Detroit | MI | 48213-1870 | |
| Marcus R Morgan | Attn Accounts Payable | | | | | | | |
| Marcus Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marcus, Selena T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARCUS, SELENA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcus, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARCUS, WILLIAM H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marden, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARDEN, ROBERT W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mardis, Barry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARDIS, BARRY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mardon Group LLC | | 2350 Burdette St | | | Ferndale | MI | 48220 | |
| Mardon Group LLC | | 701 Woodward Heights | Ste 128 | | Ferndale | MI | 48220 | |
| Marek, Francisc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAREK, FRANCISC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marek, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAREK, RITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marentette, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARENTETTE, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marfey, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marfey, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Margalski, Thomas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARGALSKI, THOMAS K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Margaret Ann Isaguirre | | 5182 N Vassar Rd | | | Flint | MI | 48506 | |
| Margaret C Egan | | 175 East 91st Street, #2B | | | New York | NY | 10128 | |
| Margaret Downes | | 8301 Greenview | | | Detroit | MI | 48228 | |
| Margaret L. Thomsen | | 150 Livermore Dr | | | Reno | NV | 89519-2121 | |
| Margaret Wilson | | 14221 Cruse | | | Detroit | MI | 48227 | |
| Margaretta Venson | | 1303 Nicolet Pl | | | Detroit | MI | 48207 | |
| Margarite O. Maguire | | 11077 E. Haughton Lake Ave | | | Houghton Lake | MI | 48629 | |
| Margiewicz, Donald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARGIEWICZ, DONALD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Margolin, Linda G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARGOLIN, LINDA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marguerita Ramsey | | 16544 Inverness St | | | Detroit | MI | 48221 | |
| Marguerite Parker | | 2169 Ridgemont Rd | | | Grosse Pointe | MI | 48236 | |
| Maria Catherine Schluentz | | 140 Miller Rd | | | Memphis | MI | 48041 | |
| Maria Coleman | | 12056 Elmdale St | | | Detroit | MI | 48213 | |
| Maria Coleman | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Maria CoxBorkowski | | 51414 Huntley | | | New Baltimore | MI | 48047 | |
| Maria E Greenough | Attn Accounts Payable | 391 S Glenhurst Dr | | | Birmingham | MI | 48009 | |
| Maria E Manuguerra-Crews | | 1775 Higley Rd. | | | Lapeer | MI | 48446 | |
| Maria Elena Rubio | | 2468 Mt. Elliott | | | Detroit | MI | 48207 | |
| Maria Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maria Parker | | 21010 Morris | | | Detroit | MI | 48236 | |
| Maria Stenbom | | 761 N Old Woodward Ave | | | Birmingham | MI | 48009 | |
| Maria T Torres | | 1645 Morrell | | | Detroit | MI | 48209 | |
| Maria T. Powell | | 15300 Grandville | | | Detroit | MI | 48223 | |
| Marian M. Schinckel Rev Living Trust | | PO Box 125 | | | Walcott | IA | 52773 | |
| Maricela Martinez | | 4965 Lawndale | | | Detroit | MI | 48210 | |
| Marie A. Davis | | 14049 Minock St | | | Detroit | MI | 48223 | |
| Marie C Murowski & Andrea Murowski JT | | 1140 Wyoming Drive | | | Mountainside | NJ | 07092 | |
| Marie Cooke | | 418 E University | | | Royal Oak | MI | 48067 | |
| Marier-Taylor, Francine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marigomen, Teddy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marigomen, Teddy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIGOMEN, TEDDY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marilyn Ann Womack | | 14424 Bournemuth | | | Shelby Twp | MI | 48315 | |
| Marilyn Berkley | | 30888 Sunderland Dr | | | Farmington Hills | MI | 48331 | |
| Marilyn Butler | | 18462 Schaefer | | | Detroit | MI | 48235 | |
| Marilyn Capaldo Living Trust, Marilyn Capaldo, TTEE | | 5371 Coral Ave | | | Cape Coral | FL | 33904 | |
| Marilyn G. Galsterer TTEE V/A 5/17/80 Marilyn G. Galsterer Trust | | 825 S. Rosedale Ct | | | Grosse Pointe Woods | MI | 48236-1165 | |
| Marilyn Kennedy | Attn Accounts Payable | 12100 Minden | | | Detroit | MI | 48205 | |
| Marilyn L. Conrad Trust | | 810 Walnut | | | Tipton | IA | 52772 | |
| Marine City | Law Department | 303 South Water Street | | | Marine City | MI | 48039 | |
| Marine City Physical Therapy | Attn Accounts Payable | 115 S Main Ste A | | | Marine City | MI | 48039 | |
| Marine Pollution Control Corp | Attn Accounts Payable | 8631 W Jefferson Ave | | | Detroit | MI | 48209 | |
| Marine Pollution Control Corp | | 8631 West Jefferson | | | Detroit | MI | 48209-2691 | |
| Marine Pollution Control Corp | | 8639 W Jefferson | | | Detroit | MI | 48209 | |
| MARINE POLLUTION CONTROL CORP | | 8631 W JEFFERSON AVE | | | DETROIT | MI | 48209 | |
| Mariners Inc | | 445 Ledyard | | | Detroit | MI | 48201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mariners Inn | Attn Accounts Payable, Davis Sampson, CEO and Cheryl Newton | 445 Ledyard | | | Detroit | MI | 48201 | |
| MARINERS INN | | 445 LEDYARD | | | DETROIT | MI | 48201 | |
| Mariners Inn | Attn Kori Loewe | 445 Ledyard | | | Detroit | MI | 48201 | |
| Mariners Inn | Mr David Sampson | 445 Ledyard Street | Katie Kazakos | | Detroit | MI | 48201 | |
| Marino, Mary O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARINO, MARY O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mario Matthews | Attn Accounts Payable | 17833 Charest | | | Detroit | MI | 48212 | |
| Mario Mcneal | | 24319 Florence | | | Detroit | MI | 48219 | |
| Mario Perrino | | 33186 Shrewsbury Dr | | | Sterling Hts | MI | 48310-6422 | |
| Mario Ross | | 19400 Tireman St | | | Detroit | MI | 48228 | |
| Marion Nelson | | 19140 Pierson | | | Detroit | MI | 48219 | |
| Marion, Dequan | | 19966 Mackay | | | Detroit | MI | 48234 | |
| Marion, Earl | | 6017 Plainview Ave | | | Detroit | MI | 48228-3924 | |
| Marion, Orlando | Okoli, Stanley I. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Marion, Orlando | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Marion, Rollin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARION, ROLLIN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marion-Rainwater, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARION-RAINWATER, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marischeil E. Terry | | 14586 Archdale | | | Detroit | MI | 48227 | |
| Marita McDavis | | 13635 Bringard Dr | | | Detroit | MI | 48205-1155 | |
| Marita McDavis | Marita McDavis | | PO Box 3455 | | Centerline | MI | 48015 | |
| Marita McDavis | | PO Box 3455 | | | Centerline | MI | 48015 | |
| Marjorie Haygood | | 16110 Heyden St | | | Detroit | MI | 48219 | |
| Marjorie Juanita Robinson | | 5503 Spokane Street | | | Detroit | MI | 48204 | |
| Marjorie Karow | | 11350 N. 104th Pl. | | | Scottsdale | AZ | 85259 | |
| Marjorie R Malarney & Associates | | 120 North Washington Square Suite 110 | Ste B | | Lansing | MI | 48933 | |
| MARJORIE R MALARNEY & ASSOCIATES | | ONE MICHIGAN AVE BLDG STE B | 120 NORTH WASHINGTON SQ STE 110 | | LANSING | MI | 48933 | |
| Mark & Randall Whitehead | | 2511 Empire Dr | | | West Bloomfield | MI | 48234 | |
| Mark A Morrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark A Phillips | | 5236 Dickerson St | | | Detroit | MI | 48213 | |
| Mark C Schwartz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark C Schwartz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark D. Grueneberg & Cheryl M. Grueneberg | | PO Box 116 | | | St Johns | MI | 48879 | |
| Mark E Simmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark E Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark F Knowles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark F. Rottenberg Md Pc | Attn Accounts Payable | 28300 Orchard Lake Rd Ste 103 | | | Farmington Hills | MI | 48334 | |
| Mark Fields | | 16106 Weddel | | | Taylor | MI | 48180 | |
| Mark Green | | 10235 Lakepointe | | | Detroit | MI | 48224 | |
| Mark Green | Mark Green | | 10235 Lakepointe | | Detroit | MI | 48224 | |
| Mark Green | Stephen L Redisch | Stephen L Redisch PLC | 4000 Town Center Ste 1470 | | Southfield | MI | 48075 | |
| Mark Greenman Atty | | 10242 Joseph Campau St | | | Hamtramck | MI | 48212 | |
| Mark Hutter | Metro Detroit Property Management | P.O.Box 531012 | | | Livonia | MI | 48153 | |
| Mark J Glazer | | P.O.Box 769 | | | Bloomfield Hills | MI | 48303 | |
| Mark J Orzech | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark J Orzech | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark Kossarek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark Kossarek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark L Desmet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark L Hobbs | | 16492 Collingham Dr. | | | Detroit | MI | 48205 | |
| Mark Lee Kelly | | 4540 Fairfiew | | | Detroit | MI | 48214 | |
| Mark M Williams Md Pa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark R Rebain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark R Rebain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark Riden | | 9010 Katherine | | | Taylor | MI | 48180 | |
| Mark Robbins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark Schaffer | Attn Accounts Payable | | | | | | | |
| Mark Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark W Jones Md Plc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark Welicki | Grant & Busch | 26555 Evergreen Rd., Ste. 860 | | | Southfield | MI | 48076 | |
| Mark Williams | | 1759 Ethel | | | Detroit | MI | 48217 | |
| Mark Williams | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Mark Worde | | 5105 Lemay | | | Detroit | MI | 48213 | |
| Mark, Julianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARK, JULIANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark, Paul H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARK, PAUL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark, Tasha | | 11012 Roxbury St | | | Detroit | MI | 48224-1723 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Markel, Sarah K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARKEL, SARAH K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markertek Video Supply | Attn Accounts Payable | P.O.Box 397 | | | Saugerties | NY | 12477 | |
| Markham Ii, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markham, Angela | | 14280 Ohio St | | | Detroit | MI | 48238-2459 | |
| Markham, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARKHAM, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markham, Cornell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARKHAM, CORNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARKHAM, JAMES D II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markham, Tishka | | 217 Lakewood St | | | Detroit | MI | 48215-3151 | |
| Markia Hughes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markitta Washington | | 16740 Murray Hill | | | Detroit | MI | 48235 | |
| Markitta Washington | Todd Russell Perkins, Esq | 615 Griswold, Ste. 400 | | | Detroit | MI | 48226 | |
| Marklin, Robert | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| MARKLIN, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markoe, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markoe, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markoe, Rudolph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARKOE, RUDOLPH C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markos Party Store, Inc | Whitfield, Bejamin, Jr. | Benjamin Whitfield Jr. & Associates | 547 E Jefferson Ave Ste 102 | | Detroit | MI | 48226 | |
| Markose, Raju | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARKOSE, RAJU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markowski, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARKOWSKI, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markray, Triando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markray, Triando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markray, Triando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARKRAY, TRIANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marks, Aneesah | | 8083 Sussex St | | | Detroit | MI | 48228-2246 | |
| Marks, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARKS, CEDRIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marks, Cedric 210806 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marks, Crystal | | 7466 Montrose St | | | Detroit | MI | 48228-3607 | |
| Marks, Damaris | | 7850 Saint Marys St | | | Detroit | MI | 48228-3659 | |
| Marks, Janifer | | 19132 Hull St | | | Detroit | MI | 48203-1368 | |
| Marks, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marks, Lisette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marks, Marcus L | | Po Box 696 | | | Walled Lake | MI | 48390-0696 | |
| Marks, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARKS, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marks, Richard V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARKS, RICHARD V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marks, Robert, Sr. | Brady, William J. | Kistner Troyanovich & Brady PC | 27007 Hoover Rd | | Warren, | MI | 48093 | |
| Marks, Shanekia | | 535 Griswold | Suite 2040 | | Detroit | MI | 48226 | |
| Marktaz D. Williams | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| Markus I Perttunen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markus J Richardson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marlatt, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARLATT, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marlene Y. Robinson | | 15854 Murray Hill | | | Detroit | MI | 48227 | |
| Marley, Carl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARLEY, CARL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marley, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marley, Gail M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marley, Gail M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARLEY, GAIL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marlin, Lucille | | 19971 Burt Rd | | | Detroit | MI | 48219-1364 | |
| Marlon A Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marlon Alford | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Marlon Neal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marlon Neal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marlow , Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marlow, Donald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARLOW, DONALD G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marlow, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARLOW, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marola, Lucille C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAROLA, LUCILLE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marougy, Jamal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marougy, Jamal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAROUGY, JAMAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marquess, Bonnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marquess, Bonnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARQUESS, BONNIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marquess, James I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARQUESS, JAMES I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marquette Building Development | | 400 Monroe | Suite 480 | | Detroit | MI | 48226 | |
| Marquez, Luis O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marquez, Yahiera | | 16581 Mark Twain St | | | Detroit | MI | 48235-4064 | |
| Marquis, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARQUIS, BEATRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marr, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARR, WILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marriott Hotel | Attn Accounts Payable | Detroit Marriott Ren Cen | | | Detroit | MI | 48243 | |
| Marrocco, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARROCCO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marrone, Maryjean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARRONE, MARYJEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSALIS, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marsalis, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSALIS, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marsch, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marsch, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marsch, Steven B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSCH, STEVEN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marschell Russell | | 9575 Hartwell | | | Detroit | MI | 48227 | |
| Marsh Sr, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marsh, Bobby | | 8354 Suzanne St | | | Detroit | MI | 48234-3340 | |
| Marsh, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSH, DONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marsh, Jerrold V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSH, JERROLD V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marsh, Raymond W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSH, RAYMOND W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marsh, Sheryl | Goodman, Morris H. | 14207 Ford Rd | | | Dearborn, | MI | 48126 | |
| MARSH, VICTOR SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marsha R Robinson | | 11798 Kennebec | | | Detroit | MI | 48205 | |
| Marshal, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall E Campbell Co Inc | | 2975 Lapeer Road | | | Port Huron | MI | 48061 | |
| Marshall Lett | Attn Accounts Payable | | | | | | | |
| Marshall Sales Inc | Attn Accounts Payable | 14359 Meyers Road | | | Detroit | MI | 48227 | |
| Marshall Sales Inc | | 14359 Meyers Rd | | | Detroit | MI | 48227 | |
| Marshall, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, ANTHONY B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, BARBARA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Bob D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, BOB D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Buena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Buena V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, BUENA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Constance W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, CONSTANCE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Corey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, COREY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Cynthia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, CYNTHIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Danny H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Danny H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Darnell E | | 5806 Oldtown St | | | Detroit | MI | 48224-2027 | |
| Marshall, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, DAVID D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, DAVID L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, DELORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Dennene Dia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHALL, DENNENE DIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, EDWARD G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, EDWARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Eric C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Essie | | 19191 Hoover St | | | Detroit | MI | 48205-2135 | |
| Marshall, Evan P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, EVAN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, GLENN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Harlean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, HARLEAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Jalina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Jalina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, JAMES D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Jason L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, JASON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Joe | | 14851 Piedmont St | | | Detroit | MI | 48223-2242 | |
| Marshall, Karen | | 4380 Balfour Rd | | | Detroit | MI | 48224-3442 | |
| Marshall, Karl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, KARL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Karl Aparacio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, KEITH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Kenya T | | 18275 Shaftsbury Ave | | | Detroit | MI | 48219-2811 | |
| Marshall, Krystal Lynn | | 20027 Oakfield St | | | Detroit | MI | 48235-2245 | |
| Marshall, Lajuana | | 15840 Eastburn | | | Detroit | MI | 48205 | |
| Marshall, Latina N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, LOIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Marcella | | 5322 Harding St | | | Detroit | MI | 48213-3368 | |
| Marshall, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, MICHAEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Oddlaug | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, ODDLAUG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Quantai | | 18104 Fenelon St | | | Detroit | MI | 48234-2216 | |
| Marshall, Regina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, REGINA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, RENEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Robbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Robbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, ROBBIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, ROBERT T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Robin S | | 11055 College St | | | Detroit | MI | 48205-3201 | |
| MARSHALL, SEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Sean E | | 19142 Marlowe St | | | Detroit | MI | 48235-1945 | |
| Marshall, Teretha | | 19142 Marlowe St | | | Detroit | MI | 48235-1945 | |
| Marshall, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, TERRY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marshall, Tyisha | | 18104 Fenelon St | | | Detroit | MI | 48234-2216 | |
| Marshall, Victor | | 30057 Rambling | | | Southfield | MI | 48076 | |
| Marshall, Virgil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, VIRGIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL, WILLIAM H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshell Germany Lumas | | 20261 Sunset | | | Detroit | MI | 48234 | |
| Marsicek, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSICEK, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marston, Eve A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marston, Eve A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSTON, EVE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mart, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MART, DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martel, Brett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTEL, BRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martel, Colleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTEL, COLLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martel, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martell, Marie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTELL, MARIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martha Millard Abernathy TTEE, Martha Millard Abernathy Trust | | 11 Resplandor Court | | | Hot Springs Village | AR | 71909 | |
| MARTI, MINNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin , Deborah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin , Robert E Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin Bandemer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin Bonds | | 14001 Fairmount | | | Detroit | MI | 48205 | |
| Martin Control Services Inc | Attn Accounts Payable | 23905 Freeway Park Dr | | | Farmington Hills | MI | 48335 | |
| Martin E Andary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin E Andary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin G Waldman | | 3221 Woodview Lake Road | | | West Bloomfield | MI | 48323 | |
| Martin Galloway | | 19408 Goulburn | | | Detroit | MI | 48205 | |
| Martin Ii, Cecil N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin J Hegarty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin J Maier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin J Smith | | 3250 W 7 Mile Rd | | | Detroit | MI | 48221 | |
| Martin J. Nigoscsik | | 4912 Hwy 182 | | | Patterson | LA | 70392 | |
| Martin James Hage | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin Jolfe | | 14 Tamarack Lane | | | Pomona | NY | 10970 | |
| Martin Johnson | Todd Russell Perkins, Esq | 615 Griswold, Ste. 400 | | | Detroit | MI | 48226 | |
| Martin Jr, Darrel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin Jr, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin Jr, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin Jr., Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin Jr., Elton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin Jr., Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin Luther King Jr Senior High School | | 3200 E Lafayette | | | Detroit | MI | 48207 | |
| Martin, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Albert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, ALBERT T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Alderich J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, ALDERICH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Aleta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, ALETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Allen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, ALLEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Annie | | 7127 Iowa | | | Detroit | MI | 48212 | |
| Martin, Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, BARBARA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, BARBARA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martin, Benjamin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Benjamin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Benjamin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, BENJAMIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Bernard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, BERNARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, BEVERLY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Beverly Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, BEVERLY JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, CAROL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Carolyn I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, CAROLYN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Cathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Cathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, CATHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, CECIL N II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Celeste | | 2409 Canton | | | Detroit | MI | 48207 | |
| Martin, Celeste | | 356 E. Grand Blvd., Apt. 205 | | | Detroit | MI | 48207 | |
| Martin, Celeste | Forbes Cecil | | 17544 Lesure | | Detroit | MI | 48235 | |
| Martin, Cheryl L | | 19776 Hartwell St | | | Detroit | MI | 48235-1172 | |
| Martin, Clair V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, CLAIR V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Cliffie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Darell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, DARELL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, DARREL JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, DEBORAH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, DEBRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Debra A | Debra A. Martin | Office Assistant | 2 Woodward Ave. | | Detroit | MI | 48226 | |
| Martin, Denesha | | 15858 Rossini Dr | | | Detroit | MI | 48205-2059 | |
| Martin, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Denniuse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, DENNIUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Dithonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, DITHONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Dorothea A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, DOROTHEA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, DWAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Earnest J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, EARNEST J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Eddie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, EDDIE MAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, EDWARD JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Eileen V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, EILEEN V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Elizabeth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, ELIZABETH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, ELTON JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Erika D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, ERIKA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, ERNESTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Eugene T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, EUGENE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Frances F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, FRANCES F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, FRED JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Freda | | 10445 Somerset Ave | | | Detroit | MI | 48224-1728 | |
| Martin, Frederick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Gary A | | 9356 Memorial St | | | Detroit | MI | 48228-2017 | |
| MARTIN, GARY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Gloria | | 17140 Hoover St | | | Detroit | MI | 48205-3112 | |
| MARTIN, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Harrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Harry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, HARRY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, HARRY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, HARRY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Jackie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, JACKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Jacob J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, JACOB J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, JAMES JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, JAMES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Jamil B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, JAMIL B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Jason B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, JASON B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Jewell J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Jewell J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Joe Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, JOE ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Joel O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, JOEL O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, JOHN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Johnny, Jr. | | 217 Ann Arbor Rd. W | Suite 302 | | Plymouth, | MI | 48170 | |
| Martin, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Joycelyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Joycelyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, JUDITH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Kathleen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, KATHLEEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Kathy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, KATHY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Keisha | | 12576 Laing St | | | Detroit | MI | 48224-1042 | |
| Martin, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Keith R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, KEITH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, KEITH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Kenard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Kenard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, KENARD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, KENNETH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martin, Keyanna S | | 19719 Hamburg St | | | Detroit | MI | 48205-1655 | |
| Martin, Kim | | 7555 E Brentwood St | | | Detroit | MI | 48234-3156 | |
| Martin, Ladawn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, LADAWN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Lamar M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Lance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, LATISH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Latisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Latisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, LATISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Laverne J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, LAVERNE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Lazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Lazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Lejanai L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Lena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, LENA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, LEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Leo M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, LEO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, LEON W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Leon W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Lillie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, LILLIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, LOUISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Margie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Marie | | 3463 Montclair St | | | Detroit | MI | 48214-2148 | |
| Martin, Marlon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, MARLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Marlon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Melinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, MELINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, MERVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, MICHAEL B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, MICHAEL F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Michelle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, MICHELLE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Nikeia | | 17166 Chapel St | | | Detroit | MI | 48219-3267 | |
| MARTIN, ONZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Onza M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Patricia F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, PAUL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, PAUL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Peggie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Peggie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, PEGGIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Queen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, QUINNON L. III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Rachelle | | 5240 S Clarendon St | | | Detroit | MI | 48204-2921 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martin, Randy K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, RANDY K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Raytheon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, RAYTHEON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Reynard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, REYNARD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, REYNARD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, RICHARD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, ROBERT E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Robert JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, ROBERT S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Rodney | | Scott R. Reizen | 28000 Woodward | | Royal Oak | MI | 48067 | |
| Martin, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, RONALD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Ronald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, RONALD H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, RONALD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, RUBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Sade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Sadie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, SADIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Sandra L | | 20124 Santa Rosa Dr | | | Detroit | MI | 48221-1243 | |
| Martin, Saran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, SARAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Saundra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, SAUNDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Sean | | 3341 Outer Drive | | | Detroit | MI | 48221 | |
| Martin, Sharon | | 15734 Mansfield St | | | Detroit | MI | 48227-1907 | |
| Martin, Shirley Ann | | 19317 Barlow St | | | Detroit | MI | 48205-2164 | |
| Martin, Tamika F | | 16174 Prest St | | | Detroit | MI | 48235-3844 | |
| Martin, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, TERRANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Terrance | | 4256 Duane St | | | Detroit | MI | 48204 | |
| Martin, Terrance | Christopher Trainor & Associates, P.C. | | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Martin, Theron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, THERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, THOMAS H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Tiffani C | | 20541 Huntington Rd | | | Detroit | MI | 48219-1414 | |
| Martin, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, TINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Tyrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Tyrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, TYRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Tyrone L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Tyrone L | Cantarella & Assoc., P.C. | John Cantarella, Attorney | 1004 Joslyn | | Pontiac | MI | 48340 | |
| Martin, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, WALTER J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Wanda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Wanda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN, WILLIAM T JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin-addison, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN-CLARK, MIRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin-danzy, Roscelynn | | 19410 Asbury Park | | | Detroit | MI | 48235-2405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martineau, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTINELLI, THOMAS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez , Gerardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez Iii, Albino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez Jr, Oscar C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Albino III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTINEZ, ALBINO III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Alfonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTINEZ, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Brianna | | 15712 Rockdale St | | | Detroit | MI | 48223-1165 | |
| Martinez, Candice V | | 13989 Steel St | | | Detroit | MI | 48227-3035 | |
| Martinez, Emanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Emanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTINEZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTINEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Felipe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Georgia | | 6582 Horatio St | | | Detroit | MI | 48210-2338 | |
| Martinez, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Kelliann | | | | | Detroit | MI | 48210 | |
| Martinez, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTINEZ, LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTINEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Manuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTINEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Nelson Veira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTINEZ, NELSON VEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTINEZ, OSCAR C JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Tori F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTINEZ, TORI F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez-garcia, Salvador | | 9114 Homer St | | | Detroit | MI | 48209-1765 | |
| Martin-houston, Lakisha | | 10107 Greensboro St | | | Detroit | MI | 48224-2558 | |
| Martini, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| MARTINI, AUDREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinico, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinico, Mr. Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin-Parker, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN-PARKER, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin-roman, Jesus | | 14503 Faust Ave | | | Detroit | MI | 48223-2320 | |
| Martin-Thomas, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN-THOMAS, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin-Voss, Alma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN-VOSS, ALMA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin-wimberly, L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marturano, Dominic C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martz, Kyle Nicole | Maze, William J. | Maze Legal Group PC | 38777 6 Mile Rd Ste 110 | | Livonia | MI | 48152 | |
| Martz, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTZ, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maruk, Edmund | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARUK, EDMUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marushia, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARUSHIA, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marusich, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maruszewski, Virginia T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARUSZEWSKI, VIRGINIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marva A Smiley | | 19710 Annchester | | | Detroit | MI | 48219 | |
| MarVel International Inc | | 7115 Airport Hwy | | | Pennsauken | NJ | 08109 | |
| Marvell D Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marvett Broden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marvin And Betty Danto Family Health Care Center 4260 | Attn Accounts Payable | Dept L-2653 | | | Columbus | OH | 43260 | |
| Marvin Barnett-Barnett Law Group Pc | Attn Accounts Payable | 65 Cadillac Square Ste 3310 | | | Detroit | MI | 48226 | |
| Marvin C Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marvin Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marvin T Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marvin T Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marvin Thornton | | 15878 Collingham Dr | | | Detroit | MI | 48205-1443 | |
| Marvin, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARVIN, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marvin, Nancy Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARVIN, NANCY JO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marvin, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARVIN, RONALD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marvin, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARVIN, THOMAS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marwha, Subhash Chand | | 901 Ridgewood Road | | | Bloomfied Hills | MI | 48302 | |
| Marx, Alfreida R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARX, ALFREIDA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marx, Diane K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mary Blackmon | Dwsd | Mo Admininstration Commissioner | | | Detroit | MI | 48226 | |
| Mary Blackmon | Attn Accounts Payable | Dwsd | Mo Admininstration Commissioner | | Detroit | MI | 48226 | |
| Mary Brazelton | | 19504 Wintrop | | | Detroit | MI | 48235 | |
| Mary Diane Bukowski | | 9000 E Jefferson No 10-9 | | | Detroit | MI | 48214 | |
| Mary Dugans | | 18034 Birchcrest Dr | | | Detroit | MI | 48221 | |
| Mary E Petty Md Pc | Attn Accounts Payable | Petty Physican Group | 4160 John R Ste 805 | | Detroit | MI | 48201 | |
| Mary E. Johnson | | 15895 Manning | | | Detroit | MI | 48205 | |
| Mary Elizabeth Pagan | | 1322 Seward St | | | Detroit | MI | 48033 | |
| Mary Ellen Gurewitz | Sachs Waldman PC | 2211 E. Jefferson Ave., Ste. 200 | | | Detroit | MI | 48207 | |
| Mary Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mary Evans | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Mary J Elliott | Hold For Payroll Audit | | | | Detroit | MI | 48226 | |
| Mary Jane and Leonard L. Dunworth TTEES for Mary Jane Dunworth Trust DTD 01-24-91 | Mary Jane Dunworth TTEE | 8288 Butternut Ct | | | Grand Blanc | MI | 48439-2080 | |
| Mary Jane Horn Buckle | | 2016 Thomas St. | | | Lincoln Park | MI | 48146-4801 | |
| Mary Jane James | | 13276 N Norfolk | | | Detroit | MI | 48235 | |
| Mary Lou Salyers | | 14424 Irene St | | | Southgate | MI | 48195 | |
| Mary Myers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mary Sheffield | | 28854 Walnut Grove Ln | | | Southfield | MI | 48034 | |
| Mary Sherrill | | 15381 Coyle | | | Detroit | MI | 48227 | |
| Mary Smettler-Bolton | Bernstein & Bernstein | 18831 W. 12 Mile Road | | | Lathrup Village | MI | 48076 | |
| Mary Stevens | | 5927 Hereford | | | Detroit | MI | 48224 | |
| Mary Washington-Moultrie | | 16740 Murray Hill | | | Detroit | MI | 48235 | |
| Mary Washington-Moultrie | Todd Russell Perkins, Esq | 615 Griswold, Ste. 400 | | | Detroit | MI | 48226 | |
| Mary Whitaker | | 2404 W Grand Blvd Apt 2 | | | Detroit | MI | 48208 | |
| Mary Young | | 8240 E. Hildale St | | | Detroit | MI | 48234 | |
| Maryanski, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARYANSKI, RICHARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maryel Alger | | 1103 N. Barlow Rd | | | Lincoln | MI | 48742 | |
| Marygrove College | Attn Accounts Payable | 8425 W. Mcnichols Rd | | | Detroit | MI | 48221 | |
| MARYGROVE COLLEGE | | 8425 W. MCNICHOLS | | | DETROIT | MI | 48221 | |
| Marygrove Nonprofit Corporation | Attn Accounts Payable | 8425 W. Mcnichols Rd | | | Detroit | MI | 48221 | |
| MARYGROVE NONPROFIT CORPORATION | | 8425 WEST NICHOLS ROAD | | | DETROIT | MI | 48221-2546 | |
| MARYGROVE NONPROFIT CORPORATION | | 8425 WEST NICHOLS ROAD | | | DETROIT | MI | 48221 | |
| Marysville | Law Department | City Hall | 1111 Delaware Avenue | | Marysville | MI | 48040 | |
| Marz, Herbert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARZ, HERBERT D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marzelia Taylor | | 11975 Indiana | | | Detroit | MI | 48204 | |
| Marzett, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marzett, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARZETT, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARZETT, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marzett, Hamp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARZETT, HAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marzett, Tracy Michel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARZETT, TRACY MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marzetta Latimer | | 20530 Conley St. | | | Detroit | MI | 48234 | |
| Marzette, Jason S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARZETTE, JASON S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marzette-Smith, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARZETTE-SMITH, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marzouq, David Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARZOUQ, DAVID Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masasabi, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASASABI, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mascarin, Dina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASCARIN, DINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maschke, Earl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASCHKE, EARL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masharn Johnson | | 17887 Hull | | | Detroit | MI | 48203 | |
| Maskina, Najat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maskina, Najat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASKINA, NAJAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASKINA, NAJAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maskina, Najat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maslanka, Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASLANKA, EDWARD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason Carter | Frank K Rhodes III | 19080 W Ten Mile, First Floor | | | Southfiled | MI | 48075 | |
| MASON DRUMMER BOY ENRICHMENT P | | 19635 MITCHELL | | | DETROIT | MI | 48234 | |
| Mason Howard | | | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Mason Howard | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | | | | | | |
| Mason Howard | Mr. Mason Howard | 14800 Monica | | | Detroit | MI | 48238 | |
| Mason Jr, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason Jr, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason Jr., Charles C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason Jr., Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason Jr., Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Alfonso S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASON, ALFONSO S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Anita Delph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Anita Delphine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASON, ANITA DELPHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Anita J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASON, ANTHONY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, April R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASON, CHARLES C JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASON, CHARLES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Cheri | | 18649 Avon Ave | | | Detroit | MI | 48219-2924 | |
| Mason, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASON, DERRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASON, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Dione | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASON, DIONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Eugene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Eugene N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASON, EUGENE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASON, FLORENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASON, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Gilbert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASON, GILBERT O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Gilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASON, GILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASON, HOWARD JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASON, JAMES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Javon | | Scott R. Reizen | 28000 Woodward | | Royal Oak | MI | 48067 | |
| Mason, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASON, JOHN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASON, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASON, KAREN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Kelly | | 19214 Fleming St | | | Detroit | MI | 48234-1313 | |
| Mason, Khary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Khary U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASON, KHARY U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Lorna Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASON, LORNA LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Monique | | 3016 Ashland St | | | Detroit | MI | 48215-2555 | |
| Mason, Octivia | | 18911 Runyon St | | | Detroit | MI | 48234-3750 | |
| MASON, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Patricia | | 13274 St Louis St | | | Detroit | MI | 48212-2544 | |
| Mason, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASON, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASON, PAUL JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Peggy | | 19265 Houghton St | | | Detroit | MI | 48219-1825 | |
| Mason, Raymond | | 9003 Vaughan St | | | Detroit | MI | 48228-1663 | |
| Mason, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASON, RICHARD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASON, RICHARD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Ricky E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASON, RICKY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Ryan K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASON, RYAN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Steve A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASON, STEVE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASON, STEVEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Tanya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Traci | | 16636 Ardmore St | | | Detroit | MI | 48235-4051 | |
| Mason, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASON, WILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASON, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASON, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masood Mowlavi | | 237 Windrift Ln | | | Rochester Hills | MI | 48307 | |
| Masood, Amir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASOOD, AMIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masopust, Jason E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASOPUST, JASON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masoud Korial Zetouna | | 5119 Greenbriar Dr | | | West Bloomfield | MI | 48323 | |
| Massaquoi, Lucinda | | 9572 Littlefield | | | Detroit | MI | 48227 | |
| Massenberg David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massenberg, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASSENBERG, DAVID C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massenberg, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASSENBERG, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massenburg, Alma M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massenburg, Alma M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASSENBURG, ALMA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massenburg, Audrey | | 14054 Westwood St | | | Detroit | MI | 48223-2874 | |
| Massengale, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massengale, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASSENGALE, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massengale, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massengale, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASSENGALE, LAURA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massengale, Romero D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASSENGALE, ROMERO D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey Control | | 231 Philip St Ste 100 | | | Detroit | MI | 48215 | |
| Massey Control LLC | | 231 Phillip St | | | Detroit | MI | 48215-3141 | |
| Massey Jr, Robert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Alfonzo O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASSEY, ALFONZO O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASSEY, AUDREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASSEY, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Billy O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASSEY, BILLY O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASSEY, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Charlie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASSEY, CHARLIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Daryl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASSEY, DARYL K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Dave | | 14884 Forrer St | | | Detroit | MI | 48227-2221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Massey, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASSEY, EDWARD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASSEY, EUGENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASSEY, FLOYD JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Georgette Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASSEY, GEORGETTE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASSEY, GLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Jeannette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Jeannette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASSEY, JEANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Julia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASSEY, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Marvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Marvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASSEY, MARVIN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Nakita | | 9340 Plainview Ave | | | Detroit | MI | 48228-1768 | |
| Massey, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASSEY, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Nicole M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Ranard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASSEY, RANARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASSEY, RANARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASSEY, RANARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASSEY, ROBERT N JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Tammy | | 4669 Buckingham Ave | | | Detroit | MI | 48224-3542 | |
| Massey, Tracy Marcia- | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASSEY, TRACY MARCIA-WEARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Valerie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASSEY, VALERIE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massie , James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASSIE, SHARRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massingill, Nakia | | 6120 Neff Ave | | | Detroit | MI | 48224-2064 | |
| Massingille, Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massingille, Karen | | 8448 Fielding St | | | Detroit | MI | 48228-2850 | |
| Massman, Emory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASSMAN, EMORY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASSON, DAVID JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mast, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masta, Douglas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masta, Douglas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASTA, DOUGLAS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masta, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masta, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASTA, JOHN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masta, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASTA, ROBERT H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masta, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masta, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASTA, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mastaw, Robert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASTAW, ROBERT K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Master Mind Realty | | 25140 Lahser Ste 113 | | | Southfield | MI | 48033 | |
| Master Mind Realty, Llc | | 25140 Lahser Road, Ste 222 | | | Southfield | MI | 48033 | |
| Master Mind Realty, Llc | Master Mind Realty | 25140 Lahser Rd Ste 113 | | | Southfield | MI | 48033 | |
| Master, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASTER, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASTERS COMMISSION INC | | 23500 W SEVEN MILE RD | | | DETROIT | MI | 48219 | |
| Masters, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masters, Geneva M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASTERS, GENEVA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masters, Jack G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASTERS, JACK G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masters, Re/max | | 14608 Vaughan St | | | Detroit | MI | 48223-2131 | |
| Mastroianni Jr., Armando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASTROIONNI, ARMANDO JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masty, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASTY, DENNIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masud Labor Law Group | Attn Accounts Payable | 4449 Fashion Sq Blvd Ste 1 | | | Saginaw | MI | 48603 | |
| Matchett, Ronald | | 13640 W Outer Dr | | | Detroit | MI | 48239-1310 | |
| Matelic, Amy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATELIC, AMY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matelic, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATELIC, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matelic, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATELIC, JOHN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Materna, Stanley S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATERNA, STANLEY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maternowski, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATERNOWSKI, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathes III, Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathes, Carla M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATHES, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathes, Dale A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATHES, DALE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATHES, DAN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathes, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATHES, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matheson Parr | John A. Stevens | 2555 Crooks Rd., Ste. 150 | | | Troy | MI | 48084 | |
| Mathew, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathew, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathew, Kurian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATHEW, KURIAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathew, M A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathew, M A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATHEW, M A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathew, Mariamma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATHEW, MARIAMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathew, Rajan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATHEW, RAJAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathews Jr, Rollin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathews Medical Center Pllc | Attn Accounts Payable | | | | | | | |
| Mathews, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathews, Cassell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathews, Gwendolyn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATHEWS, GWENDOLYN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathews, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathews, Lester E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathews, Lester E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATHEWS, LESTER E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathews, Roger B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATHEWS, ROGER B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathews, Rollin J Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATHEWS, ROLLIN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathews, Verna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATHEWS, VERNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathewson, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATHEWSON, STANLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathey, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATHEY, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis Jr., James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis Jr., James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Alex L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATHIS, AUDREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Audrey E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATHIS, BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATHIS, BERTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Catherine S | | 19364 Telegraph Rd | | | Detroit | MI | 48219-1623 | |
| Mathis, Damon R | | 2939 Vicksburg | | | Detroit | MI | 48206 | |
| Mathis, Daron B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATHIS, DARON B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Edna | | Po Box 37155 | | | Oakrk | MI | 48237 | |
| Mathis, Evelyn H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATHIS, EVELYN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
Page 753 of 2275
13-53846-tjt    Doc 8970-2    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 185 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mathis, George T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATHIS, GEORGE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATHIS, JAMES L JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATHIS, JAMES L JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATHIS, KATHRYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Latesha | | 20520 Five Points St | | | Detroit | MI | 48240-1015 | |
| Mathis, Margena | | 16212 Eastburn St | | | Detroit | MI | 48205-1427 | |
| Mathis, Marlena | | | | | Detroit | MI | | |
| MATHIS, MARLENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Mecah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATHIS, MECAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATHIS, RENEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATHIS, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Terence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATHIS, TERENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathison, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATHISON, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis-Woodford, Brid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATHIS-WOODFORD, BRIDGETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathwews, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matias-Rivera, Adela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matias-Rivera, Adela Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATIAS-RIVERA, ADELA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matlinga, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATLINGA, ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATLOCK, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matlock, Calef J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATLOCK, CALEF J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matlock, Eric | | 19611 Spencer St | | | Detroit | MI | 48234-3133 | |
| Maton, Gabriel | Joel B. Sklar | 615 Griswold, Suite 1116 | | | Detroit | MI | 48226 | |
| Matos, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATOS, JOSEPH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matousek, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATOUSEK, MICHAEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matrix Associates Inc | | 10918 Roxbury St | | | Detroit | MI | 48224-1723 | |
| Matrix Human Services | Attn Accounts Payable | 17220 Kelly Rd | | | Detroit | MI | 48224 | |
| Matrix Human Services | | 120 Parsons St | | | Detroit | MI | 48201 | |
| Matrix Human Services | | 120 Parsons St | | | Detroit | MI | 48202 | |
| MATRIX HUMAN SERVICES | | 17220 KELLY RD | | | DETROIT | MI | 48224 | |
| Matrix Human Services | Attn Ms Carlotta Mitchell | 450 Eliot | | | Detroit | MI | 48201 | |
| Matrix Human Services | Celia Thomas | 680 Virgina Park | | | | | | |
| Matrix Human Services | Kathy Hoard | 450 Eliot St | | | Detroit | MI | 48201 | |
| Matrix Human Services | Scott Gifford | 13560 E McNichols | | | Detroit | MI | 48205 | |
| Matrix Human Services Connecting Families | | 13560 East McNichols | | | Detroit | MI | 48204 | |
| Matrix Human Services Off the Street | Attn Celia Thomas | 120 Parson | | | Detroit | MI | 48201 | |
| Matrix Human Services Off the Street | Attn Celia Thomas | 120 Parsons St | | | Detroit | MI | 48201 | |
| Matrix Human Services Reuther Older Adults and Wellness Services Project Independence | Attn Karen Bisdorf | 120 Parsons St | | | Detroit | MI | 48201 | |
| Matrix Human Services Reuther Older Adults and Wellness Services Project Independence | Attn Karen D Bisdorf | 450 Eliot | | | Detroit | MI | 48201 | |
| Matrix Human Services Reuther Senior Services | Ms Kathy Hoard | 450 Eliot | | | Detroit | MI | 48201 | |
| Matrix Human Services Walter & Mae Reuther | Attn Karen Bisdorf | 450 Eliot | | | Detroit | MI | 48201 | |
| Matrix Human Services Walter and Mae Reuther | Karen D Bisdor | 450 Eliot St | | | Detroit | MI | 48201 | |
| Matrix Human ServicesKelly Morang Center | Kim Colon | 120 Parsons | | | Detroit | MI | 48201 | |
| Matrix Human Services Kelly Morang Center | Sharon Jamal | 120 Parsons | | | Detroit | MI | 48201 | |
| Matrix Human ServicesLifehouse HMLS | Karen Bisdorf | 120 Parsons | | | Detroit | MI | 48201 | |
| Matrix Human ServicesLifehouse HMLS | Sharon Jamal | 120 Parsons | | | Detroit | MI | 48201 | |
| Matrix Human ServicesOff the Streets HMLS | Kathleen Neumann | 120 Parsons | | | Detroit | MI | 48201 | |
| Matrix Human ServicesProject Transition Housing | Therese Muir | 450 Eliot St | | | Detroit | MI | 48201 | |
| MATRIX PROJECT TRANSITION HOUSING | | 450 ELIOT ST | | | DETROIT | MI | 48202 | |
| Matrix Theater Company | | 2730 Bagley St | | | Detroit | MI | 48216 | |
| Matschikowski, Candac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATSCHIKOWSKI, CANDACE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matta, Fernando R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matta, Fernando R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matta, Fernando R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTA, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matta, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTA, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matter, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matter, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTER, CHARLES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattes, Wolfgang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matteson, Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTESON, ANN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattews, Tyrone L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattews, Tyrone L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthew Bender & Company Inc | Attn Accounts Payable | P.O.Box 7247-0178 | | | Philadelphia | PA | 19170 | |
| Matthew Bender & Company Inc | | DBA LexisNexis Matthew Bender | 1275 Broadway | | Albany | NY | 12204 | |
| Matthew Bender & Company Inc | | 8443 Springboro Pike 33853 | | | Miamisburg | OH | 45342 | |
| Matthew C. Brown ( Attorney of Vernon Howard) | | 838 W. Long Lake Rd. Ste 100 | | | Bloomfield Hills | MI | 48302 | |
| Matthew D Fauls | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthew D Sandora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthew Karcher | Jessica Coulter, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Matthew Karcher | Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 30500 Northwestern Hwy, Ste. 307 | | Farmington Hills | MI | 48334 | |
| Matthew, Jasmine D | | 6300 Brace St | | | Detroit | MI | 48228-3827 | |
| Matthew, Mazie | Cronin, Sabrina | The Cronin Law Firm PLLC | 21 E Long Lake Rd Ste 250 | | Bloomfield Hills | MI | 48304 | |
| Matthews Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Alexandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Angela | | 18918 Alcoy St | | | Detroit | MI | 48205-2202 | |
| Matthews, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTHEWS, ARTHUR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Carolyn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTHEWS, CAROLYN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTHEWS, CASSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Cheryl | | 18347 W Mcnichols Rd | | | Detroit | MI | 48219-4112 | |
| Matthews, Delos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Delos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTHEWS, DELOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTHEWS, DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Douglas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTHEWS, DOUGLAS W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Frances | | 9114 Westwood St | | | Detroit | MI | 48228-1744 | |
| Matthews, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTHEWS, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Gregory E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTHEWS, GREGORY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Jade | Romano Law PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Matthews, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTHEWS, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Jewel | Romano Law PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| MATTHEWS, JOHN H JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTHEWS, JOHN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTHEWS, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTHEWS, LINTON T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTHEWS, NORMA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTHEWS, RICARDO D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Rita Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Rita Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTHEWS, RITA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTHEWS, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Roland W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Roland W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTHEWS, ROLAND W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTHEWS, RONALD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTHEWS, ROSEANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Rosemere | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Rosemere | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Sean | | 20464 Ardmore St | | | Detroit | MI | 48235-1509 | |
| Matthews, Shanicca | | 17517 Pinehurst St | | | Detroit | MI | 48221-2364 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEWS, STEPANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Stephanie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Tamara T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTHEWS, TAMARA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Theresa | | 12604 Filbert | | | Detroit | MI | 48205 | |
| MATTHEWS, THOMAS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTHEWS, TOMMIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Verla | | 19329 Strasburg St | | | Detroit | MI | 48205-2132 | |
| Matthews, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Wardell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTHEWS, WARDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, William | | 2918 Hendrie | | | Detroit | MI | 48211 | |
| Matthews-Iessee, Christine | | 5870 Harrell St | | | Detroit | MI | 48213-3534 | |
| Mattic, Leroy | | 8050 Freda | | | Detroit | MI | 48204 | |
| MATTIC, LEROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattic, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattie Banks | | 8050 Freda | | | Detroit | MI | 48204 | |
| Mattie Fulton | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Mattie Fulton | Ms. Mattie L. Fulton | 8103 Pressler | | | Detroit | MI | 48213 | |
| Mattie Johnson | | 4744 Burns | | | Detroit | MI | 48214 | |
| Mattie-young, Lillie B | | 3760 S Beatrice St | | | Detroit | MI | 48217-1510 | |
| Mattison, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattison, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTISON, DWIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattison, Jermaine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattison, Paige | | 3241 Kendall St | | | Detroit | MI | 48238-2747 | |
| Mattison, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattison, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTISON, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattison, Tanya | | 18646 Appoline St | | | Detroit | MI | 48235-1315 | |
| Mattison, Theresa | | 565 E. Grand Blvd. | | | Detroit | MI | 48207 | |
| Mattison, Verna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTISON, VERNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattoni, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTONI, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattox, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattox, Michelle S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTOX, MICHELLE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattox, Nancy | | 15154 Penrod St | | | Detroit | MI | 48223-2337 | |
| Mattox, Percy | | 19371 Caldwell St | | | Detroit | MI | 48234-2456 | |
| Matusik, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATUSIK, GWENDOLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matusz, Jennie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATUSZ, JENNIE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matuzak, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATUZAK, MICHAEL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matz, Dora M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATZ, DORA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matz, Maria C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mauell Corporation | | 31 Old Cabin Hollow Rd | | | Dillsburg | PA | 17019 | |
| Mauldin Jr., Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAULDIN, ANDREW JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maulding, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAULDING, MARION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maull, Shari | | 7477 Forrer St | | | Detroit | MI | 48228-3613 | |
| MAUREEN, THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maurer, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAURER, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maurer, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAURER, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maurer, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAURER, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mauria Davis | | 18401 Mendota | | | Detroit | MI | 48221 | |
| Maurice A. Payne | | 9190 Woodhall | | | Detroit | MI | 48224 | |
| Maurice Anderson | Zamler, Mellen and Shiffman, P.C. | 23077 Greenfield Road, Ste. 557 | | | Southfield | MI | 48075 | |
| Maurice Dandridge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maurice Gregory | | 3848 Lakewood Street | | | Detroit | MI | 48215 | |
| Maurice Gregory | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maurice P Beavers | | 4501 Farmbrook | | | Detroit | MI | 48224 | |
| Maurice Payne | | 9190 Woodhall | | | Detroit | MI | 48224 | |
| Maurice Payne | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Maurice Smith | | 2190 N Pontiac Trl | | | Commerce Twp | MI | 48390-3161 | |
| Maurice William Ranshaw, Kay Ann Ranshaw | | 18435 Mueschke Rd | | | Cypress | TX | 77433 | |
| Maurice Woffold | | 4704 Philip | | | Detroit | MI | 48215 | |
| Maurice Wofford | | 4704 Philip | | | Detroit | MI | 48215 | |
| Mauricio, Joe G | | 38225 Pennsylvania | | | Detroit | MI | 48164 | |
| Mauricio, Mary C | | 38225 Pennsylvania | | | Detroit | MI | 48164 | |
| Maurier, Andrew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAURIER, FAITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maury, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maury, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAURY, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mausi-Johnson, Shahida A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAUSI-JOHNSON, SHAHIDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mautz, Phillip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mautz, Phillip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAUTZ, PHILLIP M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Max, Mohammed | | 3977 Eldridge St | | | Detroit | MI | 48212-2830 | |
| Max, Paul Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAX, PAUL THEODORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxbauer Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAXBAUER, JOHN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxey, Karen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAXEY, KAREN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxey, Quentin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAXEY, QUENTIN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxi Container Inc | Attn Accounts Payable | 6000 Caniff | | | Detroit | MI | 48212 | |
| Maximum Properties Investment | | 19970 E Emory Court | | | Grosse Pointe Woods | MI | 48236 | |
| Maxine Abernathy | | 10116 Morley | | | Detroit | MI | 48204 | |
| Maxine Shelton, Jr. | Jeffrey A. Bussell | 30101 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Maxinoski, Edmund | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAXINOSKI, EDMUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell Dunn PLC | Attn Ethan D Dunn | 26339 Woodward Ave | | | Huntington Woods | MI | 48070 | |
| Maxwell Jr., Daniel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell Lawn Care Services | | 12925 Auburn St | | | Detroit | MI | 48223 | |
| Maxwell Lawn Care Services | M Maxwell | 12925 Auburn St | | | Detroit | MI | 48223 | |
| Maxwell, Annis | | 13946 Forrer St | | | Detroit | MI | 48227-1741 | |
| Maxwell, Cleaster R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAXWELL, CLEASTER R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Cornelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAXWELL, CORNELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAXWELL, DANIEL W JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAXWELL, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAXWELL, DONALD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAXWELL, ETHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Gabriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAXWELL, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Herbert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAXWELL, HERBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAXWELL, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Kevin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAXWELL, KEVIN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAXWELL, LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Leslie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Lloyd M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAXWELL, LLOYD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Markell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAXWELL, MARKELL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Mercelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAXWELL, MERCELLE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAXWELL, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Raymone D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Rochelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAXWELL, SHEILA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Verley D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Verley D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAXWELL, VERLEY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell-Barnhill, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAXWELL-BARNHILL, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell-stallings | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell-Stallings, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAXWELL-STALLINGS, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May Jr, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May Jr., James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May Jr., Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Adino A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Adino A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAY, ADINO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Anita | | 19306 Hubbell St | | | Detroit | MI | 48235-1929 | |
| May, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAY, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Daniel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAY, DANIEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAY, DAVID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Deshawn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAY, DESHAWN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Dorothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAY, DOROTHY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Gina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Gina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAY, HARRY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAY, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAY, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAY, JAMES F JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Johnnie | | 17135 Murray Hill | | | Detroit | MI | 48235 | |
| May, Laban Simone | | 4181 Bedford St | | | Detroit | MI | 48224-3620 | |
| May, Lakisha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Lakisha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAY, LAKISHA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Larry B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAY, LARRY B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAY, LEROY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAY, REGINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAY, ROBERT G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Ryan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAY, RYAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Sol Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAY, SOL LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Stanely | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Stanley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Stanley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAY, STANLEY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Stanley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAY, STANLEY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Tanya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAY, TANYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Tanya A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAY, TANYA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Wanda | | 10926 Worden St | | | Detroit | MI | 48224-1166 | |
| Maya E Perry | | 6874 Stahelin | | | Detroit | MI | 48228 | |
| Maybee | Law Department | Village Hall | PO Box 36 | | Maybee | MI | 48159 | |
| Mayberry Jr, Myron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayberry, Catherine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYBERRY, CATHERINE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayberry, Harvey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayberry, Harvey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYBERRY, MELVIN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYBERRY, MYRON JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayberry, Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYBERRY, PRESTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYBERRY, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYBERRY, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maycock, Wayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYCOCK, WAYNE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maye, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYE, CURTIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maye, Darnell | Hughes, Paul M. | 65 Cadillac Sq Ste 2100 | | | Detroit | MI | 48226 | |
| Maye, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYE, DERRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maye, Jefferey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayeran, Suzanne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYERAN, SUZANNE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayers, Jamel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYERS, JAMEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayers, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Andrew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYES, ANDREW L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYES, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Charles | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Mayes, Emelia | | 17160 Runyon St | | | Detroit | MI | 48234-3819 | |
| Mayes, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Jesse W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Jesse W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYES, JESSE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Kate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYES, KATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Lorne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYES, LORNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Mae H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYES, MAE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Michelle | | 18850 Lancashire St | | | Detroit | MI | 48223-1346 | |
| Mayes, Patricia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYES, PATRICIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Sue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYES, SUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, T Brick | | 6072 Chopin St | | | Detroit | MI | 48210-1541 | |
| MAYES, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYES, WILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayesky, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayesky, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYFIELD, BEVERLY HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayfield, Cora | | 18716 Schaefer | | | Detroit | MI | 48235 | |
| Mayfield, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayfield, Roscoe G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayfield, Roscoe G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYFIELD, ROSCOE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maynard Jr., Eural | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maynard William Hunt | | 14026 Robson St | | | Detroit | MI | 48227 | |
| Maynard, Diane Clemmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYNARD, DIANE CLEMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYNARD, EURAL JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maynard, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYNARD, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maynard, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYNARD, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maynard, Thelma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYNARD, THELMA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maynor, Madis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYNOR, MADIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayo, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYO, DAVID T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayo, Deborah G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYO, DEBORAH G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayors Office 052440 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| MAYORS TIME | | 333 WEST FORT ST STE 1250 | | | DETROIT | MI | 48226 | |
| Mays, Aaron | | 25505 W. 12 Mile | Suite 1000 | | Southfield | MI | 48034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mays, Allen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mays, Allen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYS, ALLEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mays, Barbara F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mays, Cheryl | | 2999 Burlingame | | | Detroit | MI | 48206 | |
| Mays, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mays, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mays, Hubert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYS, HUBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mays, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYS, JASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mays, Keisha | | 15761 Chatham St | | | Detroit | MI | 48223-1001 | |
| Mays, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYS, LEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mays, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYS, RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mays, Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mays, Steven | | 4801 Coplin St | | | Detroit | MI | 48215-2108 | |
| Mays, Zelda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mays-winfrey, Tammy | | 20146 Sorrento St | | | Detroit | MI | 48235-1129 | |
| Mayweather, Darrol | | 15390 Alden St | | | Detroit | MI | 48238-2104 | |
| Mayweather, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYWEATHER, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maza, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAZA, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mazin Malallah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mazur, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mazur, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAZUR, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mazur, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAZUR, ELEANOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAZUR, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mazure, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAZURE, JOSEPH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAZURE, STANLEY J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mazurek , Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAZUREK, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mazurek, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mazurek, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mazyck, Michael | | 16242 Dale St | | | Detroit | MI | 48219-3715 | |
| Mazzie, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAZZIE, ROBERT C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mazzola, Sam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAZZOLA, SAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mba, Juliana N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MBA, JULIANA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mbacke, Sokhna | | 20030 Dean St | | | Detroit | MI | 48234-2010 | |
| MBIA Insurance Corporation | Daniel E. McManus, Jr. | National Public Finance Guarantee Corp. | 113 King Street | | Armonk | NY | 10504 | |
| MBIA Insurance Corporation | Sidley Austin LLP | Jeffrey E. Bjork and Gabriel MacConaill | 555 West Fifth Street, Ste 4000 | | Los Angeles | CA | 90013 | |
| Mbr Holdings LLC C2C Mgmt | Attn Accounts Payable | 4840 Adams N | | | Rochester | MI | 48306 | |
| Mbs | Attn Accounts Payable | P.O.Box 102434 | | | Atlanta | GA | 30368 | |
| Mc Clain, Sharon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MC CLAIN, SHARON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MC DUFFY, FELICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mc Glen Dj Service | Attn Accounts Payable | 5282 Berkshire St | | | Detroit | MI | 48224 | |
| Mc Guthrie Lumber Co | Attn Accounts Payable | P.O.Box 51877 | | | Livonia | MI | 48151 | |
| MC Guthrie Lumber Co | | PO Box 51877 | | | Livonia | MI | 48151 | |
| Mc Nair, Carol P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MC NAIR, CAROL P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mca Debtor In Possession | Attn Accounts Payable | 16401 Harper Ave | | | Detroit | MI | 48224 | |
| Mcsaa | Attn Accounts Payable | 516 S Creyts Road | Ste A | | Lansing | MI | 48917 | |
| MCAAA | | 516 S Creyts Road Ste A | | | Lansing | MI | 48917 | |
| Mcadory, Antoinette L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCADORY, ANTOINETTE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCADORY, CLYDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcadory, Freda | | 15236 Manning St | | | Detroit | MI | 48205-2004 | |
| Mcadory, Tammy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCADORY, TAMMY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McAfee, Ollie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCAFEE, OLLIE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McAfee, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCAFEE, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McAlinden, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCALINDEN, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McAlister Jr., Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McAlister, Beulah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCALISTER, BEULAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcalister, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcalister, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McAlister, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McAlister, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCALISTER, WILBERT JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcallister, Akila T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCALLISTER, CYNTHIA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcallister, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McAllister, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCALLISTER, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcallister, Roy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McAllister, Roy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCALLISTER, ROY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McAllister, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCALLISTER, TERRANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcallister, Vernadett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcallister, Vernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCALLISTER, VERNADETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McArdle, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCARDLE, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McArthur, Carole A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcarthur, Neal L. | | 25800 Northwestern Hwy | Suite 850 | | Southfield, | Michigan | 48076 | |
| Mcarthur, Reginald | Schulte, John R | UAW Legal Services Plan | 42140 Van Dyke Ave Ste 110 | | Sterling Heights | MI | 48314 | |
| McBee, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCBEE, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcbrayer, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCBRAYER, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBride , Bobbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBride, Arba W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCBRIDE, ARBA W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCBRIDE, BOBBIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBride, Christopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCBRIDE, CHRISTOPHER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBride, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCBRIDE, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCBRIDE, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCBRIDE, EDWARD M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBride, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCBRIDE, ETHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcbride, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBride, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCBRIDE, KEVIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBride, Leona H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCBRIDE, LEONA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBride, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBride, Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCBRIDE, PRESTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcbride, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBride, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCBRIDE, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcbride-shell, Candice | | 5219 Marlborough St. | | | Detroit | MI | 48224 | |
| McBrien, Lillion E | | 5219 Marlborough St. | | | Detroit | MI | 48224 | |
| McBrien, Lillion E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcbroom, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBroom, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCBROOM, JAMES H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBurrows, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCBURROWS, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBurrows, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCBURROWS, CARLTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBurrows, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCBURROWS, ELEANOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBurrows, Hiram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCBURROWS, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCBURROWS, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McBurrows, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCBURROWS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccaa, Kennedy | | 29777 Telegraph Road | Suite 2175 | | Southfield | MI | 48034 | |
| Mccaa, Kennedy | Dabaja, S. Jenna | Law Offices of Christopher S. Varjebedian PC | 29777 Telegraph Rd Ste 2175 | | Southfield | MI | 48034 | |
| Mccaa, Kennedy | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | | Southfield | MI | 48034 | |
| Mccabe, Patricia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCabe, Patricia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCABE, PATRICIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccabe, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCABE, TIMOTHY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCaffery Jr., Wm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCAFFERY, WM JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCain, Betty Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCAIN, BETTY JO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccain, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCAIN, HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCAIN, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccain, Leonard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccain, Luther D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCain, Luther D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCAIN, LUTHER D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccain, Regina | | 19350 Dale St | | | Detroit | MI | 48219-1616 | |
| Mccain, Roderick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCain, Roderick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCAIN, RODERICK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccain, Ruby K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCain, Ruby K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCain, Ruby K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccain, Sallie | | 19750 Sorrento St | | | Detroit | MI | 48235-1148 | |
| Mccain, Sherry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCain, Sherry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCAIN, SHERRY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccain, Tarianna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccain, Tarianna C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCAIN, TARIANNA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccalebb, Lasoneya | | 20259 Fairport St | | | Detroit | MI | 48205-1126 | |
| McCalister Jr., Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCALISTER, BARBARA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCalister, Polly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCALISTER, POLLY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCALISTER, ROY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCalister, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCALISTER, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccalister, Stepha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccall, Denise | | 4 E. Alexandrine, Apt. 609 | | | Detroit | MI | 48201 | |
| MCCALL, HAROLD S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCALL, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCall, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCALL, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccall, RichardSr. | | 18314 Wisconsin St | | | Detroit | MI | 48221-2062 | |
| Mccall, Robyn | | 11658 Ashton Ave | | | Detroit | MI | 48228-1138 | |
| Mccallister, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCALLISTER, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccallum, Ahkeia | | 15354 Lahser Rd | | | Detroit | MI | 48223-1527 | |
| Mccallum, Ahkeia | Ahkeia McCallum | | 11401 Prest St | | Detroit | MI | 48227 | |
| Mccallum, Ahkela | | 15452 Southfield Fwy | | | Detroit | MI | 48223-1360 | |
| Mccallum, Ahkeia | | 11401 Prest St. | | | Detroit | MI | 48227 | |
| Mccallum, Ahkeia | Mccallum, Ahkela | | 11401 Prest St. | | Detroit | MI | 48227 | |
| McCallum, Diane E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCALLUM, DIANE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccalium, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCALLUM, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccallum, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccallum, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCALLUM, JAMES D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccallum, Janine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccallum, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCALLUM, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCallum, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCallum, Michele M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCALLUM, MICHELE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCalpin, Bruce I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCALPIN, BRUCE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccamey, Stephen | | 18909 Morang Dr | | | Detroit | MI | 48205-2963 | |
| Mccann, Lois M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccann, Michael | | 6376 W Outer Dr | | | Detroit | MI | 48235-2720 | |
| McCann, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCANN, THOMAS W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccants Ii, Raymond E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccants Ii, Raymond E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccants Ii, Raymond E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccants Jr, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccants, Angela G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCANTS, ANGELA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCants, Bessie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCANTS, BESSIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCants, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCANTS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccants, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCANTS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccants, Iesha | | 20014 Hull St | | | Detroit | MI | 48203 | |
| Mccants, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCANTS, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCANTS, RAYMOND E II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCANTS, RICHARD JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCARDELL, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccarroll, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarroll, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccarroll, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCARROLL, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarroll, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCARROLL, JOSEPH P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccarroll-jones, Darren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCARROLL-JONES, DARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCARTER, DOCK JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccarter, Dwight D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCARTER, DWIGHT D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccarter, Earnestine | | 9372 Ohio St | | | Detroit | MI | 48204-2711 | |
| McCartha, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCARTHA, MICHAEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy , Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCARTHY, BEVERLY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCARTHY, DALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCARTHY, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Gerald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCARTHY, GERALD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccarthy, Gerald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Gerald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCARTHY, GERALD T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCARTHY, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCARTHY, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCARTHY, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccarthy, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Kelly M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCARTHY, KELLY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Patrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCARTHY, PATRICK M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCARTHY, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCARTHY, ROBERT C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Rosemunde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCARTHY, ROSEMUNDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccarthy, Tim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccarthy, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCARTHY, TIMOTHY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCARTHY, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McCarty, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCARTY, DANIEL F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarty, Dawn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCARTY, DAWN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarty, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCARTY, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccarty, Jerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarty, Jerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarty, Jimmy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCARTY, JIMMY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarty, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCARTY, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarty, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCARTY, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccarty, Mary | | 16077 Fairmount Dr | | | Detroit | MI | 48205-1449 | |
| Mccarty, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarty, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCARTY, RALPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarty, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCARTY, RICHARD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccarty, Shawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccarty, Shawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccarty, Shawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCARTY, SHAWN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarty, Woodrow C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCARTY, WOODROW C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarver, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCARVER, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCary, Otis | Liepshutz, Greg M. | Levine Benjamin PC | 100 Galleria Officentre Ste 411 | 27700 Northwestern Hwy | Southfield | MI | 48034 | |
| McCary, Peggy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCARY, PEGGY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccaskill Sr, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCASKILL, DON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccaskill, Dynita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCASKILL, DYNITA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccaskill, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccaskill, Kathy Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCASKILL, KATHY LYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCaskill, Mark T SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccaskill, Nelda Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCASKILL, NELDA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCaskill, Qunnetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCASKILL, QUNNETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccastle, Toussaint B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccaughan, Shaniqua | | 15880 Kentfield St | | | Detroit | MI | 48223-1247 | |
| MCCAUL, SEAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccauley, James | | 4435 Harold Drive | | | Troy | MI | 48085 | |
| Mccauley, Latosha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCAULEY, LATOSHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCier, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCIER, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclain Jr, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClain, Archie | c/o Andrew Ellis Barrett | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386-2317 | |
| Mcclain, Christina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLAIN, CHRISTINA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclain, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLAIN, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclain, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLAIN, DWAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLAIN, FLORINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclain, Joneke | | 5211 Lannoo St | | | Detroit | MI | 48236-2137 | |
| Mcclain, Kanard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLAIN, KANARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclain, Kenny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLAIN, KENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLAIN, MELVIN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclain, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLAIN, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClain, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLAIN, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclain, Rasheen P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLAIN, RASHEEN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mcclain, Shari | | 17524 Woodingham Dr | | | Detroit | MI | 48221-2559 | |
| McClain, Vickie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClaine, Lela G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLAINE, LELA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClanaghan, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLANAGHAN, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclanahan Iii, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClanahan, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLANAHAN, BRENDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClanahan, Carl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLANAHAN, CARL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLANAHAN, CARL S III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLARTY, BRYAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclary, Angelica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClary, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLARY, ROBERT C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclary, Sam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClary, Sam S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLARY, SAM S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClary, Subrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclaster, Latonia | | 7782 Forrer St | | | Detroit | MI | 48228-3616 | |
| Mcclaster, Lonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClaster, Lonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclaster, Tiffany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLASTER, TIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLATCHEY, GERALDINE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccleary, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLEARY, BRIAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccleary, Daniel | | 9607 Dearborn | | | Detroit | MI | 48209 | |
| McCleary, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLEARY, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCleary, Marcia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLEARY, MARCIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccleary, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCleary, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccleary-young, Ma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclellan, Cecily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClellan, Cecily R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLELLAN, CECILY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclelland, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLELLAND, BARBARA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClendon , Shelby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclendon, Darrell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClendon, Darrell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLENDON, DARRELL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclendon, Enrico | | 14976 Bringard Dr | | | Detroit | MI | 48205-1356 | |
| Mcclendon, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLENDON, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclendon, Henry O Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClendon, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLENDON, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclendon, John A Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclendon, Labree D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLENDON, LABREE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclendon, Lynell | | 18465 Lancashire St | | | Detroit | MI | 48223-1324 | |
| McClendon, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLENDON, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLENDON, SHELBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclendon, Sherry | | 909 Gladstone | | | Detroit, | MI | 48202 | |
| Mcclendon, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLENDON, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLENDON, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclenic, John | | 23880 Woodward Ave | | | Pleasant Rdg | MI | 48069-1133 | |
| Mcclenic, John | Romano Law | | 23880 Woodward Avenue | | Pleasant Ridge | MI | 48069 | |
| McClenney, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLENNEY, PHYLLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclenney, Tiffany | | 14441 Warwick St | | | Detroit | MI | 48223-2952 | |
| Mcclenon, Curtis F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLENON, CURTIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCleod, Terrance E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLEOD, TERRANCE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccleskey, Latricia | | 12053 Laing St | | | Detroit | MI | 48224-1560 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McClinchey, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLINCHEY, KATHRYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclinic, Schnarria | | 15844 Marlowe St | | | Detroit | MI | 48227-2959 | |
| MCCLINTON, LARISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclinton, Tara Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLINTON, TARA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCloskey, C G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLOSKEY, C G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCloud, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCloud, Anthony | c/o Bruce B Elfvin Barbara Besser Stuart Torch | Elfvin & Besser | 4070 Mayfield Rd | | Cleveland | OH | 44121 | |
| McCloud, Anthony | c/o Dennis R Thompson Christy B Bishop | Thompson & Bishop Law Offices | 946 Kenmore Blvd | Village of Kenmore | Akron | OH | 44314 | |
| Mccloud, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLOUD, ANTHONY B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccloud, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLOUD, KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccloud, Pearl | | 5901 Hereford St | | | Detroit | MI | 48224-2055 | |
| McCloud, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLOUD, RACHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccloud, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCloud, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccloud, William M | | 15718 Heyden St | | | Detroit | MI | 48223-1241 | |
| McCloud, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLOUD, WILLIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclung Ii, Martin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClung Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLUNG, JAMES JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclung, Martin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLUNG, MARTIN A II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclung, Richard | | 13120 Kilbourne | | | Detroit | MI | 82013 | |
| McClure , Maurice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclure Jr, Freder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClure Jr., Frederick T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclure, Angela | | 8879 Minock St | | | Detroit | MI | 48228-3066 | |
| McClure, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLURE, AUDREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClure, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLURE, DENNIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclure, Elvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClure, Elvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLURE, ELVIN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLURE, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclure, Eric G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLURE, FREDERICK T JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclure, Marlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLURE, MARLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClure, Marlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClure, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLURE, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclure, Maurice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLURE, MAURICE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClure, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLURE, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclure, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLURE, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclure, Timothy D. | | IN PRO PER | Pugsley Correctional Facility | 7401 Walton Rd | Kingsley | MI | 49649 | |
| Mcclure, Timothy D. | c/o Brett A. Asher | Kerr, Russell and Weber, PLC | 500 Woodward Ave., Ste. 2500 | | Detroit | MI | 48222 | |
| Mcclure, Timothy D. | Timothy D. McClure | | 651 Lenox Avenue | | Pontiac | MI | 48340 | |
| McClure, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccollins, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCOLLINS, ALVIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccollins, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCollins, Darryl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCOLLINS, DARRYL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccollough, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCollough, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCOLLOUGH, MARY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccollum, Leron | | 21431 Pembroke Ave | | | Detroit | MI | 48219-1331 | |
| McComas Sr., Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCOMAS, CONSTANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccomas, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCOMAS, DEBRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCOMAS, GARY W SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McComas, Ronald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mccombs, Deborah | | 15510 Rosa Parks Blvd | | | Detroit | MI | 48238-1575 | |
| McComsey, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCOMSEY, MICHAEL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccomsey, Sean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCOMSEY, SEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcconico, Johnna | | 18659 Marlowe St | | | Detroit | MI | 48235-2767 | |
| Mcconico, Jonathan | | 18659 Marlowe St | | | Detroit | MI | 48235-2767 | |
| Mcconico, Marquitta F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| MCCONICO, MARQUITTA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcconico, Troyon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCONICO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mconico, William | | 356 Arden Park Blvd. | | | Detroit | MI | 48202 | |
| Mcconnell, Tamika Y | | 6849 Rosemont Ave | | | Detroit | MI | 48228-3438 | |
| McConnell, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCONNELL, TIMOTHY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccord, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCORD, DAVID L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCORD, DONNA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccord, Frank K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCORD, FRANK K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccord, Herman D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCord, Herman D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCORD, MICHAEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccord, Ollie | | 9206 Pierson St | | | Detroit | MI | 48228-1630 | |
| MCCORD, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCormick , Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccormick , Willie And Associates, Inc | Lahiff, Robert G. | Datapak Services Corp | 1000 Austin Ct | | Howell | MI | 48843 | |
| Mccormick , Willie And Associates, Inc | Liddane, Michael J. | Foster Meadows & Ballard PC | 607 Shelby St Ste 700 | | Detroit | MI | 48226 | |
| Mccormick, Antrese L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCORMICK, ANTRESE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCORMICK, BARBARA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCORMICK, BARBARA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCORMICK, GREER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCORMICK, MARION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCormick, Marion I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCormick, Opal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCORMICK, OPAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccormick, Shyrl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCormick, Shyrl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCORMICK, SHYRL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccormick, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCORMICK, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccormick, Sue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccormick, Susan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCORMICK, SUSAN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCotter, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCOTTER, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCowan, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCOWAN, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy Jr, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, Angela L | | 8280 Freda St | | | Detroit | MI | 48204-3128 | |
| McCoy, Annie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCOY, ANNIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCoy, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCoy, Barbara D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCOY, BARBARA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, Brittany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, Corey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCOY, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, Demarcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCOY, EDWARD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, Glen S | | 15850 Vaughan | | | Detroit | MI | 48223 | |
| Mccoy, James | Evans, Marlon Blake | Marlon Blake Evans & Associates | 3434 Russell St Ste 104 | | Detroit | MI | 48207 | |
| Mccoy, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCOY, JAMES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, John Boggin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, JohnJr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCOY, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, Joi L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCOY, JOI L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, Kim R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCOY, KIM R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, Latonya | | 18903 Rolandale St | | | Detroit | MI | 48236-2046 | |
| Mccoy, Lawrence E | | 2501 Woodstock Dr | | | Detroit | MI | 48203-1062 | |
| MCCOY, LESLIE D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCoy, Letrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCOY, LETRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, Raychel | | 15082 Troester St | | | Detroit | MI | 48205-3552 | |
| Mccoy, Rubbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCOY, RUBBIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCoy, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCOY, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCOY, STEVE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCoy, Tresscella Grigsby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCOY, TRESSCELLA GRIGSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, Vida | | 5026 Somerset Ave | | | Detroit | MI | 48224-3141 | |
| Mccoy-ONeill, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy-ONeill, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCOY-ONEILL, CHERYL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCracken, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCRACKEN, JOSEPH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccracken, Thomas | Zawideh, Robert S. | Kemp Klein Law Firm | 201 W Big Beaver Rd Ste 600 | | Troy, | MI | 48084 | |
| Mccracken, Thomas N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCRACKEN, THOMAS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccracken, Thomas N Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccracken, ThomasJr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccrackin, Tiffany L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCRACKIN, TIFFANY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccrackins, Mitche | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCrackins, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCrae, Jamie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCRAE, JAMIE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCrae, Rita R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccrainey, Candace L | | 18069 Moenart St | | | Detroit | MI | 48234-2345 | |
| Mccraney, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCRANEY, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccrary Jr, Elvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCrary, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCRARY, CARRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccrary, Darrell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccrary, Dorothy | | 11943 E Outer Dr | | | Detroit | MI | 48224-2629 | |
| McCrary, Frances P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCRARY, FRANCES P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccrary, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCRARY, JEFFREY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccrary, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCRARY, KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccrary, MarshallJr | | 19510 Beaverland St | | | Detroit | MI | 48219-1875 | |
| MCCRARY, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccrary, Micheal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccrary, Sarah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCRARY, SARAH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccrary, Vera | Scott R. Reizen | 28000 Woodward | | | Royal Oak | MI | 48067 | |
| McCrath, Doreen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCRATH, DOREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCraw, Roderick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccray, Amika | | 18657 Conley St | | | Detroit | MI | 48234-2213 | |
| McCray, Ann C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCRAY, ANN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCray, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCray, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCRAY, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccray, Jabari | | 9187 Sussex St | | | Detroit | MI | 48228-2321 | |
| Mccray, Kelvin | | P.O. Box 48909 | | | Lansing | MI | 48909 | |
| Mccray, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCray, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCRAY, ROBERT D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccray, Shawnette | Clark, Paul S. | Clark & Schoenbeck | 22655 S Chrysler Dr | | Hazel Park | MI | 48030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mccreary, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCreary, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCREARY, DEBORAH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccreary, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCREARY, DWIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCreary, Estrice N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCREARY, ESTRICE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccreary, James A | | 17336 Patton St | | | Detroit | MI | 48219-3953 | |
| Mccreary, Ryan | | 19446 Schaefer Hwy | | | Detroit | MI | 48235-1278 | |
| McCreary, Samuel I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCREARY, SAMUEL I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccree, Darnika | | 5120 University St | | | Detroit | MI | 48224-1300 | |
| Mccree, Demel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCREE, DEMEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccree, Ebony | | 20195 Tracey St | | | Detroit | MI | 48235-1570 | |
| Mccree, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCREE, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccree, Jaimy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCREE, JAIMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCree, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCREE, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCREE, LAWRENCE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccright-gilbert, Tajuanna | | 100 Hazelcrest Pl Apt 414 | | | Hazel Park | MI | 48030-1358 | |
| Mccrimon, Sherika | | 12890 Gable St | | | Detroit | MI | 48212-2528 | |
| Mccrory, Kyann | | 8210 Fielding St | | | Detroit | MI | 48228-2848 | |
| Mccroy, Ebony | | 20219 Goulburn St | | | Detroit | MI | 48205-1055 | |
| Mccruter, Cortez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCRUTER, CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCruter, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCue, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCUE, THOMAS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCue, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCUE, WILLIAM B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccuean, Theresa J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCuean, Theresa J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCUEAN, THERESA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccuien, Ernest D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCUIEN, ERNEST D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccullom, Cecil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccullom, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCULLOM, RITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccullom, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCULLOM, TYRONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCullogh Jr., Sedrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccullough, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCULLOUGH, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCullough, Jennie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCULLOUGH, JENNIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccullough, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCULLOUGH, JOHN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccullough, Judith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCULLOUGH, JUDITH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccullough, Maurice | | 20510 Biltmore St | | | Detroit | MI | 48235-2110 | |
| Mccullough, Sakina | | 8942 Dawes St | | | Detroit | MI | 48204-2703 | |
| MCCULLOUGH, SEDRICK JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCullum, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCULLUM, CALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcculough, Pearl | | 22590 Pembroke Ave | | | Detroit | MI | 48219-1158 | |
| Mccurdy, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCURDY, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccurdy, Bronson D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCURDY, BRONSON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccurdy, Rosalie | | 16771 Fielding | | | Detroit | MI | 48219 | |
| Mccurrie, Latrina | | Monika Carter | 24901 Northwestern hwy., Suite 700 | | Southfield | MI | 48075 | |
| Mccurtis, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCURTIS, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCurtis, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCURTIS, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCutchen, Rozena K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCutchen, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCUTCHEN, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCutchen, Yvonne M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McCutcheon, Selina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCUTCHEON, SELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moda | Attn Accounts Payable | 1000 S Washington Avenue | Ste 101 | | Lansing | MI | 48910 | |
| MCDADE, RONNIE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdaniel, Brenda | | 10725 Bonita St | | | Detroit | MI | 48224-2429 | |
| Mcdaniel, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdaniel, Dior R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdaniel, Donyale | | 3317 Lawrence St | | | Detroit | MI | 48206-1445 | |
| Mcdaniel, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDaniel, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDANIEL, DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdaniel, Jermareo L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDANIEL, JERMAREO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDaniel, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDANIEL, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdaniel, Murphy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdaniel, Murphy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDANIEL, MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDANIEL, MURPHY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdaniel, Nicole L | | 4251 Glendale St | | | Detroit | MI | 48238-3211 | |
| Mcdaniel, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdaniel, Regina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDANIEL, REGINA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdaniel, Rikia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdaniel, Robert | | 14960 Artesian St | | | Detroit | MI | 48223-2229 | |
| McDaniel, William K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDANIEL, WILLIAM K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDavis Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDAVIS, THOMAS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcday, Gearry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDAY, GEARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdermott, Celeste | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdermott, Harold | | 19785 W 12 Mile Rd | | | Southfield | MI | 48076-2543 | |
| Mcdermott, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdermott, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdermott, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDERMOTT, JOHN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdermott, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDERMOTT, MICHAEL P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald Modular Solutions Inc | | 54500 Pontiac Trl | | | Milford | MI | 48381-4345 | |
| McDonald, Allan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONALD, ALLAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONALD, BARBARA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Blondean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONALD, BLONDEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdonald, Bridget W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Bridget W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONALD, BRIDGET W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Bruce E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONALD, BRUCE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONALD, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdonald, Carrie | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Mcdonald, Carrie | Law Office of Michael Morse PC | Brett OSnell | 24901 Northwestern Hwy., Ste 700 | | Southfield | MI | 48075 | |
| McDonald, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONALD, CHARLES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Cleophus E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONALD, CLEOPHUS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Dale A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONALD, DALE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdonald, Denise | | 12293 Laing St | | | Detroit | MI | 48224-1039 | |
| McDonald, Don G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONALD, DON G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Dora B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONALD, DORA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONALD, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONALD, DOROTHY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdonald, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONALD, DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McDonald, Eddie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, George G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONALD, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONALD, JAMES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdonald, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONALD, JAMES O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdonald, Jessica A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONALD, JESSICA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdonald, Kendra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdonald, Kevin | Misovski, Gordana | Romano Law PLLC | 23880 Woodward Ave | REDACTED | Pleasant Ridge | MI | 48069 | |
| Mcdonald, Kevin | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Mcdonald, Lakeisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Lonnie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONALD, LONNIE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONALD, MAURICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdonald, Maurita | | 16861 Lauder | | | Detroit | MI | 48235 | |
| McDonald, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONALD, MICHAEL F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONALD, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONALD, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONALD, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdonald, Shawn P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdonald, Shawn P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdonald, Shawn P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONALD, SHAWN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdonald, Sherryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONALD, SHERRYL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONALD, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONALD, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONALD, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdonald, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONALD, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONALD, WILLIAM W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdonel, Anita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonel, Anita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONEL, ANITA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONEL, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonnell Jr., Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONNELL, DANIEL P JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonough , Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONOUGH, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonough, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONOUGH, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdougal, Ashley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdougal, Eugene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDOUGAL, EUGENE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdougle, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDougle, Darlene W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDougle, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDOUGLE, ERNEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdougle, Lagaspa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDOUGLE, LAGASPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDOUGLE, TISHA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDowell, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDOWELL, ANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdowell, Cara | | 19489 Lahser Rd | | | Detroit | MI | 48219-1818 | |
| Mcdowell, Dequantae C | | 8088 Fielding St | | | Detroit | MI | 48228-2846 | |
| Mcdowell, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDowell, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDowell, Karl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDOWELL, KARL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdowell, Latonya | | 12662 Riverdale Rd | | | Detroit | MI | 48223-3043 | |
| Mcdowell, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDOWELL, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDowell, Michelle K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDOWELL, MICHELLE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDowell, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDOWELL, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDuffie, Eula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDUFFIE, EULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDuffie, Royetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDUFFIE, ROYETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mceaddy, Gabriell | | 1301 Orleans 2101e | | | Detroit | MI | 48207 | |
| Mcelgunn, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCELGUNN, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McElrath, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCELRATH, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McElrath, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McElrath, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCELRATH, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McElrath, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCELRATH, JOSEPH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McElrath, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCELRATH, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcelroy, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McElroy, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCELROY, BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcelroy, Catherine | | 6423 Globe | | | Detroit | MI | 48238 | |
| Mcelroy, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McElroy, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCELROY, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcelroy, Olline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McElroy, Olline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCELROY, OLLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcelroy, Sudi Y | | 11724 Terry St | | | Detroit | MI | 48227-2446 | |
| Mcelvene, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McElvene, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcentire, Jarmiare R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCENTIRE, JARMIARE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcentire, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCENTIRE, JENNIFER E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McEwan, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCEWAN, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McEwen, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCEWEN, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcewen, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcewen, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McEwen, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCEWEN, CHARLES S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcfadden, Ebony | | 13613 Vassar Ave | | | Detroit | MI | 48235-1743 | |
| McFadden, Elmer A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCFADDEN, ELMER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McFadden, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCFADDEN, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcfairline, Carol | | 16690 E 8 Mile Rd | | | Detroit | MI | 48205-1518 | |
| Mcfall, Rene | | 4634 Bedford St | | | Detroit | MI | 48224-3625 | |
| McFarland , Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcfarland, Andrew | | 11461 Engleside St | | | Detroit | MI | 48205-3211 | |
| Mcfarland, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCFARLAND, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcfarland, Lisa | | 15723 Fielding St | | | Detroit | MI | 48223-1104 | |
| MCFARLAND, THOMAS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcfarlane Jr, Clevela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCFARLANE, CLEVELAND M JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcfarlane, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCFARLANE, JASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McFarley, Billy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCFARLEY, BILLY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcfarlin, Cierra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McFarlin, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCFARLIN, ERNESTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McFeely, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCFEELY, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgard Inc | Attn Accounts Payable | 3875 California Rd | | | Orchard Park | NY | 14127 | |
| Mcgarrah, Toria 251267 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgarrah, Toria A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGARRAH, TORIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mcgarry, Dennis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGarry, Francis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGARRY, FRANCIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGarry, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGARRY, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGarry, Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGARRY, RYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGartland, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGARTLAND, BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGartland, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGARTLAND, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGee Jr., Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGee Sr., Franklin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgee, Barbara Jane | | 18461 Ferguson St | | | Detroit | MI | 48235-3012 | |
| Mcgee, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGee, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGee, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGee, Billie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGEE, BILLIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgee, Bridgett | | 25700 W. 12 Mile | Apt 206 | | Southfield | MI | 48034 | |
| McGee, Chantnique | Romano Law PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 248-750-0270 | |
| Mcgee, Claudia | | 9609 Warwick St | | | Detroit | MI | 48228-1322 | |
| Mcgee, Cortney | | 12086 Lauder St | | | Detroit | MI | 48227-2442 | |
| Mcgee, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGee, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGEE, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgee, Ennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGee, Ennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGEE, ENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgee, Eric T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGEE, ERIC T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgee, Ernest | | 18616 Helen St | | | Detroit | MI | 48234-3013 | |
| MCGEE, FRANKLIN D SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGEE, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGee, Idella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGEE, IDELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGEE, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGEE, JESSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGee, Jimmy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGEE, JIMMY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgee, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGEE, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgee, Lamont | | 7332 Rutherford St | | | Detroit | MI | 48228-3651 | |
| McGee, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGEE, LARRY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgee, Lashanna Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGEE, LASHANNA RENEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGee, Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGEE, LINDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgee, Lomorris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGEE, LOMORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGEE, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGEE, ROGER JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGee, Sandra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGEE, SANDRA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGee, Sebena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGEE, SEBENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgee, Tameka | | 17714 Avon Ave | | | Detroit | MI | 48219-3559 | |
| Mcgee, Tamika | | 12125 Whithorn St | | | Detroit | MI | 48205-3729 | |
| Mcgee, Teresa | | 7436 Winthrop St | | | Detroit | MI | 48228-3668 | |
| Mcgee-leigh, Tina | | 8411 Warwick St | | | Detroit | MI | 48228-3030 | |
| McGehee, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGEHEE, FLORENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGehee, Marchel Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGEHEE, MARCHEL Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee II, Curtis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee Jr., Samuel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcghee, Byron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Byron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGHEE, CHRISTOPHER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGHEE, CURTIS T II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mcghee, Darrol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGHEE, DARROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcghee, Deandre | | 1795 Bagley | | | Detroit | MI | 48216 | |
| McGhee, Deidre | Finegood, Kenneth D. | Law Office Kenneth D. Finegood, PLC | 29566 Northwestern Hwy, Ste 120 | | Southfield | MI | 48034 | |
| McGhee, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGHEE, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Jessie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGHEE, JESSIE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Joe Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Joe Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGHEE, JOESPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcghee, Johnnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcghee, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGHEE, JULIA ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Julia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcghee, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Lance D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGHEE, LANCE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Lezell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGHEE, LEZELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcghee, Lisa | | 8467 Artesian St | | | Detroit | MI | 48228-3003 | |
| Mcghee, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGHEE, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGHEE, RANDALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcghee, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGHEE, RANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGHEE, ROBERT D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcghee, Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGhee, Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGHEE, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGHEE, SAMUEL D JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcghee, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcghee, Susan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGHEE, SUSAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcghee, Terry | | Gary C. Berger | 333 Fort St., Suite 1400 | | Detroit | MI | 48226 | |
| Mcghee, Walter | | 18717 Sussex St | | | Detroit | MI | 48235-2839 | |
| Mcghee, Willie | Kelman, Michael G. | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Mcghee-hale, Katrena | | 8101 Morrow Cir | | | Detroit | MI | 48204-0000 | |
| MCGIFFERT, LAUREL F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGill, Ann H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGILL, ANN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGill, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGILL, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGill, M Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGILL, M JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGill, Marsha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGILL, MARSHA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgill, Patience A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGill, Patience A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGILL, PATIENCE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGill, Randy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGILL, RANDY P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGillivary, Kevin | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Mcginister, Pamela | Attn Accounts Payable | 11201 Conner | | | Detroit | MI | 48213 | |
| Mcginister, Pamela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGINISTER, PAMELA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcginn, Patrick F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcginnis Court Reporting Service | Attn Accounts Payable | P.O.Box 21-1195 | | | Detroit | MI | 48221 | |
| Mcginnis Ii, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGinnis, Daniel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGINNIS, DANIEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcginnis, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGINNIS, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGINNIS, MICHAEL L II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGlaun, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGLAUN, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcglocklin Iii, Be | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGlocklin III, Beotry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGLOCKLIN, BEOTRY III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcglocton, Alesia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcglocton, Clara M | | 5096 Seyburn St | | | Detroit | MI | 48213-2846 | |
| Mcglory, Darius A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcglothian Jr, Odell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcglothian Jr, Odell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGLOTHIAN, ODELL JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGLOTHIN, PRISCILLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgore, Sarina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGORE, SARINA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGovern, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGOVERN, JANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGovern, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGOVERN, PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGOVERNOR, N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgowan, Dana Treniece | | 12750 Abington Ave | | | Detroit | MI | 48227-1202 | |
| Mcgowan, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGowan, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgowan, Florette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGOWAN, FLORETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgowan, Louise | | 9208 Decatur St | | | Detroit | MI | 48228-2527 | |
| McGowan, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGOWAN, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgowan, Maria | | 39400 Woodward Ave., Suite 200 | | | Bloomfield Hills | MI | 48034 | |
| McGowan, Patricia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGOWAN, RENITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgowan, Shawniqua | | 14294 Northlawn St | | | Detroit | MI | 48238-2439 | |
| McGowan, Tawny F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGOWAN, TAWNY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGowan, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGOWAN, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGowan, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGOWAN, WILLIE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgowen, Donna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGOWEN, DONNA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgowen, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGOWEN, KEVIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgowen, Robert | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Mcgowen, Robert | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Mcgrady,, JimmyJr | | 16216 Patton | | | Detroit | MI | 48219 3958 | |
| Mcgrail, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGrail, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGRAIL, JOHN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgrail, Lucas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGRAIL, LUCAS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgrane, Christopher | | 13703 Buffalo | | | Detroit | MI | 48212 | |
| Mcgraw, Diaaron | | 21809 McCormick St | | | Detroit | MI | 48236-2109 | |
| MCGRAW, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGraw, Jodelicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGRAW, JODELICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGraw, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGRAW, JOHN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGraw, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGRAW, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGraw, Raymond G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGRAW, RAYMOND G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgraw, Tiffany | | 21809 McCormick St | | | Detroit | MI | 48236-2109 | |
| McGregor, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGREGOR, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgregor, Earnest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGREGOR, EARNEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGregor, Earnest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgregor, Jeana | | 19158 Keystone St | | | Detroit | MI | 48234-2335 | |
| Mogregor, Merri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgregor, Merri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGregor, Richard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGREGOR, RICHARD H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgregor, Toya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGREGOR, TOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgrier, Ricky M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGrier, Ricky M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
Page 775 of 2275
13-53846-tjt    Doc 8970-2    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 207 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGRIER, RICKY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGruder, Carl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGruder, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGRUDER, DOROTHY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGruder, Emmett M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGRUDER, EMMETT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGruther, Roy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGRUTHER, ROY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGuire, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGUIRE, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGuire, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGUIRE, JOSEPH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McHale, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCHALE, TIMOTHY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mchaskell, Sonya L | | 19600 Stotter St | | | Detroit | MI | 48234-3140 | |
| Mchenry, Vanessa G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCHENRY, VANESSA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McHugh, Joseph B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCHUGH, JOSEPH B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mci Service Parts Inc | Attn Accounts Payable | 4268 Paysphere Circle | | | Chicago | IL | 60674 | |
| MCI Service Parts Inc | | 1700 E Golf Road | | | Schaumburg | IL | 60173 | |
| Mcilhiny, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcilhiny, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCILHINY, DANIEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcilroy, Elizabeth V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCILROY, ELIZABETH V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcilwain, Antonette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCILWAIN, ANTONETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcilwain, Baron J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIlwain, Baron J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcilwain, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCILWAIN, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCINCHAK, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McInchak, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcinnis, Charleta U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCINNIS, CHARLETA U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McInnis, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCINNIS, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McInnis, Vincent J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCINNIS, VINCENT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIntee, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCINTEE, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIntosh Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcintosh, Dara K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIntosh, Dejuan D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCINTOSH, DOREENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIntosh, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCINTOSH, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcintosh, Eldrict D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCINTOSH, ELDRICT D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIntosh, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCINTOSH, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcintosh, Gunard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCINTOSH, GUNARD H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIntosh, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCINTOSH, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcintosh, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcintosh, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCINTOSH, JOHN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcintosh, Karen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcintosh, Karen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCINTOSH, KAREN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcintosh, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCINTOSH, LEROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCINTOSH, LITTIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcintosh, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCINTOSH, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIntosh, Rebecca | c/o Sabrina Shaheen Cronin | The Cronin Law Firm PLLC | 21 E Long Lake Rd Ste 250 | | Bloomfield Hills | MI | 48304 | |
| Mcintosh, Rebecca | c/o Y. Moin Ghadimi | The Cronin Law Firm PLLC | 21 E Long Lake Rd Ste 250 | | Bloomfield Hills | MI | 48304 | |
| Mcintosh, Rhonda | | 8435 Warick | | | Detroit | MI | 48228 | |
| Mcintosh, Russell M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCINTOSH, RUSSELL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McIntosh, Scott | c/o Sabrina Shaheen Cronin | Thr Cronn Law Firm PLLC | 21 E Long Lake Rd Ste 250 | | Bloomfiled Hills | MI | 48304 | |
| McIntosh, Scott | c/o Y. Moin Ghadimi | Thr Cronn Law Firm PLLC | 21 E Long Lake Rd Ste 250 | | Bloomfiled Hills | MI | 48304 | |
| Mcintosh, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIntosh, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCINTOSH, TONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIntosh, Violet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCINTOSH, VIOLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCINTOSH, WILLIE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcintosh-Winston, Vir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCINTOSH-WINSTON, VIRNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcintosh-Winston, Virnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcintyre, Deborah | | 5003 -5 Iroquois St | | | Detroit | MI | 48213-2947 | |
| Mcintyre, Frederick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCINTYRE, FREDERICK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIntyre, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCINTYRE, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCINTYRE, SONYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcintyre, Tianna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCINTYRE, TIANNA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIsaac, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCISAAC, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKalpain, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKALPAIN, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckalpain, Kimulisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKane, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKANE, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKane, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKANE, KEVIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckane, Kevin Dani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKane, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKANE, PATRICK J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKay, Clarence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKAY, CLARENCE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKay, Deljua B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckay, Deljua B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKAY, DELJUA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckay, Denise | | 14500 Littlefield St | | | Detroit | MI | 48227-3634 | |
| McKay, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKAY, FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKay, Grady W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKAY, GRADY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckay, Jakiser | | 17144 Albion St | | | Detroit | MI | 48234-3809 | |
| McKay, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKAY, KATHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckay, Kenneth James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKAY, KENNETH JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckay, Michael | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| McKay, Pauline E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckay, Rebecca L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKAY, REBECCA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckay, Timothy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKAY, TIMOTHY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKAY, TIMOTHY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckaye, Tiffany M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKaye, Tiffany M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKeague, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKEAGUE, JAMES G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKEE, BILLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKee, Clifford W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKEE, CLIFFORD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKee, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKEE, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckee, Hugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKEE, HUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckee, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKEE, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKee, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKEE, JOSEPH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKee, Ora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKEE, ORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckee, Ora B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKee, Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKEE, VIOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckeever, Shimeia | | 18032 Sorrento St | | | Detroit | MI | 48235-1438 | |
| McKeever-Wofford, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKEEVER-WOFFORD, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKeith, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKEITH, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKeithen, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKEITHEN, JANICE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKeithen, Mae F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKEITHEN, MAE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckeithen, Sandra D | | 15255 Young St | | | Detroit | MI | 48205-3662 | |
| Mckellery, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKellery, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKELLERY, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckelton, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKELTON, TIMOTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKELVY, RODNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckelvy, Therron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckelvy, Therron B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKELVY, THERRON B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKenna, Marie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKENNA, MARIE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKenney, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKENNEY, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckenzie Jr, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKenzie, Adele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKENZIE, ADELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckenzie, Chandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKenzie, Chandra T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKENZIE, CHANDRA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKenzie, Gwendolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKENZIE, GWENDOLYN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckenzie, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKenzie, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKENZIE, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckenzie, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKenzie, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKENZIE, JAMES C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckenzie, Martha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckenzie, Monique | | 16555 Woodbine St | | | Detroit | MI | 48219-3738 | |
| McKenzie, Nina F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKENZIE, NINA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKenzie, Norman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKENZIE, NORMAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckenzie, Olen F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKENZIE, OLEN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckenzie, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKENZIE, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckenzie, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKenzie, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKENZIE, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKENZIE, WILLIAM J JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKeon, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKEON, WILLIAM G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckeown, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckesson Pharmacy Systems | Attn Accounts Payable | 30881 Schoolcraft | | | Livonia | MI | 48150 | |
| McKesson, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKESSON, LEROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKie-Douglas, Delores L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKIE-DOUGLAS, DELORES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKiernan, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKIERNAN, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckimson, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKINLEY, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinley, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinley, Dennis Dean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinley, Mose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKINLEY, MOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinney Jr., Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinney, Avery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinney, Avery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKINNEY, AVERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mckinney, Carl | | 16662 Robson | | | Detroit | MI | 48235 | |
| McKinney, Carole L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKINNEY, CAROLE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinney, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKINNEY, CHARLES W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinney, Dale A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKINNEY, DALE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinney, Darleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKINNEY, DARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinney, Darryl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKINNEY, DARRYL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinney, Dietta | | 14513 Artesian St | | | Detroit | MI | 48223-2226 | |
| Mckinney, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinney, Donna Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKINNEY, DONNA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinney, Earl | | 14344 Vassar Ave | | | Detroit | MI | 48235-1921 | |
| Mckinney, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKINNEY, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinney, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKINNEY, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinney, Jacqueli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinney, Jacqueline A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKINNEY, JACQUELINE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinney, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinney, Joel | | 18103 Warrington | | | Detroit, | MI | 48221 | |
| MCKINNEY, JOEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKINNEY, JOSEPH M JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinney, Magdalen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinney, Magdalena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKINNEY, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinney, Nathan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKINNEY, NATHAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinney, Sara B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKINNEY, SARA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinney, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinney, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKINNEY, TYRONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinney, Verna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKINNEY, VERNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinnie Jr, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinnie, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKINNIE, CLINTON JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinnie, Pearlie | | 18611 Puritan St | | | Detroit | MI | 48223-1386 | |
| McKinnon , Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinnon, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinnon, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKINNON, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinnon, Carmen | | 19518 Waltham St | | | Detroit | MI | 48205-1619 | |
| McKinnon, D W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKINNON, D W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKINNON, ISAIAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinnon, Minks C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinnon, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKINNON, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinnon, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKINNON, TYRONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinstry, Ashley | | 19162 Hubbell St | | | Detroit | MI | 48235-1927 | |
| Mckinstry, Mashavu Renee | | 6064 Grandville Ave | | | Detroit | MI | 48228-3943 | |
| Mckinstry, Timia | | 15900 Michigan Ave | Suite | | Dearborn | MI | 48126 | |
| Mckinzie, Simmie | | 5230 Oakman | | | Detroit | MI | 48204-2653 | |
| Mckissack, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKISSACK, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKISSACK, CATHERINE D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckissic, Duane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckissic, Duane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKISSIC, DUANE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckline, Kelley | | 8246 Braile St | | | Detroit | MI | 48228-2806 | |
| McKnight, Audrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKNIGHT, AUDREY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKnight, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKNIGHT, JOANN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcknight, Susan | | 20102 Waltham St | | | Detroit | MI | 48205-1012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McLain, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCLAIN, LAMONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclaren Regional Medical Center | Attn Accounts Payable | 401 S Ballenger Hwy | | | Flint | MI | 48532-3685 | |
| Mclaren Visiting Nurse And Hospice | Attn Accounts Payable | Dept Ch 17897 | Visiting Nurse Services Of Michigan | | Palatine | IL | 60055 | |
| Mclatcher, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCLATCHER, RICHARD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclaughlin, Crystal | | 16820 W Chicago St | | | Detroit | MI | 48228 | |
| Mclaughlin, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLaughlin, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclaughlin, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCLAUGHLIN, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLaughlin, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCLAUGHLIN, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclaughlin, Reneld | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLaughlin, Renelda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCLAUGHLIN, RENELDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclaughlin, Shawnt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclaughlin, Sherman | | 4135 Devonshire Rd | | | Detroit | MI | 48224-3635 | |
| Mclaughlin, Tomain | | 7762 Rosemont Ave | | | Detroit | MI | 48228-3462 | |
| Mclaurin, Carnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclaurin, Carnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclaurin, Carnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCLAURIN, CARNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCLAURIN, CARNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclaurin, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCLAURIN, DARNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLaurin, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCLAURIN, LUCILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLean, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCLEAN, JAMES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclean, John | | 21 Hollyleaf Ca | | | Aliso Viejo | CA | 92656-2129 | |
| McLean, Marvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCLEAN, MARVIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclean, Michael Corne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCLEAN, MICHAEL CORNEILIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLean, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCLEAN, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLean, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCLEAN, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclean, Victoria | | 9371 Otsego St | | | Detroit | MI | 48204 | |
| Mclehan, Darren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCLEHAN, DARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclemore, Amanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLemore, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCLEMORE, CHARLOTTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCLEMORE, CURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLemore, Larry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCLEMORE, LARRY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclemore, Lauren W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCLEMORE, LAUREN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclemore, Reginald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCLEMORE, REGINALD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLemore, Tangela | Christopher J. Trainor & Amy J. Derouin | Christopher Trainor and Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Mclemore-Teat, Karlynn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCLEMORE-TEAT, KARLYNN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLenaghan, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCLENAGHAN, DAVID L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLendon, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclendon, Tristrem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLendon, Tristrem L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCLENDON, WOODIE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcleod, Boris W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCLEOD, BORIS W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcleod, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcleod, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcleod, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCLEOD, DAVID T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLeod, Donald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCLEOD, DONALD H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLeod, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCLEOD, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLeod, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCLEOD, JOHN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcleod, Johnetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcleod, Johnetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcleod, Leola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcleod, Leola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLeod, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLeod, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCLEOD, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcleroy, Tamisha | | 9950 Winthrop St | | | Detroit | MI | 48227-1622 | |
| McLittle, Eccles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCLITTLE, ECCLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMahan, James I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMAHAN, JAMES I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMahan, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMAHAN, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmahan, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMahan, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMAHAN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMahon, Maureen F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMAHON, MAUREEN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmahon, Rachelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmanaman, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmanaman, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McManaman, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmanaman, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMANAMAN, THOMAS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McManus, Lucille M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMANUS, LUCILLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmaster Carr | Attn Accounts Payable | P.O.Box 7690 | | | Chicago | IL | 60680 7690 | |
| Mcmath, Darren E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMath, Darren E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmeekins, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMEEKINS, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmeekins, Carnell V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMEEKINS, CARNELL V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmenemy, Derek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmenemy, Derek M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMENEMY, DEREK M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMicken, Helga R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMICKEN, HELGA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMickens, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmillan, Carleta | | 20543 Waltham St | | | Detroit | MI | 48205-1042 | |
| Mcmillan, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMILLAN, DONALD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmillan, Dwone Lanord | | 2268 Illinois | | | Detroit | MI | 48207 | |
| MCMILLAN, JERRY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMillan, Rafford D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMILLAN, RAFFORD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMillan, Rosalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMILLAN, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmillan, Tenisha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMILLAN, TENISHA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMillen, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMILLEN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmiller, Dana | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Mcmiller, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMiller, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMILLER, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmiller, Ebony J | | 12779 Strathmoor St | | | Detroit | MI | 48227-2812 | |
| Mcmiller, Lolita | | 19192 Hull St | | | Detroit | MI | 48203-1368 | |
| McMiller, Mona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMILLER, MONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMillian Jr., Olie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmillian, Dante Ladawn | | 16603 Ward St | | | Detroit | MI | 48235-4234 | |
| McMillian, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMILLIAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMILLIAN, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMillian, Olie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMILLIAN, OLIE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmillian-Green, Cynt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMILLIAN-GREEN, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmillion, Deshon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCMILLION, DESHON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmillion, Robin | | 8034 Pinehurst St | | | Detroit | MI | 48204-3160 | |
| Mcmillon, Phyllis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMILLON, PHYLLIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMorris , Sharon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMORRIS, SHARON W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMullen, Tanya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMULLEN, TANYA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMullen, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMULLEN, VINCENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmurran, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMurran, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmurray Jr, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmurray, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMURRAY, HERMAN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmurray, Kelly L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMURRAY, KELLY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMURRAY, MAURICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmurray, Maurice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMurray, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMURRAY, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmurry, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMurry, Wilda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMURRY, WILDA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmurtry, Bruce P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmurtry, Bruce P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmurtry, Bruce P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMURTRY, BRUCE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMURTRY, BRUCE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMURTRY, BRUCE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmurtry, Marcus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMURTRY, MARCUS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNair, Bessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCNAIR, BESSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnair, Dajuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnair, Dajuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnair, Dajuan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCNAIR, DAJUAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNair, Jamo B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnair, Klee | | 709 Taylor St | | | Detroit | MI | 48202-1721 | |
| Mcnair, Shonee S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCNAIR, SHONEE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnair, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCNAIR, WAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCNAIR, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnair, Yolanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNair, Yolanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnairy, Latrelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCNAIRY, LATRELLE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCNAIRY, LATRELLE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCNAIRY, LATRELLE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNamara, Arthur E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCNAMARA, ARTHUR E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnamara, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNamara, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCNAMARA, DANIEL F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnamara, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNamara, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCNAMARA, PAUL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnamara, Rodd Micka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCNAMARA, RODD MICKAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNamee, Rosa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCNAMEE, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNamee, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCNAMEE, WILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnary, Jeffery S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCNARY, JEFFERY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNary, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCNARY, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnaughton Mckay Electric Company | Attn Accounts Payable | Dept 14801 P.O.Box 67000 | | | Detroit | MI | 48267-0148 | |
| McNaughton McKay Electric Company | | 1357 E Lincoln Ave | | | Madison Hts | MI | 48071 | |
| Mcnaughton Mckay Electric Company | Attn Accounts Payable | 1357 E Lincoln Avenue | | | Madison Hts | MI | 48071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCNAUGHTON MCKAY ELECTRIC COMPANY | | 1357 E LINCOLN AVENUE | | | MADISON HTS | MI | 48071 | |
| Mcneal, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNeal, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCNEAL, CHARLES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcneal, Cynthia | | 16150 Woodbine St | | | Detroit | MI | 48219-3744 | |
| McNeal, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCNEAL, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcneal, Devon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcneal, James | | 1214 Griswold St Apt 912 | | | Detroit | MI | 48226-1817 | |
| McNeal, James E. | Steven T. Budaj, P.C. | 65 Cadillac Square | Ste #2915 Cadillac Tower | | Detroit | MI | 48226 | |
| Mcneal, John | | 7374 Pierson St | | | Detroit | MI | 48228-3238 | |
| McNeary, Clarence M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCNEARY, CLARENCE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNeary, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCNEARY, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNeil, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCNEIL, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcneil, Cecil G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCNEIL, CECIL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNeil, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCNEIL, EDWARD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNeil, Gloria P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCNEIL, GLORIA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNeil, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCNEIL, RALPH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNeil, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCNEIL, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNeill, Aleda H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCNEILL, ALEDA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNeill, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCNEILL, JAMES B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNeill, Larry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCNEILL, LARRY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNichols, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCNICHOLS, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnulty, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNulty, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCNULTY, PATRICK J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNulty, Winifred M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCNULTY, WINIFRED M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnutt, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnutt, Micheal B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNutt, Micheal B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNutt, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCNUTT, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McPhail, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCPHAIL, JOHN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcphail, Roger N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McPhail, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCPHAIL, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcphail, Shoshawna M | | 9656 Prest St | | | Detroit | MI | 48227-2038 | |
| McPhall, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCPHALL, THOMAS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McPhee, Kristi L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCPHEE, KRISTI L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcpherson, Bobbie | Azzopardi, Mario J. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | | Southfield | MI | 48075 | |
| Mcpherson, Bobbie | Rothstein, Jay L. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | | Southfield | MI | 48075 | |
| McPherson, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCPHERSON, BOBBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McPherson, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcpherson, Felicia Nicole | | 16607 Woodingham Dr | | | Detroit | MI | 48221-2986 | |
| McPherson, Gerald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCPHERSON, GERALD T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcpherson, JamesSr. | | 12360 Duchess St | | | Detroit | MI | 48224-1064 | |
| Mcpherson, Letta | | 15200 Eastburn St | | | Detroit | MI | 48205-1313 | |
| McPherson, Mary Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCPHERSON, MARY LOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McPherson, Randall | Peri, Bradley M. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | | Southfield | MI | 48075 | |
| Mcpherson, Randall | Sulolli, Tim | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | | Southfield | MI | 48076 | |
| Mcpherson, Sharon | | 8836 American St | | | Detroit | MI | 48204-2817 | |
| McPherson, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCPHERSON, SUSAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mcpherson, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCPHERSON, WILLIAM S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCPHERSON-FARR, VICKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McQueen, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcqueen, Charlotte Et Al | Weiner, Ronald K. | Lipton Law | 18930 W 10 Mile Rd | | Southfield | MI | 48075 | |
| McQueen, Crystal T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCQUEEN, CRYSTAL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcqueen, Darius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McQueen, Darius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McQueen, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcqueen, Jarine | | 19148 Algonac St | | | Detroit | MI | 48234-3518 | |
| McQueen, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCQUEEN, JESSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcqueen, Leon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McQueen, Leon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McQueen, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcqueen, Talon | | 15461 Carlisle St | | | Detroit | MI | 48205-1338 | |
| Mcqueen, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McQuerry, Alan G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCQUERRY, ALAN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcquerry, Madaline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McQuerry, Madaline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCQUERRY, MADALINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcquerry, Madaline Carrol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McQuiston, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCQUISTON, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcrae Jr, Jewett M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McRae, Eva Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCRAE, EVA LOIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McRae, Harold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCRAE, HAROLD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCRAE, JEWETT M JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcreynolds, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McReynolds, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCREYNOLDS, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McReynolds, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCREYNOLDS, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McReynolds, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCREYNOLDS, DEBRA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcreynolds, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McReynolds, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCREYNOLDS, DONALD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcreynolds, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McReynolds, Gilbert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCREYNOLDS, GILBERT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcreynolds, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCREYNOLDS, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McReynolds, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McReynolds, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCREYNOLDS, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McReynolds, Roy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McReynolds, Roy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcripley, Marlena | | 20425 Veach St | | | Detroit | MI | 48234-3219 | |
| McRitchie, Malcolm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCRITCHIE, MALCOLM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcroy, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCROY, CHERYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McShane, Alvin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCSHANE, ALVIN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcshane, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McShane, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcshanes, Llc. | | 1460 Michigan Ave | | | Detroit | MI | 48216-1324 | |
| McShann, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCSHANN, KATHRYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McSorley, Victoria E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCSORLEY, VICTORIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcspadden, Sean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcspadden, Sean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcspadden, Sean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCSPADDEN, SEAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McSwain, Ermagene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCSWAIN, ERMAGENE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McSwain, Louis H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCSWAIN, LOUIS H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcsweeney Electric Inc | Attn Accounts Payable | 29365 Wall Street | | | Wixom | MI | 48393 | |
| Mctaw, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCTAW, CHRISTOPHER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCTAW, LATANYA GALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McVay , Elbert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCVAY, ELBERT E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcvay, Jasmine | | 19662 Mitchell St | | | Detroit | MI | 48234-1522 | |
| Mcvay, Shamaine L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McWaters, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCWATERS, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCWHITE, CARDIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcwhite, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McWhite, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCWHITE, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcwhorter, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCWHORTER, GREGORY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCWHORTER, GREGORY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCWHORTER, GREGORY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcwhorter, Jasun E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCWHORTER, JASUN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McWilliams Jr., Howard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcwilliams, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McWilliams, Booker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCWILLIAMS, BOOKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McWilliams, Edward S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCWILLIAMS, EDWARD S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcwilliams, Howard B Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCWILLIAMS, HOWARD B JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCWILLIAMS, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McWilliams, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcwilson, Cherie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mdsolutions Inc | Attn Accounts Payable | 8225 Estates Parkway | | | Plain City | OH | 43064 | |
| MDSolutions Inc | | 8225 Estates Parkway | | | Plain City | OH | 43064 | |
| Meabrod, Henry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEABROD, HENRY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mead, George | | 6463 Crane St | | | Detroit | MI | 48213-2671 | |
| Meade, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meade, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEADE, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meade, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEADE, RONALD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meaders, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEADERS, RONALD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meador, Shell | | 2950 S State St | Suite 400 | | Ann Arbor | MI | 48104 | |
| Meadowbrook Court Reporting | Attn Accounts Payable | 2564 N Squirrel Rd Ste 438 | | | Auburn Hills | MI | 48326 | |
| Meadows Ii, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meadows, Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEADOWS, ANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEADOWS, DAVID R II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meadows, Donald | | 18876 Bloom St | | | Detroit | MI | 48234-2427 | |
| Meadows, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEADOWS, ETHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meadows, Hemmons E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meadows, Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEADOWS, HENRY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meadows, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEADOWS, JAMES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEADOWS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meadows, Katrina | | 12095 Prest St | | | Detroit | MI | 48227-2074 | |
| Meadows, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEADOWS, LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meadows, Phyllis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEADOWS, Phyllis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meadows, Ricky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEADOWS, RICKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEADOWS, RODNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meadows, Rodney | Jackson, Renette | AJ & Associates At Law PLLC | 400 Monroe St Ste 410 | | Detroit | MI | 48226 | |
| Meadows, Yvonne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEADOWS, YVONNE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meah, Amru | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Meah, Amru | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meah, Ericka J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meah, Mashuk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEAH, MASHUK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meah, Ranu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meah, Ranu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Means, Blenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Means, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEANS, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Means, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEANS, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Means, Rosalind E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Means, Rosalind E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Means, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Means, WilbertJr. | | 11037 Whitehill St | | | Detroit | MI | 48224-2465 | |
| Meaux, Catherine | | 6906 Saint Marys St | | | Detroit | MI | 48228-3761 | |
| Mechanical Specialties | | 8087 Davison Road | | | Davison | MI | 48423 | |
| Med City Rehab Group (Frances Shepherd) | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Med Share Inc | Attn Accounts Payable | Med Share Inc | 26222 Telegraph Ste 100 | | Southfield | MI | 48034 | |
| Med Source Services Inc | Attn Accounts Payable | P.O.Box 771138 | | | Detroit | MI | 48227-1138 | |
| Medalis, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEDALIS, WILLIAM S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Medapuram, Sailaja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Medapuram, Sailaja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MedCity Rehab (Janice Blake) | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| MedCity Rehab (She Meeka Carter) | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| MedCity Rehabilitation (D. Dye) | Wigod & Falzon, P.C. | 25899 W. Twelve Mile Road, Suite 220 | | | Southfield | MI | 48034 | |
| Medcity Rehabilitation Services LLC | Attn Accounts Payable | 20755 Greenfield Ste 1100 | | | Southfield | MI | 48075 | |
| Medcity Rehabilitation Services Llc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meddie Johnson | c/o Adler Stilman, PLLC | 30300 Northwestern Highway, Third Floor | | | Farmington Hills | MI | 48334 | |
| Medel, Richard G | | 1709 Military | | | Detroit | MI | 48209 | |
| Mederx LLC | Attn Accounts Payable | P.O.Box 1239 | | | Meridian | ID | 83680-1239 | |
| Medi Transit | Attn Accounts Payable | P.O.Box 158 | | | Dearborn | MI | 48121 | |
| Medi Transit, Inc. (Aristotle Arnold, Morice Harris, Katie Crawford, Terrance Martin) | c/o Laurie Goldstein, Esq. | Haas & Goldstein, PC | 31275 Northwestern Hwy., Ste. 225 | | Farmington Hills | MI | 48334 | |
| Medical Center Emergency Services | Padraic R Sweeny | 4201 St Antoine | Ste 3R | | Detroit | MI | 48201 | |
| Medical Center Emergency Services PC | | 4201 St Antoine | Ste 3R | | Detroit | MI | 48201 | |
| Medical Center Emergency Services Pc | Attn Accounts Payable | P O Box 96115 | | | Oklahoma City | OK | 73143 6115 | |
| Medical District Surgery Center | Attn Accounts Payable | 1330 S Valley View Blvd | | | Las Vegas | NV | 89102-1865 | |
| Medical Evaluations, P.C., et al (Arnold Coleman) and additional plaintiffs | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Medical Rehabilitation Physicians, Plc | Toombs, Grady L | Medical Legal Advocates PLLC | 745 Barclay Cir Ste 340 | | Rochester Hills | MI | 48307 | |
| Medical Resource Group | Attn Accounts Payable | Shelby Physical Therapy | 43750 Garfield Rd Ste 210 | | Clinton Township | MI | 48038-1135 | |
| Medical Social Work | Attn Accounts Payable | Rehabilitation Mgmt Llc | 37637 W Five Mile Road Suite 223 | | Livonia | MI | 48154 | |
| Medical Supply Inc | Attn Accounts Payable | 28840 Southfield Rd Ste 240 | | | Lathrup Village | MI | 48076 | |
| Medical Supply Sells Inc | | | | | | | | |
| Mediciolegal Services Inc | Attn Accounts Payable | 29792 Telegraph Svcs Llc Suite 100 | | | Southfield | MI | 48034 | |
| Medicolegal Services Llc | Attn Accounts Payable | 29792 Telegraph Llc Suite 100 | | | Southfield | MI | 48034 | |
| Medina, Dominic R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEDINA, DOMINIC R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Medina, Maria | | 8069 Lane St | | | Detroit | MI | 48209-1815 | |
| Medina, Samual O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEDINA, SAMUAL O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEDITATION OUTREACH FOR THE | | 3785 COLUMBUS | | | DETROIT | MI | 48206 | |
| Medley, Angelicia | | 17625 Runyon St | | | Detroit | MI | 48234-3822 | |
| Medley, Harold | | 4391 Bishop St | | | Detroit | MI | 48224-2319 | |
| Medley, La Tonya | | 18969 Hickory St | | | Detroit | MI | 48205-2203 | |
| Medley, Luella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEDLEY, LUELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Medley, Timothy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEDLEY, TIMOTHY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Medley, Wilbur P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEDLEY, WILBUR P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Medrano, Nicholas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEDRANO, NICHOLAS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Medstar Ambulance Service | Attn Accounts Payable | 380 N Gratiot Ave | | | Clinton Township | MI | 48036 | |
| MEDTRONIC EMERGENCY RESPONSE STYSTEMS | | 11811 WILLOWS RD NE | | | REDMOND | WA | 98052 | |
| Medtronic Emergency Response Systems | | 11811 Willows Rd NE | | | Redmond | WA | 48052 | |
| Med-Vet International | Attn Accounts Payable | 13822 West Boulton Blvd | | | Mettawa | IL | 60045 | |
| Meeks Jr., A D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEEKS, A D JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Meeks, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEEKS, BARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meeks, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meeks, Cheryl | | 19130 Trinity St | | | Detroit | MI | 48219-1910 | |
| Meeks, Claire A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEEKS, CLAIRE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meeks, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meeks, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEEKS, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meeks, John O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meeks, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEEKS, KENNETH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meeks, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEEKS, ROBERT W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meeks, Tracy Ann | | 19640 Orleans | | | Detroit | MI | 48203 | |
| Meeks, Warren C | | 17553 Greenlawn St | | | Detroit | MI | 48221-2538 | |
| Meeks, Ytonia | | 7847 Frontenac St | | | Detroit | MI | 48211-1707 | |
| Megaphone Media LLC New Monitor | Attn Accounts Payable | P.O. Box 1078 | | | Royal Oak | MI | 48066 | |
| Megis, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEGIS, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mehlhose, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEHLHOSE, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mehta, Ajitkumar C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEHTA, AJITKUMAR C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meier, Bernard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meier, Bernard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meier, Bernard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meier, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEIER, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meinke, Larry G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meinke, Larry G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEINKE, LARRY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meisel, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meisel, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEISEL, KENNETH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meisel, Sherri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meisel, Sherri A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEISEL, SHERRI A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meixner, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEIXNER, THOMAS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mejia, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEJIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mekoski, Henry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mel Trucking Service | | 16685 Marlowe | | | Detroit | MI | 48235 | |
| Mel Trucking Service | | PO Box 27412 | | | Detroit | MI | 48227-0412 | |
| Melady, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MELADY, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melanie Alexander | c/o Bradley B. Harris, Esq. | Goren, Goren & Harris, P.C. | 30400 Telegraph Rd., Suite 470 | | Bingham Farms | MI | 48025 | |
| Melanie Alexander | Grant & Busch | 26555 Evergreen Rd., Ste. 860 | | | Southfield | MI | 48076 | |
| Melanie Weaver | | 4300 Gray St | | | Detroit | MI | 48215 | |
| Melasi, Goffredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MELASI, GOFFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melchior, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MELCHIOR, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melchoir, Carl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MELCHIOR, CARL F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melchoir, Margaret F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MELCHOIR, MARGARET F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meldrum, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MELDRUM, ROBERT G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melendez, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MELENDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MELENDEZ, WILLIAM G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melinda Allen | | 6350 Begole St | | | Detroit | MI | 48210 | |
| Melinda Duncan | | 19351 Blake St | | | Detroit | MI | 48203 | |
| Melinda Martin | | 26217 Wagner | | | Warren | MI | 48089 | |
| Melissa Hayes-Johnson | | 13647 Pinehurst | | | Detroit | MI | 48238 | |
| Melissa Jackson | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Melissa Jackson | Ms. Melissa Jackson | 17515 San Juan | | | Detroit | MI | 48221 | |
| Melissa S Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melissa S Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Melkonian, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MELKONIAN, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melnik, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MELNIK, JOSEPH P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melody Conner | | | | | | | | |
| Melson, Carvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MELSON, CARVIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melton Edward Lee | | PO Box 6899 | | | Detroit | MI | 48206-0899 | |
| Melton, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MELTON, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melton, Sherita | | 18606 Kelly Rd | | | Detroit | MI | 48224-1028 | |
| Melton, Willie | | 333 W. Fort Street | | | Detroit | MI | 48226 | |
| Melville, Wilma R | | REDACTED | Suite 1400 | | REDACTED | REDACTED | REDACTED | |
| MELVILLE, WILMA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melvin Anthony Stafford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melvin Brabson, Jr. | | 5510 Chalmers | | | Detroit | MI | 48213 | |
| Melvin Carr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melvin Foreman | | 1600 Estates Dr | | | Detroit | MI | 48206 | |
| Melvin Green | Attn Accounts Payable | 9540 Mettetal St | | | Detroit | MI | 48227 | |
| Melvin Hughes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melvin Hughes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melvin K. Rogers | | 14778 Rosemary | | | Detroit | MI | 48213 | |
| Melvin Lyle Larsen | Honigman Miller Schwartz and Cohn LLP | 222 North Washington Square | Suite 400 | | Lansing | MI | 48933 | |
| Melvin Toney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melvin, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MELVIN, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melvin, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MELVIN, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melvindale | Law Department | 3100 Oakwood Blvd | | | Melvindale | MI | 48122 | |
| Members of Association of Professional & Technical Employees | | 2727 Second Avenue Ste 152 | | | Detroit | MI | 48201 | |
| Memphis | Law Department | 35095 Potter Street | PO Box 86 | | Memphis | MI | 48041-0086 | |
| Men Van Nguyen | | 21470 Sloan Dr | | | Harper Woods | MI | 48225 | |
| Mencavage, Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mency, Darnita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mendelson Orthopedic | Attn Accounts Payable | 29703 Hoover Ste A | | | Warren | MI | 48093 | |
| Mendelson Orthopedics Pc | Attn Accounts Payable | Dept 771520 P.O.Box 77000 | | | Detroit | MI | 48277 | |
| Mendelson Orthopedics Pc | Attn Accounts Payable | 14555 Levan Ste 215 | | | Livonia | MI | 48154 | |
| Mendelson Orthopedics Pc | C/o Bruce K Pazner | Bruce K Pazner PC | 15200 E Jefferson Ave Ste 104 | | Grosse Pointe | MI | 48230 | |
| Mendelson Orthopedics, PC | Bruce K. Pazner PC | 15200 East Jefferson Suite 104 | | | Grosse Pointe Park | MI | 48230 | |
| Mendenhall, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MENDENHALL, REGINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mendez, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mendez, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MENDEZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mendez-velez, Carmen | Liepshutz, Greg M. | Levine Benjamin PC | 100 Galleria Officentre Ste 411 | 27700 Northwestern Hwy | Southfield | MI | 48034 | |
| Mendoza Jr, Benito M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mendoza Jr., Benito M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mendoza, Alberto | | 8319 Horner | | | Detroit | MI | 48209 | |
| MENDOZA, BENITO M JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mendoza, Cristobal | Goodman, William H. | Goodman & Hurwitz PC | 1394 E Jefferson Ave | | Detroit | MI | 48207 | |
| Mendoza, Danute | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MENDOZA, DANUTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mendoza, Demian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MENDOZA, DEMIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mendoza, Jose | | 17000 W. 10 Mile Road | 2nd Floor | | Detroit | MI | 48075 | |
| Mendoza, Jose | Sulolli, Tim | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | | Southfield | MI | 48076 | |
| Menefee, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MENEFEE, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Menefee, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Menefee, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MENEFEE, EDWARD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Menon, Venu Bhaskaran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MENON, VENU BHASKARAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mensching, Linnea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MENSCHING, LINNEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mensen, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MENSEN, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mentzer, Emily E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MENTZER, EMILY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Menyweathers, Jacqueline | | 18434 Vaughan St | | | Detroit | MI | 48219-3438 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mep Construction | Michael R Prochaska | 76 East Forest | Suite 8 | | Detroit | MI | 48201 | |
| Mep Construction LLC | Attn Accounts Payable | 76 E Forest | | | Detroit | MI | 48201 | |
| Mercado, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercado, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercedes Varasteh Dordeski Foley & Mansfield PLLP | David L. Haron | 130 East Nine Mile Road | | | Ferndale | MI | 48220 | |
| Mercer Oliver Wyman Actuarial Consulting | | 325 John H McConnelly Blvd | Ste 350 | | Columbus | OH | 43215 | |
| Mercer US Inc | | 600 Renaissance Center | Suite 1800 | | Detroit | MI | 48243-1815 | |
| Mercer, Demereal M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERCER, DEMEREAL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercer, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERCER, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercer, Maureen V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERCER, MAUREEN V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercer, Maureen V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercer, Maureen V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercer, Prentis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERCER, PRENTIS T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercer, Sean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERCER, SEAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercer, Terence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERCER, TERENCE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merchant, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERCHANT, ANNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merchant, Dianne Landrum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERCHANT, DIANNE LANDRUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merchant, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERCHANT, JEFFERY MANNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merchant, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERCHANT, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercieca, Dianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERCIECA, DIANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercier, Tonya Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merck, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERCK, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merck, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merck, Eric K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERCK, ERIC K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merck, Sean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERCK, SEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merck, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merck, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercy Amicare Home Health | Attn Accounts Payable | P.O.Box 9185 | | | Farmington Hills | MI | 48333-9185 | |
| Mercy Education Project | Attn Accounts Payable | 2020 14th Street | | | Detroit | MI | 48216 | |
| Mercy Education Project | Attn Amy Amador | 1450 Howard | | | Detroit | MI | 48216 | |
| MERCY EDUCATION PROJECT | | 2020 14TH STREET | | | DETROIT | MI | 48216 | |
| Mercy Hospital Cadillac | Attn Accounts Payable | 400 Hobart St P.O. Box 369 | | | Cadillac | MI | 49601 | |
| Mercy Memorial Hospital Corporation | Attn Accounts Payable | Dba Mercy Memorial Orthopedic & Spine Surgery | 718 N Macomb Street | | Monroe | MI | 48162 | |
| Meredith, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEREDITH, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meredith, Deon | | 30200 Telegraph | Suite 400 | | Bingham Farms | MI | 48025 | |
| Meredith, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEREDITH, JAMES H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meredith, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEREDITH, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEREDITH, LINDA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meredyk, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEREDYK, CHRISTOPHER J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meress, Beckie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERESS, BECKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merida, Walter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERIDA, WALTER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merideth, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERIDETH, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meridian Health Plan | Attn Accounts Payable | 770 Woodward Ave Ste 600 | | | Detroit | MI | 48226 | |
| Meridian Medical Technologies | | 6350 Stevens Forest Rd | Ste 301 | | Columbia | MD | 21046 | |
| Merill Lynch C/P | Marie Vanerian, Institutional Consultant | 500 Woodward Avenue | Suite 3000 | | Detroit | MI | 48226-5400 | |
| Merit Laboratories Inc | | 2680 East Lansing Dr | | | East Lansing | MI | 48823 | |
| Merit Laboratories Inc | Attn Accounts Payable | 2680 E Lansing Dr | | | East Lansing | MI | 48823 | |
| MERIT LABORATORIES INC | | 2680 EAST LANSING DR | | | EAST LANSING | MI | 48823 | |
| Merit Network Inc | Attn Accounts Payable | University Of Michigan | 1015 Ls & A Building | | Ann Arbor | MI | 48109-1382 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERIT NETWORK INC | | 1000 OAKWOOD DRIVE STE 200 | | | ANN ARBOR | MI | 48104 | |
| Merit Networks Inc | | 4251 Plymouth Rd ste No 2000 Bldg 1 | | | Ann Arbor | MI | 48105 | |
| Merkau, Alexander A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERKAU, ALEXANDER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merkerson, Barrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERKERSON, BARRIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merkerson, Jessica | | 18531 Mccormick St | | | Detroit | MI | 48224-1011 | |
| Merkison, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merkison, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERKISON, JAMES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merle, Patricia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merlin | Law Department | 150 Aberdeen | | | Merlin | ON | N0P 1W0 | Canada |
| Merlo, Ralph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERLO, RALPH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merlotti, Amelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merlotti, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERLOTTI, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERRELL, RUTHIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merrick Housing Llc. | | 27479 Schoolcraft | | | Livonia | MI | 48150 | |
| Merriewether, Joan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERRIEWETHER, JOAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merrill Lynch Capital Services, Inc | Attn James E. Nacos | Bank of America, Merrill Lynch | One Bryant Park | | New York | NY | 10036 | |
| Merrill Lynch Capital Services, Inc | Cadwalader, Wickersham & Taft LLP | Attn Lary Stromfeld, Esq. and Howard R. Hawkins, Esq. | One World Financial Center | | New York | NY | 10281 | |
| Merrill Lynch Capital Services, Inc | Cadwalader, Wickersham & Taft LLP | Attn Mark C. Ellenberg, Esq. | 700 Sixth Street, N.W. | | Washington | DC | 20001 | |
| Merrill Lynch Capital Services, Inc | Davis Polk & Wardwell LLP | Attn Marshall S. Huebner, Esq. and Damian S. Schaible, Esq. | 450 Lexington Ave | | New York | NY | 10017 | |
| Merrill Lynch Capital Services, Inc. | Attn Swap Group | Merrill Lynch World Headquarters | 4 World Financial Center, 18th Floor | | New York | NY | 10080 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated a/k/a Merrill Lynch & Co. | Attn Jason Stone | c/o Bank of America | 50 Rockefeller Plaza, 7th Floor | | New York | NY | 10020 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated a/k/a Merrill Lynch & Co. | Cadwalader, Wickersham & Taft LLP | Attn Lary Stromfeld, Esq. and Howard R. Hawkins, Esq. | One World Financial Center | | New York | NY | 10281 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated a/k/a Merrill Lynch & Co. | Cadwalader, Wickersham & Taft LLP | Attn Mark C. Ellenberg, Esq. | 700 Sixth Street, N.W. | | Washington | DC | 20001 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated a/k/a Merrill Lynch & Co. | Davis Polk & Wardwell LLP | Attn Marshall S. Huebner, Esq. and Damian S. Schaible, Esq. | 450 Lexington Ave | | New York | NY | 10017 | |
| Merriman, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merriman, Tracie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERRIMAN, TRACIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt , Doris E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt Jr, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Casmira E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERRITT, CASMIRA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERRITT, DORIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Era M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERRITT, ERA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Erica | | 11006 Peerless St | | | Detroit | MI | 48224-1162 | |
| Merritt, Estella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERRITT, ESTELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Eugenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERRITT, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Jazmond Nicole | | 5500 Oldtown St | | | Detroit | MI | 48224-2123 | |
| Merritt, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERRITT, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERRITT, MICHAEL JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERRITT, R L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Reginald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Rosalyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Rosalyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Rosalyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERRITT, ROSALYN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Sallie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERRITT, SALLIE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Sarah Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERRITT, SARAH ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Senida M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERRITT, SENIDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merriweather Jr, Robe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merriweather, B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERRIWEATHER, B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merriweather, Clover | | 11661 Saint Marys St | | | Detroit | MI | 48227-1101 | |
| Merriweather, Edwin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERRIWEATHER, EDWIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merriweather, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERRIWEATHER, GERALD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merriweather, Jermell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merriweather, Lacora | | 10971 Peerless St | | | Detroit | MI | 48224-1161 | |
| Merriweather, Landress | | 9386 Marlowe St | | | Detroit | MI | 48228-2340 | |
| Merriweather, Latayane | | 18666 Gable St | | | Detroit | MI | 48234-2640 | |
| Merriweather, Patricia | | 6053 Warwick St | | | Detroit | MI | 48228-3956 | |
| MERRIWEATHER, ROBERT E JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merriweather, Torrean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERRIWEATHER, TORREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merriwether, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERRIWETHER, GLORIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merriwether, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERRIWETHER, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merriwether, Robert | | Wigod, Falzon & McNeal | 25899 W. 12 Mile Rd., suite 220 | | Southfield | MI | 48034 | |
| Merry, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERRY, RICHARD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merte, Gary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERTE, GARY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mertz, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERTZ, DANIEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mertz, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERTZ, HAROLD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mertz, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERTZ, RONALD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mes Medical Evaluation Special | Attn Accounts Payable | P.O.Box 64520 | | | Detroit | MI | 48264 | |
| Meserue, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meserue, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MESERUE, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meshew, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MESHEW, CHARLES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meshew, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MESHEW, GAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mesko, Patrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MESKO, PATRICK C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mesky, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MESKY, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messacar, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MESSACAR, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Message Makers | | 1217 Turner St | | | Lansing | MI | 48906 | |
| Messana, Mary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MESSANA, MARY K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messenger, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MESSENGER, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messer, Brandon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messer, Brandon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messer, Marvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MESSER, MARVIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messer, Marvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messerschmidt Sr., Kenneth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messerschmidt, Kay L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MESSERSCHMIDT, KAY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MESSERSCHMIDT, KENNETH D SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messerschmidt, Sylvia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MESSERSCHMIDT, SYLVIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messiah Baptist Church | | 8211 W. 7 Mile Rd. | | | Detroit | MI | 48221 | |
| Messineo, Todd R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MESSINEO, TODD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messinger, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MESSINGER, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messink , Roy B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MESSINK, ROY B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messner, Jay-Sinn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MESSNER, JAY-SINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messner, Jon P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MESSNER, JON P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mestdagh , Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MESTDAGH, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Metalfab Inc | Attn Accounts Payable | 6900 Chase Road | | | Dearborn | MI | 48126 | |
| Metalfab Inc | | 6900 Chase Rd | | | Dearborn | MI | 48126 | |
| Metamora | Law Department | 730 W Dryden Road | | | Metamora | MI | 48455 | |
| METCALF & EDDY OF MI INC | | 1001 WOODWARD AVE SUITE 1150 | | | DETROIT | MI | 48226 | |
| METCALF MACKEY, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Metcalf, Birda | | 16188 Beaverland St | | | Detroit | MI | 48219-3759 | |
| Metcalf, Derrick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| METCALF, DERRICK K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Metcalf-Mackey, There | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Metco Services Inc | Attn Accounts Payable | 1274 Library Street Suite 400 | | | Detroit | MI | 48226 | |
| METCO Services Inc | | 1274 Library Ste 400 | | | Detroit | MI | 48226-2283 | |
| METCO SERVICES INC | | 1274 LIBRARY STREET SUITE 400 | | | DETROIT | MI | 48226 | |
| Methvin, Athal E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| METHVIN, ATHAL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Metiva, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| METIVA, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Metiva, Jon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| METIVA, JON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Metiva, Rosa Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| METIVA, ROSA BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Metivier, Mark W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MetLife | | 1300 Hall Blvd | | | Bloomfield | CT | 06006-2910 | |
| Metlife A/s/o Sleiman Georges | Attn D. Kalecki | P.O. Box 410450 | | | Charlotte, | NC | 28241 | |
| Metro Airport Truck | | 13385 Inkster Road | | | Taylor | MI | 48180 | |
| Metro Airport Truck | Attn Accounts Payable | 13385 Inkster Rd | | | Taylor | MI | 48180 | |
| METRO AIRPORT TRUCK | | 13385 INKSTER ROAD | | | TAYLOR | MI | 48180 | |
| Metro Alarm Systems LLC | | 46777 W 7 Mile Rd | | | Northville | MI | 48167 | |
| Metro Alarm Systems LLC | Attn Accounts Payable | 467 N Linville | | | Westland | MI | 48185 | |
| Metro Alarm Systems Llc | | 467 N Linville | | | Westland | MI | 48185 | |
| Metro Bolt Fastener | Attn Accounts Payable | 19339 Glenmore | | | Detroit | MI | 48240 | |
| Metro Co Dba Metro Med Equip Inc | Attn Accounts Payable | 38415 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Metro Court Reporters | Attn Accounts Payable | 33231 Grand River Avenue | | | Farmington | MI | 48336 | |
| Metro Detroit Housing Service | | 15353 Hubbell St | | | Detroit | MI | 48227-2945 | |
| Metro Detroit Rental Experts, Inc | | 16250 Northland Suite 202 | | | Southfield | MI | 48075 | |
| Metro Detroit Signs | Attn Accounts Payable | 23544 Hoover Road | | | Warren | MI | 48089 | |
| METRO EAST DRUG TREATMENT | | 13929 HARPER AVENUE | PO BOX 13408 | | DETROIT | MI | 48213 | |
| METRO EAST DRUG TREATMENT | | PO BOX 13408 | 13929 HARPER AVENUE | | DETROIT | MI | 48213 | |
| Metro East Drug Treatment Corp | Attn Katherine Blakeley | 13929 Harper | | | Detroit | MI | 48213 | |
| METRO EMPLOYMENT SOLUTIONS | | 21700 GREENFIELD STE 106 | | | OAK PARK | MI | 48237 | |
| Metro Infectious Disease Consultants Llc | | | | | | | | |
| METRO NEIGHBORHOOD HOUSING & | COMMUNITY DEVELOPMENT | 17101 ALBION | | | DETROIT | MI | 48234 | |
| Metro Occupational Trainers Inc | | 54344 Verona Park Dr. | | | Macomb | MI | 48042 | |
| Metro Pcs | Attn Accounts Payable | 2250 Lakeside Blvd | | | Richardson | TX | 75082 | |
| Metro Pcs | Attn Accounts Payable | Po Box 842067 | | | Dallas | TX | 75284-2067 | |
| Metro Pcs Corporation | | 2250 Lakeside Blvd | Ms-det | | Richardson | TX | 75082 | |
| Metro Property Management | | 10641 Joy Rd | | | Detroit | MI | 48204 | |
| Metro Property Management | | 22247 W Warren St | | | Dearborn Heights | MI | 48127 | |
| Metro Property Management | | 4 Parklane Blvd | | | Dearborn | MI | 48126-4252 | |
| Metro Property Management, Llc | | 10641 Joy Rd | | | Detroit | MI | 48204 | |
| Metro Safety Latches Inc | | 18514 Veach | | | Detroit | MI | 48234 | |
| Metro Sanitation LLC | Attn Accounts Payable | 22001 Hoover Rd | | | Warren | MI | 48089 | |
| Metro Sanitation LLC | | 22001 Hoover Rd | | | Warren | MI | 48089 | |
| Metro Services Organization | Mitchell, Karri | Law Office of Karri Mitchell | 21900 Greenfield Rd | | Oak Park | MI | 48237 | |
| Metro Welding Supply Corp | Attn Accounts Payable | 12620 Southfield | | | Detroit | MI | 48223 | |
| Metro Welding Supply Corp | | 12620 Southfield | | | Detroit | MI | 48223 | |
| METRO WELDING SUPPLY CORP | | 12620 SOUTHFIELD | | | DETROIT | MI | 48223 | |
| Metro Wire & Cable Co Inc | Attn Accounts Payable | 6636 Metropolitan Pkwy | | | Sterling Hts | MI | 48312 | |
| Metro Wire & Cable Co Inc | | 6636 Metropolitan Pkwy | | | Sterling Hts | MI | 48312 | |
| MetronFarnier LLC | | 5665 Airport Blvd | | | Boulder | CO | 80301 | |
| Metron-Farnier LLC | Attn Accounts Payable | 5665 Airport Blvd | | | Boulder | CO | 80301 | |
| METRON-FARNIER LLC | | 5665 AIRPORT BLVD | | | BOULDER | CO | 80301 | |
| MetroPCS Michigan Inc | | 28505 Schoolcraft | Bldg 6 | | Livonia | MI | 48150 | |
| MetroPCS Michigan Inc | | 8144 Walnut Hill Lane | Suite 800 | | Dallas | TX | 75231 | |
| MetroPCS Michigan Inc | Attn Property Manager | 2250 Lakeside Blvd | | | Richardson | TX | 75082 | |
| METROPCS MICHIGAN INC | | 28505 SCHOOLCRAFT RD | BLDG 6 | | LIVONIA | MI | 48150 | |
| Metropolitan Anesthesia Cons | Attn Accounts Payable | Metropolitan Anesthesia Cons | Po Box 75000 Dept 165501 | | Detroit | MI | 48275-0001 | |
| Metropolitan Anesthesia Pc | Attn Accounts Payable | P.O. Box 77000 | Dept 771359 | | Detroit | MI | 48277 | |
| METROPOLITAN ARTS COMPLEX INC | | 11000 W MCNICHOLS SUITE 2-3-4 | | | DETROIT | MI | 48221 | |
| Metropolitan Children & Youth Inc | Attn Accounts Payable | 9641 Harper Ave | | | Detroit | MI | 48213 | |
| METROPOLITAN CHILDREN & YOUTH INC | | 9641 HARPER AVE | | | DETROIT | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METROPOLITAN COMMUNITY HOUSING DEV ORG | | 5767 30TH STREET | | | DETROIT | MI | 48210 | |
| METROPOLITAN DETROIT AFL-CIO | | 600 W LAFAYETTE STE L133 | | | DETROIT | MI | 48226 | |
| Metropolitan Detroit Convention and Visitors Bureau | Attn Mr Larry Alexander | 211 West Fort Street | Suite 1000 | | Detroit | MI | 48226 | |
| METROPOLITAN DETROIT VISITORS | | 211 WEST FORT STREET SUITE 1000 | | | DETROIT | MI | 48226 | |
| Metropolitan Health Care | Attn Accounts Payable | P.O.Box 831 | | | Allen Park | MI | 48101 | |
| Metropolitan Life Ins. Co. | Phifer, Randolph D. | Phifer Phillips & White PC | 1274 Library St Ste 500 | | Detroit | MI | 48226 | |
| Metropolitan Life Ins. Co. | White, Thomas A. | Thomas A. White Attorney at Law | 35 Main St Ste 101 | | Belleville | MI | 48111 | |
| Metropolitan Uniform Company | Attn Accounts Payable | 438 Macomb | | | Detroit | MI | 48226-2383 | |
| Metropolitan Uniform Company | | 438 Macomb | | | Detroit | MI | 48226-2383 | |
| Metyko, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| METYKO, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Metz Iii, Merritt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Metz III, Merritt D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| METZ, MERRITT D III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Metz, Norberta F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| METZ, NORBERTA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEXICANTOWN COMMUNITY | | 2835 BAGLEY AVENUE | SUITE 200 | | DETROIT | MI | 48216 | |
| MEXICANTOWN COMMUNITY DEVELOPMENT | | 2810 W VERNOR HWY | | | DETROIT | MI | 48216 | |
| Meyer, Jenny Ann | | 19720 Fenelon St | | | Detroit | MI | 48234-2204 | |
| Meyer, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyer, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEYER, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyer, Kathleen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEYER, KATHLEEN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyer, Lawrence B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyer, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEYER, ROBERT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyers, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEYERS, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyers, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEYERS, CHARLES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyers, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEYERS, DENNIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyers, Gail M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyers, Ilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEYERS, ILENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyers, Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEYERS, LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyers, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyers, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEYERS, RONALD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyers, Walter I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEYERS, WALTER I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyou, Lee | | 8928 Mendota St | | | Detroit | MI | 48204-4902 | |
| Mezher, Rabieh | Farhat, Helal A. | Farhat & Associates PLLC | 6053 Chase Rd | | Dearborn | MI | 48126 | |
| Mezigian, Randy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mezigian, Randy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEZIGIAN, RANDY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mezzone, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEZZONE, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mg Capital Holdings Llc. | | 2569 Saint Joseph St | | | West Bloomfield | MI | 48324 | |
| MGBEAFULU, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mgbeafulu, Mary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mgbeafulu, Mary N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MGM LEGAL MGMT SOLUTIONS | | 19727 PIERSON DR | | | NORTHVILLE | MI | 48167-2652 | |
| Mhmc, Llc | | 23815 Northwestern Hwy 200 | | | Southfield | MI | 48075 | |
| MI FISCAL STRATEGIES LLC | | 26760 LYNDON | | | REDFORD | MI | 48239 | |
| Mi Fiscal Strategies Llc | Attn Accounts Payable | | | | | | | |
| Mi Neurology Institute East Pc | Attn Accounts Payable | 25100 Kelly Rd | | | Roseville | MI | 48066 | |
| Mi Pain Mgmt Consultants | Attn Accounts Payable | P.O.Box 67000 Drawer 107901 | | | Detroit | MI | 48267 | |
| Miach, Muhammad A. | | 3422 Carpenter | | | Hamtramck | MI | 48212 | |
| MICALLEF, CHARLES M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miceli, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICELI, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miceli, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICELI, CAROL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael A Clay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael A Clay | Attn Accounts Payable | Buildings & Safety | | | Detroit | MI | 48226 | |
| Michael A Curis MackAlter LLC | Attn Manager | 18633 Mach Ave | | | Detroit | MI | 48236 | |
| Michael A Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael A Hall | | 4727 Goodison Place Dr | | | Rochester | MI | 48306 | |
| Michael A Ridley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael A Weber | | 10161 E. Outer Dr | | | Detroit | MI | 48224 | |
| Michael A Weber | | 9300 West Jefferson | | | Detroit | MI | 48209 | |
| Michael A Weber | Michael A Weber | | 9300 West Jefferson | | Detroit | MI | 48209 | |
| Michael Allen Wolske | Attn Michael Battersby Esq | The Bernstein Law Firm | 31731 Northwestern Hwy, Ste. 333 | | Farmington Hills | MI | 48334 | |
| Michael Allen Wolske | Attn Michael Battersby Esq | The Sam Bernstein Law Firm | 31731 Northwestern Hwy, Ste. 333 | | Farmington Hills | MI | 48334 | |
| Michael Anthony Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Anthony Westbrook Sr | | 3345 Pasadena | | | Detroit | MI | 48238 | |
| Michael Aquilina | | 7350 N. Inkster Rd. | Unit 104 | | Dearborn Hts | MI | 48127 | |
| Michael Beydoun & his attorney- Raymond Guzall III | Raymond Guzall III, P.C. | 31555 West Fourteen Mile Rd., Suite 320 | | | Farmington Hills | MI | 48334 | |
| Michael Bonner | Frank K. Rhodes III | 19080 W Ten Mile | | | Southfield | MI | 48075 | |
| Michael Burns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Burns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Burns | Stephen L. Redisch, PLC | | 4000 Town Center, Suite 1470 | | Southfield | MI | 48075 | |
| Michael Burns | Stephen L Redisch | Stephen L Redisch PLC | 4000 Town Center Ste 1470 | | Southfield | MI | 48075 | |
| Michael Campbell | Property Owner | 9108 Cameron | | | Detroit | MI | 48211 | |
| Michael Carpenter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Cooper | | 1045 East Woodward Heights Blvd Apt 305 | | | Hazel Park | MI | 48030 | |
| Michael Crachiola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Crachiola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael D and Deborah D Thompson | | 5222 Sunlyn | | | Grand Blanc | MI | 48439 | |
| Michael D Crosby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael D Greene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael D Jones | | 3129 Castlewood Dr | | | Las Vegas | NV | 89102 | |
| Michael D Prusinski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael D Prusinski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael D Russell | | 4310 Glendale | | | Detroit | MI | 48238 | |
| Michael D Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael D. Cade | | 2517 Webber St. | | | Saginaw | MI | 48601-3650 | |
| Michael Diegel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Duson | Attn Accounts Payable | 15739 Muirland | | | Detroit | MI | 48238 | |
| Michael E Joiner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Ferarri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael G Benson | | 19395 Parkside | | | Detroit | MI | 48221 | |
| Michael G Jefferson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael G Kelman P C Attorney | | 30833 Northwestern Hwy Suite 206 | | | Farmington Hills | MI | 48334 | |
| Michael G Kessler & Associates dba Kessler International | Attn Mr Michael G Kessler | 45 Rockefeller Plaza Suite 2000 | | | New York | NY | 10111 | |
| Michael Galasso | | 2344 Browning Dr | | | Lake Orion | MI | 48360 | |
| Michael Gene DePriest II | | 7700 E. Jefferson Apt #201 | | | Detroit | MI | 48214 | |
| Michael Goodwin | c/o Law Offices of Kevin Geer | 15008 Kercheval | | | Grosse Pointe | MI | 48230 | |
| Michael Group Realty, Llc | | 20536 Dresden St | | | Detroit | MI | 48205-1019 | |
| Michael H Mccormick Md Pa | | 2202 State Ave Ste 300 | | | Panama City | FL | 32405 | |
| Michael Harden | | 4509 Edmund St | | | Wayne | MI | 48184 | |
| Michael Hutson | | 30166 Warren Apt 90N | | | Westland | MI | 48185 | |
| Michael J Abbott | | 19391 Helden Dr | | | Romulus | MI | 48174 | |
| Michael J Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael J Carnago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael J Dillon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael J Dillon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael J Karwoski | | 26015 Felicity Landing | | | Harrison Township | MI | 48045 | |
| Michael J Lubig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael J Oxner | | 200 Virginia Ave Apt 3 | | | Royal Oak | MI | 48067 | |
| Michael J Ziehr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Jenkins | | 3106 Winchester Rd | | | West Bloomfield | MI | 48322 | |
| Michael Jones | | 803 Gladstone | | | Detroit | MI | 48202 | |
| Michael Joseph Grewette | | 1268 Ronald Ave | | | Madison Hts | MI | 48071 | |
| Michael Jr, Dolphi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Jr., Dolphin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Jurban | Attn Accounts Payable | Dwsd | | | Detroit | MI | 48226 | |
| Michael K Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael K Pelletier | | 2063 Lakeshore Rd | | | Applegate | MI | 48401 | |
| Michael Kearns | Elias Muawad, Esq | Law Offices of Elias Muawad, PC | 36700 Woodward Ave., Ste 209 | | Bloomfield Hills | MI | 48304 | |
| Michael Keese | | 19447 Hanna | | | Detroit | MI | 48203 | |
| Michael Kennedy | | 12100 Minden | | | Detroit | MI | 48205-3832 | |
| Michael Kosakowski | | 6235 Grandville | | | Detroit | MI | 48228 | |
| Michael L Stacey | Circuit Court Judge (Emeritus) | 6414 Countryshire Lane | | | West Bloomfield | MI | 48323 | |
| Michael Lee Malcho | | 27657 Oakcrest Dr | | | Trenton | MI | 48183 | |
| Michael Lee Mcginnis | Attn Accounts Payable | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL LEE SEARCY COMMUNITY AND DEVELOPMENT CENTER | | 11470 KERCHEVAL STREET | | | DETROIT | MI | 48214 | |
| Michael Lennard Kelly | | 29448 Annapolis | | | Inkster | MI | 48141 | |
| Michael Litak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Logan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael M Borg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael M Borg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Martel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Mitchell Jr | | 17395 Annchester | | | Detroit | MI | 48219 | |
| Michael Morse Atty | Attn Accounts Payable | And Tyrone & Annette Jones | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-2210 | |
| Michael Pacteles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Patrick Hand | | 1051 Liebeck Rd | | | Chelsea | MI | 48118 | |
| Michael Rhine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Rhine | Attn Accounts Payable | 4491 West Gannon Road | | | Fowlerville | MI | 48836 | |
| Michael Shaffer Atty | Attn Accounts Payable | And Felicia Christian | 26555 Evergreen Ste 1530 | | Southfield | MI | 48075 | |
| Michael Shane | | 16815 Patton | | | Detroit | MI | 48219 | |
| Michael Sharon Hollister | | 23944 Eureka Ste 107 | | | Taylor | MI | 48180 | |
| Michael T Graham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael T Graham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael T Mcmanus Pc Atty | | 645 Griswold Ste 3156 | | | Detroit | MI | 48226 | |
| Michael T. Kosakowski | | 6235 Grandville | | | Detroit | MI | 48228 | |
| Michael Thomas Malone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael V Nevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Watson | | 4366 Yorkshire | | | Detroit | MI | 48224 | |
| Michael Weber | | 10161 E. Outer Dr | | | Detroit | MI | 48224 | |
| MICHAEL, DOLPHIN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael, Edwin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL, EDWIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael, Sekou Ladell | | 9161 American St | | | Detroit | MI | 48204-4302 | |
| Michaels, Carl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAELS, CARL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michaels, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAELS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michaelson, G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAELSON, G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalak, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHALAK, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalak, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHALAK, DEBORAH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalak, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHALAK, EDWARD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalak, Eura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHALAK, EURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalak, Henry N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHALAK, HENRY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalak, Ingeborg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalak, Mariah R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHALAK, MARIAH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalak, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHALAK, ROBERT H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalak, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHALAK, ROBERT S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalik, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHALIK, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalik, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHALIK, DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalik, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHALIK, RONALD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalowski, Philip W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHALOWSKI, PHILIP W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalski, Carey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHALSKI, CAREY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalski, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHALSKI, GARY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalski, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHALSKI, LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michalski, Raymond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHALSKI, RAYMOND M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michaux, Frank | | 18120 James Couzens | | | Detroit | MI | 48235 | |
| Michaux, Marlon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michaux, Marlon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAUX, MARLON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michaux, Ray A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAUX, RAY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michel, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHEL, ROBERT F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michele Allen | | 3683 Wayburn St | | | Detroit | MI | 48224 | |
| Michele Corbin-Johnson | | 6114 Minock | | | Detroit | MI | 48228 | |
| Michele D Burton | | 18321 W 13 Mile Rd Apt 23 | | | Southfield | MI | 48076 | |
| Michele Gogola | | 7300 Old Mill Rd | | | Bloomfield | MI | 48301 | |
| Michell, Arthur A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHELL, ARTHUR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHELL, ARTHUR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michella Mitchell | | 1565 Dickerson | | | Detroit | MI | 48215-2736 | |
| Michelle A. Pratt | | 1197 E. Rowland Ave | | | Madison Heights | MI | 48071 | |
| Michelle Duff | | 322 Kerby | | | Grosse Pointe Farms | MI | 48236 | |
| Michelle Johnson | | 4065 E Outer Dr | | | Detroit | MI | 48234-3016 | |
| Michelle Mallory Moncrief | | 16564 Baylis | | | Detroit | MI | 48221 | |
| Michelle Pitchford Bey | | 5579 Underwood | | | Detroit | MI | 48204 | |
| Michelle Weston | | 38444 Watson Circle | | | Westland | MI | 48186 | |
| Michels, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHELS, DENNIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michels, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHELS, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michelsen, Roy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHELSEN, ROY T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michigan AFSCME Council 25 and its affiliated Detroit Locals | Richard G. Mack Jr. | Miller Cohen, PLC | 600 W. Lafayette Blvd. 4th Floor | | Detroit | MI | 48226 | |
| Michigan AFSCME Council 25 Locals 207, 2394, 2920 | c/o Tere M McKinney | 600 W Lafayette Ste 500 | | | Detroit | MI | 48226 | |
| Michigan Assessors Association | Attn Accounts Payable | | | | | | | |
| Michigan Association of Broadcasters | | 819 N Washington Ave | | | Lansing | MI | 48906 | |
| Michigan Association Of Planning | Attn Accounts Payable | 219 South Main, Ste 300 | | | Ann Arbor | MI | 48104 | |
| Michigan Association of Substance Abuse and Coordinating Agenices | | 812 E Jolly Rd Ste 210 | | | Lansing | MI | 48910-6821 | |
| Michigan Auto Law | Attn Accounts Payable | & Christopher Moore | 30101 Northwestern Hwy | | Farmington Hls | MI | 48334 | |
| Michigan Auto Law | Attn Accounts Payable | & Janice Cook | 30101 Northwestern Hwy | | Farmington Hls | MI | 48334 | |
| Michigan Auto Law | Gursten, Koltonow, Gursten, Christensen & Raitt, PC | 30101 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Michigan Auto Law | Gursten, Koltonow, Gursten, Christensen & Raitt, PC | 30101 Northwestern Hwy | | | Farmington Hls | MI | 48334 | |
| Michigan Auto Recovery | Attn Accounts Payable | 8850 Southfield | | | Detroit | MI | 48228 | |
| Michigan Auto Recovery Service | c/o Kurt Thornbladh, Esq | Thornbladh Legal Group PLLC | 7301 Schaefer | | Dearborn | MI | 48126 | |
| Michigan Auto Recovery Services Inc Mars | | 8850 Southfield Rd | Attn Gregory A Errigo | | Detroit | MI | 48228 | |
| Michigan Avenue Business Association | Attn Matt Prochasha | 6301 Michigan Ave | | | Detroit | MI | 48210 | |
| Michigan Avenue Business Association | Attn Matt Prochasha | 7012 Michigan Avenue | | | Detroit | MI | 48210 | |
| MICHIGAN AVENUE BUSINESS ASSOCIATION | | 6301 MICHIGAN AVE | | | DETROIT | MI | 48210 | |
| Michigan Basic Property Insurance Association | Rickabaugh, Jennifer A. | | | | | | | |
| Michigan Bell | Evans, William Nole | Evans Pletkovic PC | 26125 Woodward Ave | | Huntington Woods | MI | 48070 | |
| Michigan Biotech Partners LLC | Attn Accounts Payable | 30781 Stephenson Highway | | | Madison Heights | MI | 48071 | |
| Michigan Biotech Partners Llc | Attn Accounts Payable | The Imaging Center | 15670 Southfield Rd | | Allen Park | MI | 48101 | |
| Michigan Brain and Spine Physicians Group PLLC | c/o Timothy M Lessing & Ava M Levy | Freedman Lessing Kutinsky & Freedman PC | 6304 Orchard Lake Rd | | West Bloomfield | MI | 48322 | |
| Michigan Building and Construction Trades Council, AFL-CIO | McKnight, McClow, Canzano, Smith & Radtke, P.C. | 400 Galleria Officentre, Suite 117 | | | Southfield | MI | 48034 | |
| Michigan Business Systems | Attn Accounts Payable | PO Box 888624 | | | Grand Rapids | MI | 49588-8624 | |
| Michigan Cat | Attn Accounts Payable | Dept 77576 | P.O.Box 77000 | | Detroit | MI | 48277-0576 | |
| Michigan CAT | Attn Greg Schneider | 19500 Dix Toledo Rd | | | Brownstown Township | MI | 48183 | |
| Michigan Cat | Attn Greg Schneider | 24800 Novi Rd | | | Novi | MI | 48375 | |
| MICHIGAN CAT | ATTN GREG SCHNEIDER | 19500 DIX TOLEDO RD | | | BROWNSTOWN TOWNSHIP | MI | 48183 | |
| Michigan Center for High Tech | | 2727 Second Ave | | | Detroit | MI | 48202 | |
| Michigan Center For Physical Therapy | c/o David D Okeefe | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075 | |
| Michigan Center for Physical Therapy | C/o David D Okeefe | Law Offices of Michael Morse, P.C. | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075 | |
| Michigan Center For Pt | Attn Accounts Payable | 30770 Southfield Rd | | | Southfield | MI | 48076 | |
| Michigan Chronicle | | 479 Ledyard | | | Detroit | MI | 48201 | |
| Michigan Chronicle Publishing Company | | 479 Ledyard St | | | Detroit | MI | 48201 | |
| Michigan Chronicle Publishing Company | Attn Accounts Payable | 479 Ledyard St | | | Detroit | MI | 48201 | |
| MICHIGAN CHRONICLE PUBLISHING COMPANY | | 479 LEDYARD ST | | | DETROIT | MI | 48201 | |
| Michigan Citizen Inc | Attn Accounts Payable | 1055 Trumbull | | | Detroit | MI | 48216 | |
| Michigan Citizen Newspaper Inc | | 2669 Bagley | | | Detroit | MI | 48216 | |
| Michigan Community Action Agency Association | Frank Taylor | 2173 Commons Parkway | | | Okemos | MI | 48864 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michigan Community Action Agency Association | Michigan Community Action Agency Association | Frank Taylor | 2173 Commons Parkway | | Okemos | MI | 48864 | |
| Michigan Community Action Agency Association | Thomas G. King | Kreis, Enderle, Hudgins & Borsos, P.C. | PO Box 4010 | | Kalamazoo | MI | 49003-4010 | |
| Michigan Community Action Agency Association MCAAA | | 516 S Creyts Rd Ste A | | | Lansing | MI | 48917 | |
| Michigan Computer Resources | Attn Accounts Payable | 9235 Windemere Court | | | Clarkston | MI | 48348 | |
| Michigan Concrete Associates | Attn Accounts Payable | 2937 Atrium Dr Ste 200 | | | Okemos | MI | 48864 | |
| Michigan Concrete Associates | | 3130 Pine Tree Road | | | Lansing | MI | 48911 | |
| MICHIGAN CONFERENCE OF SDA DETROIT/METRO | | PO BOX 2244 | | | BELLEVILLE | MI | 48112 | |
| MICHIGAN CONFERENCE OF SDA DETROIT/METRO | | P O BOX 2244 | | | BELLEVILLE | MI | 48112 | |
| Michigan Consolidated Gas Co | | 1167 Autumnview Drive | | | Rochester | MI | 48307 | |
| Michigan Crnas Staffing Llc | Attn Accounts Payable | 51011 Park Place Court | | | Northville | MI | 48167 | |
| Michigan Delta Mechanical | Attn Accounts Payable | 20903 Dequindre | | | Hazel Park | MI | 48030 | |
| Michigan Department Environmental Qua Accounting | | PO Box 30657 | | | Lansing | MI | 48909 | |
| Michigan Department Environmental Quality | Accounting W5 | PO Box 30657 | | | Lansing | MI | 48909 | |
| Michigan Department Of Agriculture | Attn Accounts Payable | P O Box 30017 | | | Lansing | MI | 48909 | |
| MICHIGAN DEPARTMENT OF ATTORNEY GENERAL APPELLATE DIVISION | B Eric Restuccia | 525 West Ottawa 4th Floor | PO Box 30217 | | Lansing | MI | 48909 | |
| MICHIGAN DEPARTMENT OF CAREER | FINANCE DEPARTMENT | 201 N WASHINGTON SQ 7TH FLOOR | | | LANSING | MI | 48913 | |
| Michigan Department Of Community Health | Attn Accounts Payable | Third Party Division | P.O. Box 30053 | | Lansing | MI | 48909 | |
| Michigan Department of Community Health | c/o Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | | Lansing | MI | 48909 | |
| Michigan Department of Corrections | Randall W Treacher Chief Deputy Officer | 206 E Michigan Ave | | | Lansing | MI | 48933 | |
| Michigan Department of Energy, Labor & Economic Growth | c/o Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | | Lansing | MI | 48909 | |
| Michigan Department of Human Services | c/o Steven B. Flancher | Revenue & Collections Division | PO Box 30754 | | Lansing | MI | 48909 | |
| Michigan Department of Labor | | PO Box 30054 | | | Lansing | MI | 48909 | |
| Michigan Department of Labor | | PO Box 30644 | | | Lansing | MI | 48909-8144 | |
| Michigan Department of Labor & Economic Growth | c/o Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | | Lansing | MI | 517-373-3203 | |
| Michigan Department of Licensing and Regulatory Affairs | Workers Compensation Agency | P.O. Box 30016 | | | Lansing | MI | 48909 | |
| Michigan Department of Natural Resources | Grants Management | PO Box 30425 | | | Lansing | MI | 48909-7925 | |
| Michigan Department Of State | Attn Accounts Payable | Michigan Department Of State | Office Of The Great Seal | | Lansing | MI | 48918-1750 | |
| Michigan Department Of State | Attn Accounts Payable | Michigan Dept Of State Investigation Division | 430 W Allegan 3rd Fl | | Lansing | MI | 48918 | |
| Michigan Department of Transportation | | PO Box 300050 | | | Lansing | MI | 48909 | |
| Michigan Department of Transportation | | PO Box 30050 | | | Lansing | MI | 48909 | |
| Michigan Department Of Transportation | Attn Accounts Payable | P O Box 30648 | | | Lansing | MI | 48909 | |
| Michigan Department Of Transportation | Bladen, Philip L. | Michigan Dept of Attorney General | 425 W Ottawa St Fl 4 | | Lansing | MI | 48933 | |
| Michigan Department Of Treasury | Attn Accounts Payable | P.O.Box 30471 | | | Lansing | MI | 48909 | |
| Michigan Department State Highways Trans | | PO Box 30050 | | | Lansing | MI | 48909 | |
| MICHIGAN DEPARTMENT STATE HIGHWAYS TRANS | | PO BOX 30050 | | | LANSING | MI | 48909-7550 | |
| Michigan Department State Highways Trans | Attn Accounts Payable | P O Box 30050 | | | Lansing | MI | 48909 | |
| MICHIGAN DEPARTMENT STATE HIGHWAYS TRANS | | P O BOX 30050 | | | LANSING | MI | 48909 | |
| Michigan Diagnostic Pathologists Pllc | Attn Accounts Payable | | | | | | | |
| Michigan Ear Institute | Attn Accounts Payable | Po#67000/Dept#129901 | | | Detroit | MI | 48267 | |
| Michigan Economic Dev Corp | Attn Accounts Payable | 201 North Washington Square | 4th Floor | | Lansing | MI | 48913 | |
| Michigan Economic Dev Corp | | 300 N. Washington Square | | | Lansing | MI | 48913 | |
| Michigan Economic Dev Corp | FraserTrebilcock Lawyers | | 124 West Allegan Street, Suite 1000 | | Lansing | MI | 48933 | |
| Michigan Elevator LLC | | 7771 Lochlin Dr | | | Brighton | MI | 48116 | |
| Michigan Filter & Fleet Supply | Attn Accounts Payable | 5846 Hubbard | | | Garden City | MI | 48135 | |
| Michigan Finance Authority | | Department of Treasury | Austin Building 1st Floor | 430 West Allegan Street | Lansing | MI | 48922 | |
| Michigan Food & Beverage Association | | 27700 Hoover Rd | | | Warren | MI | 48093 | |
| Michigan Foot And Ankle Center Pc | Attn Accounts Payable | 14555 Levan Rd Ste E302 | | | Livonia | MI | 48154 | |
| Michigan Generator Service Inc | | 5625 Van Born Ct | | | Dearborn Hts | MI | 48125 | |
| Michigan Guaranty Agency | Attn Accounts Payable | P.O.Box 7074 | | | Indianopolis | IN | 46207-7074 | |
| Michigan Head & Neck Institute | Attn Accounts Payable | 3665 E Eleven Mile Rd | | | Warren | MI | 48092 | |
| Michigan Head & Spine Institute PC | c/o Sean F Kelly | Miller & Tischler PC | | | Farmington Hills | MI | 48334 | |
| Michigan Head & Spine Institute, P.C. | Alison F. Khorey | Miller & Tischler, P.C. | 28470 W 13 Mile Rd Ste 300 | 28470 W. 13 Mile Road, Ste. 300 | Farmington Hills | MI | 48334 | |
| Michigan Head & Spine Institute, P.C. | c/o Miller & Tischler, P.C. | 28470 W. 13 Mile Road, Ste. 300 | | | Farmington Hills | MI | 48334 | |
| Michigan Head And Spine Institute Pc | Attn Accounts Payable | 22250 Providence Dr Ste 300 | | | Southfield | MI | 48075 | |
| Michigan Head Start Association | | 115 West Allegan Suite 520 | | | Lansing | MI | 48933 | |
| Michigan Healthcare Professionals Pc | Attn Accounts Payable | William M Leuchter Md Pc | Wm Leuchter Md L Eilender Md | | Southfield | MI | 48034-1753 | |
| Michigan Heart Pc | Attn Accounts Payable | 5325 Elliott Dr. | Suite 203 | | Ypsilanti | MI | 48197 | |
| Michigan Humane Society | Attn Accounts Payable | 26711 Northwestern Hwy Ste 175 | | | Southfield | MI | 48033 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 797 of 2275
13-53846-tjt    Doc 8970-2    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 229 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHIGAN HVAC VOCATIONAL | TRAINING CENTER INC | 1521 E EIGHT MILE RD | | | FERNDALE | MI | 48220 | |
| Michigan Imaging LLC | Attn Accounts Payable | 30150 Telegraph Rd Ste 185 | | | Bingham Farms | MI | 48025 | |
| Michigan Innocence Clinic | Damren, Samuel C | Dykema Gossett PLLC | 400 Renaissance Ctr | | Detroit | MI | 48243 | |
| MICHIGAN INSTITUTE FOR NON VIOLENCE | | 8200 WEST OUTER DIRVE BOX 22 | | | DETROIT | MI | 48219 | |
| Michigan Institute of Pain and Headache PC | c/o Matthew Scott Payne | Haas & Goldstein PC | 31275 Northwestern Hwy Ste 225 | | Farmington Hills | MI | 48334-2533 | |
| Michigan Instruments Inc | | 4717 Talon Ct S E | | | Grand Rapids | MI | 49512-5409 | |
| Michigan Kidney Consultants Pc | Attn Accounts Payable | Dept 771267 P.O.Box 77000 | | | Detroit | MI | 48277-1267 | |
| Michigan Labor Law Poster Service | Attn Accounts Payable | 5859 W Saginaw #343 | | | Lansing | MI | 48917 | |
| Michigan Land Bank | Michigan Land Bank | Steven B. Flancher | Revenue & Collections Division | P.O. Box 30754 | Detroit | MI | 48909 | |
| Michigan Land Bank | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| Michigan Land Bank | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| Michigan Land Bank | Steven B. Flancher | Revenue & Collections Division | P.O. Box 30754 | | Lansing | MI | 48909 | |
| Michigan Land Bank Fast Track | | 3028 W Grand Blvd | | | Detroit | MI | 48206 | |
| Michigan Lawyers Weekly | Attn Accounts Payable | Subscription Services Sds 12 2632 | P.O.Box 86 | | Minneapolis | MN | 55486-2632 | |
| Michigan Legal Services | Attn Accounts Payable | 900 Michigan Building | 220 Bagley | | Detroit | MI | 48226 | |
| Michigan Legal Services | | 220 Bagley Suite 900 | | | Detroit | MI | 48226 | |
| Michigan Legal Services | Attn Marilyn Mullane | 220 Bagley Ste 900 | | | Detroit | MI | 48226 | |
| MICHIGAN LEGAL SERVICES | | 900 MICHIGAN BUILDING | 220 BAGLEY | | DETROIT | MI | 48226 | |
| Michigan Legal Services CDBGESG | | 220 Bagley Suite 900 | | | Detroit | MI | 48226 | |
| MICHIGAN METRO GIRL SCOUT | | 28 W ADAMS | | | DETROIT | MI | 48226 | |
| Michigan Mobile Glass & Trim Inc | Attn Accounts Payable | 26015 W Warren Ave | | | Dearborn Heights | MI | 48127 | |
| Michigan Mobile Glass & Trim Inc | | 26015 W Warren Ave | | | Dearborn Heights | MI | 48127 | |
| Michigan Mobile Glass & Trim Inc | Attn Accounts Payable | 34391 Mound Rd | | | Sterling Heights | MI | 48312 | |
| MICHIGAN MOBILE GLASS & TRIM INC | | 34391 MOUND RD | | | STERLING HEIGHTS | MI | 48312 | |
| Michigan Municipal Electrical Association | | 809 Centennial Way | | | Lansing | MI | 48917 | |
| Michigan Municipal League | Attn Accounts Payable | P.O.Box 7409 | | | Ann Arbor | MI | 48107 | |
| Michigan Municipal League | | 1675 Green Rd | | | Ann Arbor | MI | 48105 | |
| Michigan Municipal League | | PO Box 7409 | | | Ann Arbor | MI | 48107 | |
| Michigan Neurology Associates Pc | Attn Accounts Payable | 19699 E 8 Mile Rd | | | Saint Clair Shores | MI | 48080 | |
| Michigan Neurology Associates Pc | Attn Accounts Payable | 34025 Harper Ave | | | Clinton Township | MI | 48035 | |
| Michigan Neurosurgical Institute | Attn Accounts Payable | 4620 Genesys Parkway | | | Grand Blanc | MI | 48439-8067 | |
| Michigan Occupational Safety and Health Administration | c/o Martha Yoder, Director | P.O. Box 30643 | | | Lansing | MI | 48909-8143 | |
| Michigan Opera Theatre | Attn Accounts Payable | 1526 Broadway | | | Detroit | MI | 48226 | |
| MICHIGAN OPERA THEATRE | | 1526 BROADWAY | | | DETROIT | MI | 48226 | |
| Michigan Orthopaedic Institute Pc | Attn Accounts Payable | 26025 Lahser Rd 2nd Fl | | | Southfield | MI | 48033 | |
| Michigan Pain Institute Pc | Attn Accounts Payable | P.O.Box 673288 | | | Detroit | MI | 48267-3288 | |
| Michigan Pain Institute Pc | Attn Accounts Payable | Po Box 711233 | | | Cincinnati | OH | 45271 | |
| Michigan Pain Specialists PLLC | Attn Accounts Payable | Michigan Pain Specialists Pllc | P.O.Box 7937 | | Ann Arbor | MI | 48107 | |
| Michigan Paralyzed Vetrans Of America | Finnegan, J Mark | Heberle & Finnegan | 2580 Craig Rd | | Ann Arbor | MI | 48103 | |
| Michigan Parking Association | Attn Accounts Payable | C/o City Of Grand Rapids | Po Box 1968 | | Grand Rapids | MI | 49501 | |
| Michigan Petroleum Technologies | Attn Accounts Payable | 3030 Moak Street | | | Port Huron | MI | 48060 | |
| Michigan Police Department | | 6521 Lansing Rd | | | Charlotte | MI | 48813 | |
| Michigan Police Equipment Co | | 6521 Lansing Rd | | | Charlotte | MI | 48813 | |
| Michigan Police Training | Attn Accounts Payable | P.O. Box 331 | | | Temperance | MI | 48182 | |
| Michigan Public Power Agency | Attn Accounts Payable | 809 Centennial Way | | | Lansing | MI | 48917 | |
| Michigan Public Power Agency | | 809 Centennial Way | | | Lansing | MI | 48917 | |
| Michigan Public Transit Association | Attn Accounts Payable | 2875 Northwind Dr Ste 120 | | | East Lansing | MI | 48823 | |
| Michigan Real Estate 10 | | 20035 Glastonbury Rd | | | Detroit | MI | 48219-1517 | |
| Michigan Recreation & Park Association | | 2465 Woodlake Circle | Ste 180 | | Okemos | MI | 48864 | |
| Michigan Section American Water | Attn Accounts Payable | Works Association Awwa | P O Box 16337 | | Lansing | MI | 48901-6337 | |
| Michigan Section Awwa | Attn Accounts Payable | P O Box 16337 | | | Lansing | MI | 48901 | |
| Michigan Segway | | 25775 Meadowbrook Rd | | | Novi | MI | 48375 | |
| Michigan Spine & Joint Center | Attn Accounts Payable | 32500 23 Mile Rd | | | New Baltimore | MI | 48047-1991 | |
| Michigan Spine & Rehab | Attn Accounts Payable | 2000 Town Center Ste 625 | | | Southfield | MI | 48075 | |
| Michigan Spine And Brain Surgeons | Attn Accounts Payable | 22250 Providence Dr Ste 601 | | | Southfield | MI | 48075 | |
| Michigan Sports And Spine Center Pc | Attn Accounts Payable | 3937 Laplaya Lane | | | Orchard Lake | MI | 48324 | |
| MICHIGAN STATE AFL-CIO HRDI | | 419 S WASHINGTON STE 300 | | | LANSING | MI | 48933-2138 | |
| Michigan State College Of Law | Attn Accounts Payable | Shaw Lane | | | E Lansing | MI | 48824 | |
| Michigan State Housing Development | | 16900 W Capitol Dr | | | Brookfield | WI | 53005-2188 | |
| Michigan State Industries | | 5656 S Cedar | PO Box 30723 | | Lansing | MI | 48911-3809 | |
| Michigan State Medical Society | Attn Accounts Payable | P.O. Box 950 | | | East Lansing | MI | 48826 | |
| Michigan State Police | | 7426 Osborne | | | Lansing | MI | 48913 | |
| Michigan State Police | c/o Steven B. Flancher | Revenue & Collections Division | PO Box 30754 | | Lansing | MI | 48909 | |
| Michigan State Police | Michigan State Police | c/o Steven B. Flancher | Revenue & Collections Division | PO Box 30754 | Lansing | MI | 48909 | |
| Michigan State Police | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| Michigan State Police | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| Michigan State University | Attn Accounts Payable | 202 Willis House | | | East Lansing | MI | 48824 | |
| Michigan State University | | 1407 S Harrison Ste 343 | | | East Lansing | MI | 48823 | |
| Michigan State University | | 202 Willis House | | | East Lansing | MI | 48824 | |
| Michigan State University | | 301 Administration Building | | | East Lansing | MI | 48854 | |
| Michigan State University | | 430 BLaw Building | | | East Lansing | MI | 48824 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michigan State University | | Agriculture Hall | | | Lansing | MI | 48824 | |
| Michigan State University | | Contract & Grant Admin | 302 Admn Bldg | | East Lansing | MI | 48824 | |
| Michigan State University | Executive Programs | 7 Olds Hall | | | East Lansing | MI | 48824 | |
| Michigan State University | | Kellogg Center Harrison Rd | | | Lansing | MI | 48824-1022 | |
| MICHIGAN STATE UNIVERSITY | & PESTICIDE SAFETY EDUCATION PROGRAM B18F | FOOD SAFETY & TOXICOLOGY | | | EAST LANSING | MI | 48824 | |
| Michigan State University | | School of Labor and Industrial Relations | Human Resources Education and Training Center | | East Lansing | MI | 48824-1032 | |
| MICHIGAN STATE UNIVERSITY | | & PESTICIDE SAFETY EDUCATION PROGRAM | B18F FOOD SAFETY & TOXICOLOGY | | EAST LANSING | MI | 48824 | |
| Michigan Sun Productions | | 400 Monroe St | | | Detroit | MI | 48226 | |
| Michigan Surgery Specialists | Attn Accounts Payable | Michigan Hand And Sports Centers | 29900 Lorraine Ste 400 | | Warren | MI | 48093 | |
| Michigan Surgery Specialists | Attn Accounts Payable | Teitge Orthopaedic Associates | 11012 E 13 Mile Rd Suite 112a | | Warren | MI | 48093 | |
| Michigan Valve & Fitting Inc | Attn Accounts Payable | 46417 Continental Drive | | | Chesterfield | MI | 48047 | |
| Michigan Veterans Foundation | Attn Accounts Payable | 2770 Park Ave | | | Detroit | MI | 48201 | |
| Michigan Veterans Foundation | Attn Tyrone Chatman | 2770 Park Ave | | | Detroit | MI | 48201 | |
| Michigan Veterans Foundation | | 14414 Harbor Isle | | | Detroit | MI | 48215 | |
| Michigan Veterans Foundation CDBG HMLS | Attn Tobi Geibig | 2770 Park Ave | | | Detroit | MI | 48201 | |
| Michigan Veterans Foundation CDBG HMLS | Attn Tyrone Chatman | 2770 Park Ave | | | Detroit | MI | 48201 | |
| Michigan Veterans Foundation Inc | Attn Tobi Geibig | 2770 Park Ave | | | Detroit | MI | 48201 | |
| Michigan Waste Services LLC | Attn Accounts Payable | 3900 Christopher | | | Hamtramck | MI | 48211 | |
| Michigan Waste Services LLC | | 3900 Christopher | | | Hamtramck | MI | 48211 | |
| Michigan Web Press | | 10450 Enterprise Dr | | | Davisburg | MI | 48350 | |
| Michigan Works | | 2500 Kerry Street | Suite 210 | | Lansing | MI | 48912-3657 | |
| Michigan World Processing Supplies Inc | | PO Box 608 | | | New Baltimore | MI | 48047-0608 | |
| Michigan World Processing Supplies Inc | Attn Accounts Payable | 36876 Main St | | | New Baltimore | MI | 48047-1617 | |
| Michnal, Harold N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHNAL, HAROLD N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mickel, Mario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mickels, Cornelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICKELS, CORNELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mickelson, Keith G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICKELSON, KEITH G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mickens, Charles A | | 15861 Appoline | | | Detoit | MI | 48227 | |
| Mickens, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mickens, Darryl A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mickens, Marquita | | 11535 Saint Patrick St | | | Detroit | MI | 48205-3715 | |
| Mickens, Schevelle | | 20201 Anglin St | | | Detroit | MI | 48234-1457 | |
| Mickey Malone | Andreopoulos and Hill. PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Mickey Perry | We Fight the Law, PLLC | 17600 Northland Park Court, Suite 210 | | | Southfield | MI | 48075 | |
| Mickles, Jamal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mickles, Jamal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mickles, Jamal H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICKLES, JAMAL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICMR LLC, MICRT LLC, MICLS LLC and A&S Pollack Family Property LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| MICOU, LOURIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Micou, Louris E. | | 17341 Edinborough | | | Detroit | MI | 48219 | |
| Micou, Lourise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Micou, Lourise | Micou, Louris E. | 17341 Edinborough | | | Detroit | MI | 48219 | |
| Micou, Mae Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICOU, MAE ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Micou, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Micro Center | Attn Accounts Payable | P.O.Box 848 | | | Hilliard | OH | 43026 | |
| Microgenics Corporation | | 46360 Fremont Blvd | | | Fremont | CA | 94538 | |
| MICUS. HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Micus, Helen Ax | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mid America Evaluation Group Inc | | 28175 Haggerty Rd | | | Novi | MI | 48377 | |
| Mid America Evaluation Group Inc | Attn Accounts Payable | 28175 Haggerty Rd | | | Novi | MI | 48377 | |
| Mid Michigan Mri Inc | Attn Accounts Payable | 271 Woodland Pass Ste 120 | | | East Lansing | MI | 48823 | |
| Midas Development Corp | | 484 N Perry St | | | Pontiac | MI | 48342 | |
| Mid-Continental Claim Service | Attn Accounts Payable | C/o City Of Detroit S&A Benefits | 30700 Telegraph Ste 4601 P.O.Box 3039 | | Birmingham | MI | 48012 | |
| Mid-continental Claim Service | Attn Accounts Payable | C/o City Of Detroit S&a Benefits | 30700 Telegraph Ste 4601 | | Birmingham | MI | 48012 | |
| MID-CONTINENTAL CLAIM SERVICE | C/O CITY OF DETROIT S&A BENEFITS | 30700 TELEGRAPH STE 4601 | PO BOX 3039 | | BIRMINGHAM | MI | 48012 | |
| Middle Bass Island | Law Department | PO Box 127 | | | Put-in-Bay | OH | 43456 | |
| MIDDLEBROOK, LACONSTANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Middlebrook, Latoya | | 19180 Fielding St | | | Detroit | MI | 48219-2567 | |
| Middlebrook, Timkeydia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Middlebrooks, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIDDLEBROOKS, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Middlebrooks, Keith B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDDLEBROOKS, KEITH B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Middleton, Bette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Middleton, Dori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIDDLETON, DORI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Middleton, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIDDLETON, JOHN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Middleton, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Midgett, Harold G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Midgett, Harold G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIDGETT, HAROLD G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Midland Mortgage | Attn Accounts Payable | P.O.Box 26648 | | | Oklahoma City | OK | 73126-0648 | |
| MID-MED LOFTS LLC | | 104 WEST 4TH STREET SUITE 310 | | | ROYAL OAK | MI | 48067 | |
| Midnight Golf Program | Attn Accounts Payable | P.O.Box 31 1830 | | | Detroit | MI | 48231 | |
| MIDNIGHT GOLF PROGRAM | | 8425 MCNICHOLS | | | DETROIT | MI | 48235 | |
| Midrar Aman | | 22573 N Kane | | | Detroit | MI | 48223 | |
| Midstates Recycling Services | Attn Accounts Payable | 990 Decker Road | | | Walled Lake | MI | 48093 | |
| Midtown Detroit Inc | Attn Accounts Payable | 3939 Woodward Ave Ste 100 | | | Detroit | MI | 48201 | |
| Midtown Detroit Inc | | 3939 Woodward Ave | Ste 100 | | Detroit | MI | 48201 | |
| Midtown Detroit Inc | | | | | | | | |
| Midtown Property Group, Llc | | 2952 Woodward Ave | | | Detroit | MI | 48201-3035 | |
| Midwest Air Filter Inc | Attn Accounts Payable | 44049 Riverbate Dr | | | Clinton Twp | MI | 48038 | |
| MIDWEST AIR FILTER INC | | PO BOX 380804 | | | CLINTON TWP | MI | 48038 | |
| Midwest Arborist Supplies | Attn Accounts Payable | 1730 Olson Ne | | | Grand Rapids | MI | 49330 | |
| Midwest Bank Note Co | | 50 Pearl St | | | Lancaster | NY | 14086 | |
| Midwest Bus Corp | Attn Accounts Payable | P O Box 787 | | | Owosso | MI | 48867 | |
| Midwest Bus Corp | | PO Box 787 | | | Owosso | MI | 48867 | |
| Midwest Careers Institute | Attn Accounts Payable | 65 Cadillac Square Ste 3500 | | | Detroit | MI | 48226 | |
| MIDWEST CAREERS INSTITUTE | | 65 CADILLAC SQUARE STE 3500 | | | DETROIT | MI | 48226 | |
| Midwest Chemical Consultants | Attn Accounts Payable | 1148 Grayton | | | Grosse Pointe | MI | 48230 | |
| Midwest Gas Instrument Service | Attn Accounts Payable | 1535 Sixth Street Ste 6 | | | Detroit | MI | 48226 | |
| MIDWEST GAS INSTRUMENT SERVICE | | 1535 SIXTH STREET STE 6 | | | Detroit | MI | 48226 | |
| Midwest Gas Instrument Service Inc | | 1535 Sixth street Ste 6 | | | Detroit | MI | 48226 | |
| Midwest Golf & Turf | Attn Accounts Payable | 10925 Reed Hartman Hwy Ste 114 | | | Cincinnati | OH | 45242-2840 | |
| Midwest Hand Therapy | Attn Accounts Payable | 43417 Schoenherr Rd | | | Sterling Hgts | MI | 48313-1961 | |
| Midwest Health Center Pc | Attn Accounts Payable | Midwest Health Center Warren Work S | 600 Woodbridge St | | Detroit | MI | 48226 | |
| MidWest Health Center PC | | 5050 Schaefer Road | | | Dearborn | MI | 48126 | |
| MidWest Health Center PC | | 600 Woodbridge | | | Detroit | MI | 48226 | |
| Midwest Health Center Pc | Attn Accounts Payable | 600 Woodbridge Place | 3rd Floor | | Detroit | MI | 48226 | |
| Midwest Health Plan | Nicole Beauchamp - First Recovery Group | 26899 Northwestern Hwy., Ste 250 | | | Southfield | MI | 48033 | |
| Midwest Health Plan Medicaid | Nicole Beauchamp - First Recovery Group | 26899 Northwestern Hwy., Ste 250 | | | Southfield | MI | 48033 | |
| Midwest Medical Center | Attn Accounts Payable | | | | | | | |
| Midwest Medical Health Center Pc | Attn Accounts Payable | 4700 Schaefer | | | Dearborn | MI | 48126 | |
| Midwest Medical Health Center PC | | 4700 Schaefer | | | Dearborn | MI | 48126 | |
| MIDWEST MUNICIPAL INSTRUMENTATION | | 4282 JASPER RD | | | JAMESTOWN | OH | 45335 | |
| Midwest Municipal Instrumentation Inc | Attn Accounts Payable | 4387 Bonnymede Court | | | Jackson | MI | 49201 | |
| Midwest Tape LLC | Attn Accounts Payable | P.O. Box 820 6950 Hall St | | | Holland | OH | 43528 | |
| Midwest Veterinary Supply | Attn Accounts Payable | P.O.Box 946 | | | Burnsville | MN | 55337 | |
| Mieczkowski, Marvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIECZKOWSKI, MARVIN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miele, Luigi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIELE, LUIGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mierzejewski, Linda | | 14619 Dacosta St | | | Detroit | MI | 48223-1826 | |
| Mifsud, Joseph | | 33718 Grand River Ave | | | Farmington | MI | 48335-3428 | |
| Miggins, Belinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIGGINS, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miggins, Glenda | | 18695 Shields St | | | Detroit | MI | 48234-2031 | |
| Migliori, Sebastian | | 17200 E. 10 Mile | Suite 100 | | Eastpointe | MI | 48021 | |
| Migliori, Sebastian | | 30784 Quinkert | | | Roseville | MI | 48066 | |
| Migliori, Sebastian | Bechill, John E., Jr. | Nettle & Bechill PC | 17200 E 10 Mile Rd Ste 100 | | Eastpointe | MI | 48021 | |
| Migora, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIGORA, WILLIAM G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miguel Gutierrez | | 8367 Lane | | | Detroit | MI | 48209 | |
| Miguel, Abelardo D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIGUEL, ABELARDO D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mihal, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIHAL, MICHAEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIHELICH, MICHAEL E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mihp | Attn Accounts Payable | 2265 Livernois Ste 700 | | | Troy | MI | 48083 | |
| Mijares, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIJARES, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mijares, Tomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIJARES, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mike Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mike Curris | Riverbend Properties | 18633 Mack Avenue | | | Detroit | MI | 48236 | |
| Mike Kyler | Attn Accounts Payable | 25923 Norfolk | | | Inkster | MI | 48141 | |
| MIKE, WILLIE H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mikes Fresh Market | Attn Accounts Payable | 14383 Gratiot | | | Detroit | MI | 48205 | |
| Mikes Pump Inc | Attn Accounts Payable | 6473 23 Mile Rd | | | Shelby Twp | MI | 48316 | |
| Mikes Pump Inc | Attn Accounts Payable | 6473 23 Mile Rd | | | Shelby Twp | MI | 48316 | |
| Mikiciuk, Gertrude C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mikiciuk, Gertrude C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mikiel, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIKIEL, VINCENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mikiel, Yucel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIKIEL, YUCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mikkelsen, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIKKELSEN, RICHARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mikolow, Vera A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIKOLOW, VERA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mikulec, Andre I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mikulec, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIKULEC, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mikulec, Stanley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIKULEC, STANLEY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mikulinski, Ludomi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mikulinski, Ludomila Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIKULINSKI, LUDOMILA Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mikulski, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIKULSKI, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milam, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milan | Law Department | 147 Wabash | | | Milan | MI | 48160 | |
| Milburn, Delores | | 14950 Sussex St | | | Detroit | MI | 48227-2605 | |
| Milburn, Nicloe | | 15757 Rockdale St | | | Detroit | MI | 48223-1164 | |
| Milczarski, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILCZARSKI, EUGENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mildred Dillard | | 18424 Fairport | | | Detroit | MI | 48205 | |
| Mildred Farrington | | 9552 W Tropicana Ave Apt 1083 | | | Las Vegas | NV | 89147-8483 | |
| Mildred Morris | | 9206 Manistique | | | Detroit | MI | 48224 | |
| Miles Jr, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILES, ARTHUR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Carl V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Carl V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Conswalla | | 18315 Woodbine | | | Detroit | MI | 48219 | |
| MILES, CRAIG B | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Dujuan | | 14889 Lauder St | | | Detroit | MI | 48227-2610 | |
| Miles, Elaine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILES, ELAINE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Ernest JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, George F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, George F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Gladdie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Gladdie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILES, GLADDIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Jasmine | | 19747 Rutherford St | | | Detroit | MI | 48235-2351 | |
| Miles, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILES, JOHN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Kenneth O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILES, KENNETH O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILES, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Latricia | | 17697 Wormer St | | | Detroit | MI | 48219-3036 | |
| Miles, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILES, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILES, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Octaveious D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILES, OCTAVEIOUS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Octavia | | 7522 Montrose St | | | Detroit | MI | 48228-3607 | |
| Miles, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Miles, Paul F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILES, PAUL F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Shawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILES, SHAWN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Shawn Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, Tahzlynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, William N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILES, WILLIAM N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILES, WILLIAM N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILES, WILLIAM N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milewski, Brendan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milewski, Brendan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILEWSKI, BRENDAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milewski, Brendan J | | 33200 Dequindre Suite 100 | | | Sterling Heights | MI | 48310 | |
| Milewski, Brendan J | Milewski, Brendan J | | 33200 Dequindre Suite 100 | | Sterling Heights | MI | 48310 | |
| Milewski, Brian | Jones, Jami W. | Jami Jones PLLC | 33200 Dequindre Rd Ste 100 | | Sterling Heights | MI | 48310 | |
| Milewski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milewski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILEWSKI, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miley, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILEY, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miley, Stephanie | | 18637 Sorrento St | | | Detroit | MI | 48235-1322 | |
| Milford | Law Department | 1100 Atlantic Street | | | Milford | MI | 48381 | |
| Milford, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILFORD, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milhouse Jr, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILHOUSE, CLAUDE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILHOUSE, DONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milhouse, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milhouse, Natelie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milhouse, Otis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILHOUSE, OTIS W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milhouse, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILHOUSE, WILLIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milia Waters Pc | Attn Accounts Payable | 21031 Michigan Ave | | | Dearborn | MI | 48126 | |
| Miliken, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILIKEN, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILIKEN, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILIKEN, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Militello, Jasper J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milke, Lawrence H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILKE, LAWRENCE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milkie, Richard P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILKIE, RICHARD P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milko, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILKO, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mill Supply Inc | Attn Accounts Payable | P.O.Box 28750 | | | Cleveland | OH | 44128 | |
| Millar, Carol L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLAR, CAROL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Millard, Craig R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Millard, Craig R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLARD, CRAIG R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milledge, Stephani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milledge, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Millender Center Associates L.P. | Becker Law Firm PLC | c/o Carl G. Becker, Esq | P.O. Box 536 | | Oxford | MI | 48371 | |
| Millender Center Associates L.P. | Kurt Thornbladh P25858 | Thornbladh Legal Group PLLC | 7301 Schaefer | | Dearborn | MI | 48126 | |
| MILLENDER, BEATRICE PENNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Millender, Cj Farrack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Millender, Lula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLENDER, LULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Millender, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Millender, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLENDER, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Millender, Talifa | | 2955 E 7 Mile Rd | | | Detroit | MI | 48234-1533 | |
| Millenium Laboratories Of California Inc | Attn Accounts Payable | Po Box 841773 | | | Dallas | TX | 75284 | |
| Millenium Trailers | | 12345 Southern Ave | | | Indols | IN | 46259 | |
| Millennium Business Systems | Attn Accounts Payable | 38281 Schoolcraft Rd Ste B | | | Livonia | MI | 48150 | |
| Millennium Business Systems | | 13121 Waco Ct | | | Livonia | MI | 48150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Millennium Business Systems | | PO Box 10336 | | | Des Moines | IA | 50306-0336 | |
| Millennium Medical Group Pc | Attn Accounts Payable | 29992 Northwestern Hwy Ste C | | | Farmington Hills | MI | 48334 | |
| Millennium Medical Group Pc | Attn Accounts Payable | Moss, Elliotte | 30840 Northwestern Hwy Ste 300 | | Farmington Hills | MI | 48334 | |
| Millennium Medical Group West | Attn Accounts Payable | 6149 N Wayne Rd | | | Westland | MI | 48185 | |
| Miller & Tischler Pc Attys | Attn Accounts Payable | 30400 Telegraph Rd Ste 470 | | | Bingham Farms | MI | 48025 | |
| Miller & Tischler Pc Attys | Attn Accounts Payable | Detroit Medical Center | 26711 Northwestern Hwy Ste 200 | | Southfield | MI | 48034 | |
| Miller , Arthur R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller , Earl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller , Jeanne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller Buckfire & Co LLC | Attn Accounts Payable | 601 Lexington Ave 22nd Flr | | | New York | NY | 10022 | |
| Miller Buckfire & Co LLC | Attn Mr Kenneth A Buckfire | 601 Lexington Ave 22nd Floor | | | New York | NY | 10022 | |
| Miller Canfield | Attn Dave Massaron | 150 West Jefferson | | | Detroit | MI | 48226 | |
| Miller Canfield Paddock & Stone PLC | Attn Jerome R Watson Esq | 150 W Jefferson Ave Ste 2500 | Suite 2500 | | Detroit | MI | 48226 | |
| Miller Canfield Paddock & Stone PLC | JeanVierre Adams | 150 W Jefferson Avenue | Suite 2500 | | Detroit | MI | 48206 | |
| Miller Canfield Paddock & Stone PLC | Jeff McHugh | 150 West Jefferson Suite 2500 | | | Detroit | MI | 48226 | |
| Miller Canfield Paddock & Stone PLC | Michael McGee | 150 West Jefferson Suite 2500 | | | Detroit | MI | 48226 | |
| Miller Canfield Paddock & Stone Plc | Attn Accounts Payable | 150 W Jefferson Suite 2500 | | | Detroit | MI | 48226 | |
| Miller Canfield Paddock & Stone PLLC | Attn Beverly Hall Burns | 150 W Jefferson Ste 2500 | | | Detroit | MI | 48226 | |
| Miller Canfield Paddock & Stone PLLC | Attn Robert F Rhoades | 150 W Jefferson Ste 2500 | | | Detroit | MI | 48226 | |
| Miller Canfield Paddock and Stone PLC | | 150 W Jefferson Avenue Suite 2500 | | | Detroit | MI | 48226 | |
| Miller Canfield Paddock and Stone PLC | Attn John H Willems | 150 W Jefferson | | | Detroit | MI | 48226 | |
| Miller Cohen Pc | Attn Accounts Payable | 600 West Lafayette 4th Floor | | | Detroit | MI | 48226 | |
| Miller Cohen PLC | Richard G Mack Jr Esq | 600 West Lafayette Boulevard | 4th Floor | | Detroit | MI | 48226-3191 | |
| Miller Consulations & Elections Inc | Attn Accounts Payable | 4615 Danvers Dr Se | | | Grand Rapids | MI | 49572 | |
| Miller Consulations & Elections Inc | | 4615 Danvers Dr SE | | | Grand Rapids | MI | 49572 | |
| Miller Consulations & Elections Inc | | 6119 28th St Ste 20 | | | Grand Rapids | MI | 49546 | |
| Miller Grove Radio Patrol | Attn Accounts Payable | 16161 Chapel St | | | Detroit | MI | 48219 | |
| Miller Jr, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller Jr., Kenneth B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller Parking Company LLC | Attn Accounts Payable | 400 Renaissance Ctr Ste 908 | | | Detroit | MI | 48243 | |
| Miller Plastic Products Inc | Attn Accounts Payable | 24 Todd Dr | | | Burgettstown | PA | 15021 | |
| Miller, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, ALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, ALEXANDER L III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, ALEXANDER L III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Alexander L III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Alicia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, ALICIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, ALLY B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Alycia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, ALYCIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Andrea Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, ANDREA JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Andrea Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Anthony | | 20257 Packard St | | | Detroit | MI | 48234-3168 | |
| Miller, Archie L | | 13151 14th St | | | Detroit | MI | 48238-3646 | |
| MILLER, ARTHUR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Beatrice | | 14542 Maddelein St | | | Detroit | MI | 48205-2402 | |
| Miller, Beth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, BETH C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Beth C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Brigette | | 5550 Alter Rd | | | Detroit | MI | 48224-2904 | |
| Miller, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Catherine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, CATHERINE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Cecil E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, CECIL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Chrisynda L | | 19225 Teppert St | | | Detroit | MI | 48234-3511 | |
| Miller, Clara D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Clara S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, CLARA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Clarence T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, CLARENCE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Craig K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Craig K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, CRAIG K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, CYLENTHIA LATOYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Cynthia Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, CYNTHIA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, DAKOTA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Danny A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, DANNY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Darin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, DARIN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Darnella | | 9578 Beaverland St | | | Detroit | MI | 48239-1317 | |
| MILLER, DAVARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Dave | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, DAVID B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, David S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, David S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, DAVID S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Deborah H F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, DEBORAH H F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Deloris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, DELORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Denise K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, DENISE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Deona J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Deshawn | | 19727 Patton St | | | Detroit | MI | 48219-2021 | |
| Miller, Diane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, DIANE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, DONNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Dwight | Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Miller, Dwight | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Miller, Dwight | Trainor, Christopher J. + Shawn C. Cabot | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Miller, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, EARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, EDDIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Edward Bro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Edward H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Elvena | | 15375 Winthrop St | | | Detroit | MI | 48227-2345 | |
| Miller, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Eric F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Eric F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Eric F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Eric G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, ERIC G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, ETHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Evan | | 20410 Wyoming | | | Detroit | MI | 48221 | |
| Miller, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, FELICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Fredrick G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Fredrick G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, FREDRICK G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, GERALD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Glynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, GLYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Gwendolyn | | 8894 Sorrento St | | | Detroit | MI | 48228-2672 | |
| Miller, Harold B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, HAROLD B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Henry | | 18628 Freeland St | | | Detroit | MI | 48235-2540 | |
| Miller, Iniquia | | 13614 Montrose St | | | Detroit | MI | 48227-1713 | |
| Miller, Jacque L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, JACQUE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, JAMES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Janita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Janita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, JARMAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, JASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Jason R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, JEANNE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Jennifer | | 7766 Grandmont Ave | | | Detroit | MI | 48228-3627 | |
| Miller, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, JEROME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Jerome P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, JEROME P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Jo Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Jo Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, JO ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, JOHN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, JOHNNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Jon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Jon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, JON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Joslyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, JOSLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Karen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, KAREN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Kaye L | | 11820 St Louis | | | Detroit | MI | 48212 | |
| MILLER, KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, KEITH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, KENNETH B JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Kevin | Edwards, Carl R. | Edwards & Jennings PC | 65 Cadillac Sq Rm 2710 | | Detroit | MI | 48226 | |
| Miller, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, KEVIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Kim M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, KIM M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, LARRY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Leona | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Miller, Leonard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, LEONARD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, LEROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Liller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Liller C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, LILLER C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Linda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, LINDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Lynn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, LYNN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Madeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Malkia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Malkia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, MALKIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Mary Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, MARY JO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, MATTHEW JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Matthew T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, MATTHEW T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, MCKINLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Mcquetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Mcquetta D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Melanda T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Melvin | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Miller, Melvin | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Miller, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Michelle Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Pamela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, PAMELA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Randall L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Randall L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, RANDALL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Raynard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Raynard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Raynard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, RAYNARD S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Reginald | | Eric Steinberg | 30500 Northwestern Hwy., Suite 400 | | Farmington Hills | MI | 48334 | |
| Miller, Rhonda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Rhonda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Richard O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, RICHARD O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, ROBERT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, ROBERT E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, ROBERT G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, ROBERT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Robin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, ROBIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Roger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, ROGER S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Miller, Roscoe H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Rose | | 19778 Avon Ave | | | Detroit | MI | 48219-2176 | |
| Miller, Rosella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, ROSELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Schnika, Taylor, Ena | Kutinsky, Brian A. | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | | Southfield | MI | 48034 | |
| Miller, Shirley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Shirley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Sonia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, SONIA ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Stevan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, STEVAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Tamara | | 18860 Filer St | | | Detroit | MI | 48234-2806 | |
| Miller, Tamara M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Theresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, THOMAS C JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Timothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, TIMOTHY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Timothy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Tommie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, TOMMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, TYRONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Tyrone U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Tyrone U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, TYRONE U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Ursula N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, URSULA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Valeria R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, VALERIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Velma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, VELMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Vernita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, VERNITA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, WADDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Wendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Wendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Willia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, WILLIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, WILLIAM L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER, WILLIAM P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Yvette | | P.o. Box 48302 | | | Detroit | MI | 48219 | |
| Miller, Yvonne | | 15532 Baylis St | | | Detroit | MI | 48238-1538 | |
| Miller, Zedora | | 3915 15th St | | | Detroit | MI | 48229 | |
| Miller-Echols, Tahatia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER-ECHOLS, TAHATIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller-Pletzke, Trace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER-PLETZKE, TRACEY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Millers Property Management | | 16147 Meyers | | | Detroit | MI | 48235 | |
| Milligan, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLIGAN, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milligan, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLIGAN, MICHAEL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milligan, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLIGAN, RONALD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milliman Inc | Suzanne Taranto | 3 Garret Mountain Plaza Suite 101 | | | Woodland Park | NJ | 07424-3352 | |
| Milliman Inc | Attn Accounts Payable | 3 Garret Mountain Plaza Ste 101 | | | Woodland Park | NJ | 07424 | |
| Milliner, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLINER, ANTHONY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLINER, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milliner, J Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLINER, J RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milliner, Jamal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
Page 807 of 2275
13-53846-tjt   Doc 8970-2   Filed 12/29/14   Entered 12/29/14 19:38:28   Page 239 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLINER, JAMAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milliner, Kendra R | | 8575 Lauder St | | | Detroit | MI | 48228-2421 | |
| Milliner, Linda | | 9900 Littlefield St | | | Detroit | MI | 48227-3429 | |
| Milliner, Mary | C/o Marc J Mendelson | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Milliner, Mary | C/o Michael J Morse | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Milliner, Mary | c/o Michael J Morse PC | 24901 Northwestern Hwy., Suite 700 | | | Southfield | MI | 48075 | |
| Milliner, Mary | | Michael Morse | 24901 northwestern hwy., Suite 700 | | Southfield | MI | 48075 | |
| Milliner, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLINER, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLINER, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milliner, Sylvia V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLINER, SYLVIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milling, Keith W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLING, KEITH W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Millner, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLNER, BERTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Millow, Henry Haywood | | 18138 Mitchell St | | | Detroit | MI | 48234-1550 | |
| Mills, Apollonia C | | 18295 Meyers Rd | | | Detroit | MI | 48235-1408 | |
| Mills, Brittney | | 20244 Rowe St | | | Detroit | MI | 48205-1054 | |
| Mills, Daeshun | Collins, Carl L., Iii | 20755 Greenfield Rd Ste 1100 | | | Southfield | MI | 48075 | |
| Mills, Daeshun | Mcphail, Christina | McPhail Stockdale PLLC | PO Box 760125 | | Lathrup Village | MI | 48076 | |
| Mills, Donald M | | 15841 Grand River Ave | | | Detroit | MI | 48227-2228 | |
| Mills, Duane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLS, DUANE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Ebony | | 18600 Greenfield Rd | | | Detroit | MI | 48235-2917 | |
| Mills, Edna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Edna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLS, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLS, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Ezekiel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLS, JAMES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLS, JAMES W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Jane K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Jeffry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Jeffry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLS, JEFFRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLS, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, John | | Dennis A. Ross | 14901 Northwestern Hwy., Suite 122 | | Southfield | MI | 48075 | |
| Mills, Khari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Levitus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Lola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLS, LOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Marilyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Marilyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLS, MARILYN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Marlow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLS, MARLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Rondolyn | | 418 Holbrook St | | | Detroit | MI | 48202-1860 | |
| Mills, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLS, ROSALIND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Rosalyn As Next Of Mills, Daeshun | Collins, Carl L., Iii | 20755 Greenfield Rd Ste 1100 | | | Southfield | MI | 48075 | |
| Mills, Rosalyn As Next Of Mills, Daeshun | Mcphail, Christina | McPhail Stockdale PLLC | PO Box 760125 | | Lathrup Village | MI | 48076 | |
| Mills, Rosalyn N/o Daeshun Mills | | 20755 Greenfield | Suite 1100 | | Southfield | MI | 48075 | |
| Mills, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Rosetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLS, ROSETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Tameshia T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLS, THELMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Tiffany | | 9206 Haverhill St | | | Detroit | MI | 48224-2526 | |
| Mills, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLS, WILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Millwrights Local 1102 | Attn Accounts Payable | 644 City County Building | | | Detroit | MI | 48226 | |
| Milner, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milner, Harold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILNER, HAROLD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Milner, Walter Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milton Jr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milton, Claudette | | 3959 Courville St | | | Detroit | MI | 48224-2705 | |
| Milton, Dedan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milton, Iris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milton, Jabaar K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILTON, JABAAR K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILTON, JABAAR K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILTON, JABAAR K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILTON, JAMES E JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milton, Kandia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milton, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILTON, REGINALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milton, Ronelle Le | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milton, Steven | | Brian T. Daily | 28000 Woodward Ave, Suite 201 | | Oak Park | MI | 48067 | |
| Milus, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILUS, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milwaukee Investment Co | Attn Accounts Payable | 260 E Brown Ste 200 | | | Birmingham | MI | 48009 | |
| MILWAUKEE INVESTMENT CO | | 260 E BROWN STE 200 | | | BIRMINGHAM | MI | 48009 | |
| Milz, George D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILZ, GEORGE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mimnaux, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIMNAUX, JAMES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mims, Aillieen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIMS, AILLIEEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIMS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mims, Edmonia Stevens | | 19947 Kentfield St | | | Detroit | MI | 48219-2054 | |
| Mims, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIMS, GREGORY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mims, Leon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIMS, LEON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mims, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mims, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIMS, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mims, Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mims, Shawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIMS, SHAWN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mims, Sheldon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIMS, SHELDON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mina, Adriano D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINA, ADRIANO D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minano, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINANO, JAMES F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minar, Jack J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINAR, JACK J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minard, Charles Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minard, Charles Wesle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINARD, CHARLES WESLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minard, Imana F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINARD, IMANA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minard, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mindell & Associates PLLC | Attn Accounts Payable | 25505 W Twelve Mile Rd Suite 1000 | | | Southfield | MI | 48034 | |
| Mindell & Associates Pllc | Attn Accounts Payable | 25505 W Twelve Mile Rd | Ste 1000 | | Southfield | MI | 48034 | |
| Mine Safety Appliances Company | Attn Accounts Payable | P.O. Box 640348 | | | Pittsburgh | PA | 15264-0348 | |
| Miner, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINER, BRENDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miner, Dorothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINER, DOROTHY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miner, Franklin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINER, FRANKLIN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miner, Juan | | 19171 Pelkey St | | | Detroit | MI | 48205-2245 | |
| Miner, Juwain | | 14863 Tracey St | | | Detroit | MI | 48227 | |
| Miner, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINER, KEITH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miner, Patrick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miner, Patrick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINER, PATRICK R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miner, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINER, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINERGY DETROIT LLC | | 231 W MICHIGAN ST | MAIL CODE P388 | | MILWAUKEE | WI | 53203 | |
| Mines, Cheryle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINES, CHERYLE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mines, Lynda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINES, LYNDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mines, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mines, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINES, ROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minetola, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINETOLA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mingas, Virgil M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINGAS, VIRGIL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minghini, Orlando R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINGHINI, ORLANDO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mingus, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINGUS, ROBERT W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mingus, Teri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINGUS, TERI L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minion, Courtney E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINION, COURTNEY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minion, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINION, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mink, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mink, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mink, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINK, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minnie Rowland | | 16610 Westmoreland | | | Detroit | MI | 48219 | |
| Minniefield, Chery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINNIEFIELD, CHERYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minniefield, Cheryl | | IN PRO PER | 14175 Glastonbury | | Detroit | MI | 48223 | |
| Minor, Brandon S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minor, Brittany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minor, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minor, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINOR, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minor, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINOR, JAMES W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minor, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minor, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINOR, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minor, L J | | 16516 Hartwell St | | | Detroit | MI | 48235-4238 | |
| Minor, Maxine | | 18955 Fairport St | | | Detroit | MI | 48205-2227 | |
| Minor, Nada | | 18573 Riverview St | | | Detroit | MI | 48219-2244 | |
| Minor, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINOR, NATHANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minor, Romie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minor, Romie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINOR, ROMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minor, Sandra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINOR, SANDRA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minter, Alicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINTER, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minter, Alicia C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minter, Alton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINTER, ALTON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minter, Barbara | | 20227 Pelkey St | | | Detroit | MI | 48205-1102 | |
| MINTER, BERTHA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minter, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINTER, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minter, Lee J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINTER, LEE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minter, Lee J | | 245 Leaf Bud Ct. | | | Henderson | NV | 89074 | |
| Minter, Lee J | Minter, Lee J | | | | Henderson | NV | 89074 | |
| Minter, Monzella | REDACTED | REDACTED | 245 Leaf Bud Ct. | | Henderson | REDACTED | REDACTED | REDACTED |
| Minter, Trina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minton, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINTON, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mintus, Julius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mintus, Julius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINTUS, JULIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minus, Doris L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINUS, DORIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minuteman Power Boss Co | | 25920 Northline Commerce Dr | Ste 400 | | Taylor | MI | 48180 | |
| Mioduszewski, L F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
Page 810 of 2275
13-53846-tjt    Doc 8970-2    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 242 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIODUSZEWSKI, L F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miotke, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIOTKE, HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miqua Dorsey | Law Offices of Dennis A. Ross, PLC | 24901 Northwestern Hwy., Ste. 122 | | | Southfield | MI | 48075 | |
| Miracle Recreation Of Michigan | Attn Accounts Payable | 1749 Hamilton Rd Ste 202 | | | Okemos | MI | 48864 | |
| Miracle Recreation of Michigan | | 1749 Hamilton Rd Ste 202 | | | Okemos | MI | 48864 | |
| Miracle, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIRACLE, ERNEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miree, Ollie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIREE, OLLIE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mireles, Frank T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIRELES, FRANK T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miriani , Vicky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIRIANI, VICKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miric, Gordona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIRIC, GORDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mirion Technology Gds Inc | Attn Accounts Payable | 3300 Hyland Ave | | | Costa Mesa | CA | 92626 | |
| MIRO WEINER & KRAMER PC | | 38500 WOODWARD AVE | P O BOX 908 | | BLOOMFIELD HILLS | MI | 48304 | |
| Mirobsky, Robert (recovery) | | 52031 Sycamore | | | Chesterfield | MI | 48047 | |
| Miron, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIRON, LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mirza Rabbaig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mischloney, Brett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mischnick, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MISCHNICK, EDWARD G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Misdemeanor Defenders Pc | Attn Accounts Payable | 1274 Library Ste 304 | | | Detroit | MI | 48226 | |
| MISDEMEANOR DEFENDERS PC | | 1274 LIBRARY STE 304 | | | Detroit | MI | 48226 | |
| MISDEMEANOR DEFENDFERS LAW CLINIC P.C. | | 1575 E LAFAYETTE SUITE 212 | | | DETROIT | MI | 48207 | |
| Misiak, Peter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MISIAK, PETER S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miskelley, Norman J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MISKELLEY, NORMAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Misra, Radhey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MISRA, RADHEY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miss Dig System Inc | Attn Accounts Payable | 3285 Lapeer Rd West | | | Auburn Hills | MI | 48326 | |
| Miss Dig System Inc | | 2564 N Squirrel Rd Ste 443 | | | Auburn Hills | MI | 48326 | |
| Mist Innovations Inc | dba Secure Com Technologies | 333 West Fort Street | | | Detroit | MI | 48226 | |
| Mistaleski, Stanley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MISTALESKI, STANLEY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mistele, Donna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MISTELE, DONNA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mister Uniform & Mat Rental | | 18500 Fitzpatrick | | | Detroit | MI | 48228 | |
| Mistor, Todd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MISTOR, TODD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mistor, Todd C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mistretta, Leonard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MISTRETTA, LEONARD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHCO | | 500 GRISWOLD STREET | | | DETROIT | MI | 48226 | |
| Mitchell & Phyllis Hill | | 1794 Fox Hill Drive | | | Lakeland | FL | 33810 | |
| Mitchell & Phyllis Hill | Scottrade, Inc. | | 3615 S. Florida Ave., Ste. 910 | | Lakeland | FL | 33803 | |
| Mitchell , Rohn H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell , Ronald L li | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell , Ronald L li | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell Brannon | Christopher Trainor and Associates | 9750 Highland Rd | | | White Lake | MI | 48386 | |
| Mitchell Clifton | Jeffrey Freund | Bredhoff & Kaiser, PLLC | 805 15th St NW, Ste 1000 | | Washington | DC | 20005 | |
| Mitchell E Hersh | | 6 Western Dr | | | Colts Neck | NJ | 07722-1271 | |
| Mitchell Jr, Clint | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell Jr, Mike | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Alanna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, ALANNA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Albert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, ALBERT D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, ALPHONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Amarylis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Amarylis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, AMARYLIS S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Angel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL, ANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Augusta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Augusta J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, AUGUSTA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Barton A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, BARTON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Brandy | | 19735 Stout St | | | Detroit | MI | 48219-2028 | |
| Mitchell, Brittani | | 3789 St Clair St | | | Detroit | MI | 48214-1538 | |
| Mitchell, Callie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, CALLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, CARL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Carl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, CARL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Carl J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, CHARLES B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Christine | | 10151 Monica St | | | Detroit | MI | 48204-5300 | |
| Mitchell, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Christopher E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, CHRISTOPHER E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Clarence Junior | | 2957 Jerome | | | Detroit | MI | 48212 | |
| MITCHELL, CLINT JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Crear S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, CREAR S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Crystal R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, DANEIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Darius R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, DARIUS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, DARRYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, DARRYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, David Ke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, David Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, DAVID KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Demary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Diallo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Diallo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, DIALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Dominiqu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, DUANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Eleanor E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, ELZIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Eron S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, ERON S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Felicia | | 15212 Edmore Dr | | | Detroit | MI | 48205-1349 | |
| Mitchell, Frank E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, FRANK E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, GARY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, GARY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Gearldean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, GEARLDEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Gerald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, GERALD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Gloria D | | 10046 Evergreen Ave | | | Detroit | MI | 48228-1306 | |
| Mitchell, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, GREGORY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mitchell, Gwenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, GWENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, HAROLD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Henry G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, HENRY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, J Alllen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, J ALLEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Jacqueline | Randolph, Thomas H. | Randolph Law Group | 32255 Northwestern Hwy Ste 251 | | Farmington Hills | MI | 48334 | |
| Mitchell, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Jesia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, JESIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, JESIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, JESIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Jessica | | 1920 25th | | | Detroit | MI | 48216 | |
| Mitchell, Johanthan C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, John I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, JOHN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, JOHN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Johnnie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, JOHNNIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Kameron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Karen I | | 19444 Bloom | | | Detroit | MI | 48234-2469 | |
| Mitchell, Kathleen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, KATHLEEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, KENDALL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, KENNETH C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Kenneth Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Kerrie | | 15032 Eastburn St | | | Detroit | MI | 48205-1311 | |
| Mitchell, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, KEVIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, KEVIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Keya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, KEYA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Kiaronda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, KIARONDA M D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Kimberly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, KIMBERLY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Kristin | | 2976 Lakewood St | | | Detroit | MI | 48215-2515 | |
| Mitchell, Lamieka | | 19583 Westphalia St | | | Detroit | MI | 48205-1733 | |
| Mitchell, LaQuitsha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, LAQUITSHA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, LaQuitsha D | Richard J. Ehrlich, Attorney at Law | | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 | |
| Mitchell, LaQuitsha D | Richard J. Ehrlich, Attorney at Law | Zamler, Mellen, and Shiffman, P.C. | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 | |
| Mitchell, Lataisha | | 35832 Jefferson Ave Apt 101 | | | Harrison Twp | MI | 48045-3276 | |
| Mitchell, Latrese | | 13707 Carlisle St | | | Detroit | MI | 48205-1112 | |
| Mitchell, Lawrence Jw | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, LAWRENCE JW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Lenina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Leroy | | 13804 Allonby St | | | Detroit | MI | 48227-3032 | |
| Mitchell, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Lori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Lorretta Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, LORRETTA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Lottie | | 13483 Gable St | | | Detroit | MI | 48212-1801 | |
| Mitchell, Louis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mitchell, Louis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, LOUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Lumyra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Lynette | | 15359 Greenlawn | | | Detroit | MI | 48238 | |
| Mitchell, Marianne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, MARIANNE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, MARY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, MARY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, MATTIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Michella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, MICHELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Natalie N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, NATALIE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Nicole | | 15741 Bentler | | | Detroit | MI | 48219 | |
| Mitchell, Omari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, OMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Oretha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, ORETHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Patricia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, PATRICIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Percel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Pierre D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, PIERRE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Rae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Rae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, RAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Rae | Rae Mitchell | | 7130 Round Hill Dr Bl | | Waterford | MI | 48327 | |
| Mitchell, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, RALPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Ramona | | 15725 Asbury Park | | | Detroit | MI | 48227-1549 | |
| Mitchell, Richard | | 530 Victoria Park Dr W | | | Detroit | MI | 48215 | |
| Mitchell, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, ROBERT C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Robert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, ROHN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, RONALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Rosemary | | 17466 St Louis St | | | Detroit | MI | 48212-1356 | |
| Mitchell, Selena | | 20058 Ohio St | | | Detroit | MI | 48221-1117 | |
| Mitchell, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, SHAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Shawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Sherry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Sherry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, SHIRLEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Silver | | 19505 Faust | | | Detroit | MI | 48223 | |
| Mitchell, Sonja | | 530 Victoria Park Dr W | | | Detroit | MI | 48215 | |
| Mitchell, Stephanie | | 610 New Town St W | | | Detroit | MI | 48215 | |
| Mitchell, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, SYLVESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Sylvester R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, SYLVESTER R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Teixeira | | 14336 Plainview Ave | | | Detroit | MI | 48223-2833 | |
| Mitchell, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mitchell, Teresa Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Terill | | 20051 Hamburg St | | | Detroit | MI | 48205-1062 | |
| Mitchell, Thelma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Thelma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, THELMA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Thomas | | 2446 S Bassett St | | | Detroit | MI | 48217-1651 | |
| Mitchell, Toi M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, TOI M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Valerie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, VALERIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Vernon H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, VERNON H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Victor C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, VICTOR C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Walter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, WALTER S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, WILLIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL, WILLIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Willie J Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Yvonne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Yvonne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL-SHEPHERD, REGINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITHCELL, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitten, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitten, Kathleen  S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitten, Kathleen S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITTEN, KATHLEEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mittlestat, H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITTLESTAT, H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitton, Martin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITTON, MARTIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mix, Clarence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIX, CLARENCE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mix, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIX, GWENDOLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIX, GWENDOLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mix, Jamier T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mix, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mixon, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mixon, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIXON, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mixon, Bernadette | | 18667 Wisconsin | | | Detroit | MI | 48221 | |
| Mixon, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mixon, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIXON, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mixon, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIXON, PAMELA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mixon, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mixon, Sandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mixon, Sandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIXON, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mixon-Orr, Viette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIXON-ORR, VIETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miyamoto, Akio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIYAMOTO, AKIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mks Inc | Attn Accounts Payable | 440 Burroughs Ste 130 | | | Detroit | MI | 48202 | |
| MKS Inc | | 4829 Michigan Ave | Ste No 200 | | Detroit | MI | 48201 | |
| MKS Inc | | 4829 Woodward Avenue | Ste No 200 | | Detroit | MI | 48201 | |
| Mks Physical Therapy LLC | Attn Accounts Payable | 20475 W 10 Mile Rd Ste 101 | | | Southfield | MI | 48075 | |
| Mlinarich, Adam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MLINARICH, ADAM M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mlinarich, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MLINARICH, MICHAEL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MLK BUCHANAN COMMUNITY DEVEL CORP | | 3997 HUMBOLDT | | | DETROIT | MI | 48208 | |
| Mlk Homes Ldhalp | Landau, Stephen M. | Stephen M. Landau PC | 41850 W 11 Mile Rd Ste 202 | | Novi | MI | 48375 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Miostek, Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mlynarczyk, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MLYNARCZYK, JOHN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MMBDC | | 3011 West Grand Blvd | | | Detroit | MI | 48202 | |
| Mmcoy, Darnekio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moale, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOALE, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moates, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOATES, MARY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moates, Rex E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOATES, REX E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mobile Communication Services Inc | Attn Accounts Payable | 34411 Industrial Road | | | Livonia | MI | 48150 | |
| Mobley, Fredseio | | 8873 Stonebridge Ct | | | Belleville | MI | 48111-4484 | |
| Mobley, Helen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOBLEY, HELEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mobley, Ian | Steinberg, Michael J. | American Civil Liberties Union Fund of Michigan | 2966 Woodward Ave | | Detroit | MI | 48201 | |
| Mobley, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOBLEY, ROBERT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mobley, Walda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOBLEY, WALDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moceri, Grazia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOCERI, GRAZIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mockeridge, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moctezuma, Maria Reyes | | 5867 Cecil St | | | Detroit | MI | 48210-1916 | |
| Moddy, John Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Modern Medical Distributions Inc | | 4420 East Stein Road | | | La Salle | MI | 48145 | |
| Modern Mirror & Glass Company Inc | | 20809 Kraft Blvd | | | Roseville | MI | 48066 | |
| MODERN MIRROR GLASS CO | | 20809 KRAFT BLVD | | | ROSEVILLE | MI | 48066 | |
| Modern Water Inc | Attn Accounts Payable | 15 Reads Way Ste 100 | | | New Castle | DE | 19720 | |
| MODERN WATER INC | | 15 READS WAY STE 100 | | | NEW CASTLE | DE | 19720 | |
| Modern World Coatings Inc Co | Attn Accounts Payable | 18429 W 8 Mile Rd | | | Detroit | MI | 48219 | |
| Modi, Madhu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MODI, MADHU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Modi, Mahendra G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Modi, Mitalben P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MODI, MITALBEN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Modica, Anthony Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MODICA, ANTHONY JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Modina, Feliciano B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MODINA, FELICIANO B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Modlin, Lowery A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MODLIN, LOWERY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Modlinski, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MODLINSKI, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Modock, Julyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MODOCK, JULYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Modock, Leshaunna | | 14810 Mettetal St | | | Detroit | MI | 48227-1805 | |
| Modock, Shimeka | | 4351 Harvard Rd | | | Detroit | MI | 48224-2345 | |
| Modos, Stephen | | 17000 W. 10 Mile Road | 2nd Floor | | Southfield | MI | 48075 | |
| Modular Space Corporation | Attn Accounts Payable | 12603 Collection Center Dr | | | Chicago | IL | 60693 | |
| MODULAR SPACE CORPORATION | | 1200 SWEDESFORD ROAD | | | BERWYN | PA | 19312 | |
| Moede, Norman H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOEDE, NORMAN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moeller, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOELLER, JOHN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moerschell, Roy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOERSCHELL, ROY H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moffatt, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOFFATT, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moffet, Billy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOFFETT, BILLY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moffett, Henrietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOFFETT, HENRIETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moffett, Jovita C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moffett, Stephen | | 11328 Roxbury St | | | Detroit | MI | 48224-1727 | |
| Moffett, Terry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOFFETT, TERRY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moffit, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOFFITT, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moffitt, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOFFITT, RICHARD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOGASSAB, KHALIL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mogassabi, Khalil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mogielnicki, Danie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mogielnicki, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOGIELNICKI, DANIEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOGIL, POSNER & COHEN | | 645 GRISWOLD 3060 | | | DETROIT | MI | 48226 | |
| Mogle, Cleone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOGLE, CLEONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mohamad Salman Ayache | | 665 Kinloch St | | | Dearborn Hts | MI | 49127 | |
| Mohamed Sawsan | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Mohamed Shahid | c/o David T Hill | 28900 Woodward Ave | | | Royal Oak | MI | 48067-0942 | |
| Mohamed Shahid | c/o L Louie Andreopoulos & David T Hill | 23650 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Mohamed Shahid | Andereopoulos & Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | Royal Oak | 48067 | |
| Mohamed, Fuad | | 8131 Manor St | | | Detroit | MI | 48204-3198 | |
| Mohamed, Hameed H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOHAMED, HAMEED H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mohamed, Sawsam | Calcatera, Thomas B. | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | | Lathrup Village | MI | 48076 | |
| Mohamed, Sawsan | | 18831 W. 12 Mile Rd | | | Lathrup Village | MI | 48076 | |
| Mohamed, Shukuri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mohammed A Hamed | | 5856 Calhoun | | | Dearborn | MI | 48126 | |
| Mohammed H Musadd | Attn Accounts Payable | 5015 Edwin | | | Hamtramck | MI | 48212 | |
| Mohammed Khalique | Attn Accounts Payable | 12940 Klinger | | | Detroit | MI | 48212 | |
| Mohammed, W Khalid | | 19962 Briarcliff Rd | | | Detroit | MI | 48221-1321 | |
| Mohan, Paruvakat S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mohan, Paruvakat S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mohawk MFG & Supply | | 7200 N Oak Park Ave | | | Niles | IL | 60714 | |
| Mohawk Mfg & Supply Co | Attn Accounts Payable | 7200 N Oak Park Ave | | | Niles | IL | 60714 | |
| Mohn, Laureen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOHN, LAUREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moix, Cecil J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOIX, CECIL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mojica Eduardo Jong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mojica, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOJICA, EDUARDO JONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mojisola A Clement | | P .O.Box 32298 | | | Detroit | MI | 48232 | |
| Molbrough, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Molbrough, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOLBROUGH, WILLIAM P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moler, Russell G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moler, Russell G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moler, Russell G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOLER, RUSSELL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Molette, Christine | | 4705 Baldwin | | | Detroit | MI | 48214 | |
| Molette, Rolanda | | 18600 Margareta St | | | Detroit | MI | 48219-2931 | |
| Molette, Sonya R | | 16301 W 8 Mile Rd | | | Detroit | MI | 48235-2105 | |
| Molina Health Care | Attn Accounts Payable | 25874 Network Pl | | | Chicago | IL | 60673 | |
| Molina Healthcare of MI Medicaid | Nicole Beauchamp - First Recovery Group | 26899 Northwestern Hwy., Ste 250 | | | Southfield | MI | 48033 | |
| Molina Healthcare of Michigan | Nicole Beauchamp - First Recovery Group | 26899 Northwestern Hwy., Ste 250 | | | Southfield | MI | 48033 | |
| Molina Medicare | First Recovery Group, LLC | 26899 Northwestern Hwy, Ste 250 | | | Southfield | MI | 48033 | |
| Molinar, Elias Costillo | | 9140 West Lafayette | | | Detroit | MI | 48209 | |
| Molinaro, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOLINARO, JOSEPH C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Molinaro, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Molinaro, Robin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOLINARO, ROBIN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOLLER, DOREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moller, Doreen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mollison, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOLLY LEVITT | | 22800 CIVIC CENTER DR APT 204A | | | SOUTHFIELD | MI | 48034 | |
| Molnar, George Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOLNAR, GEORGE Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Molnar, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOLNAR, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Molnar, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOLNAR, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moltz, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOLTZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Momcilovic, B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOMENTS OF TRUTH COMM SRVS INC | | 4727 JOY RD | | | DETROIT | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Momon, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOMON, WILLIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOMS & BABES TOO MSSP/ISSP INC | | 2401 20TH STREET | | | DETROIT | MI | 48216 | |
| Monacelli, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONACELLI, JOSEPH C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monadnock Lifetime Products | | PO Box 509 | Route 12 | | Fitzwilliams | NH | 03447-0509 | |
| Monagan, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monagan, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monaghan, Jerome J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONAGHAN, JEROME J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monaghan, Jerry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONAGHAN, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monahan Co The | Attn Accounts Payable | 21321 Kelly Rd 100 | | | Eastpointe | MI | 48021 | |
| Monahan, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monchak, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moncivais, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONCIVAIS, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moncrief, Dajuan | Marko, Jonathan R. | The Rasor Law Firm | 321 S Williams St | | Royal Oak | MI | 48067 | |
| Moncure, Brenda N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONCURE, BRENDA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monday, Roxanne | | 7559 Woodmont Ave | | | Detroit | MI | 48228-3632 | |
| Mondoux , Gilles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONDOUX, GILLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONDOWNEY, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mondowney, Joanne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monds, Douglas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moner, Alonzo M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moner, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONER, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monette, Colbert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONETTE, COLBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monette, Latonya | | 18309 Monica St | | | Detroit | MI | 48221-2125 | |
| Money Jr, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONEY, JAMES JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monger, Kellie D | | 20506 W Warren Ave | | | Detroit | MI | 48228-3243 | |
| Monica Jones-Jacobs | | 34752 Moravian Dr #209 | | | Sterling Heights | MI | 48312 | |
| Monica Lewis Patrick | | 200 Riverfront Dr Apt 3F | | | Detroit | MI | 48226 | |
| Monica Mccullum | | 5760 Lakepointe | | | Detroit | MI | 48224 | |
| Monica Sparks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monica Sparks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monier, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONIER, JOSEPH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monique Cooper | Alpert & Alpert | Attn Accounts Payable | 29566 Northwestern Hwy Ste #120 | | Southfield | MI | 48034 | |
| Monique Darlene Jones | | 17352 Roselawn | | | Detroit | MI | 48221 | |
| Monique M Colby | | 17215 Robert St | | | Southfield | MI | 48075 | |
| Monique Stevens | | 18512 Santa Barbara | | | Detroit | MI | 48221 | |
| Monisha Taylor | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Monks, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONKS, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monks, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monks, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONKS, THOMAS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monro, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONRO, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe | Law Department | 120 E First Street | | | Monroe | MI | 48161 | |
| Monroe County | Law Department | 106 East First Street | | | Monroe | MI | 48161 | |
| Monroe Frieda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe Orthopedic Therapy Inc | Attn Accounts Payable | 42615 Garfield | | | Clinton Twp | MI | 48038 | |
| Monroe Truck Equipment | | 1051 W 7th Street | | | Monroe | WI | 53566 | |
| Monroe, Earl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe, Earl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONROE, EARL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe, Everett A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe, Everett A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONROE, FRIEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe, Frieda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe, Glenn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONROE, GLENN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe, Jeanise D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe, Jeanise D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe, Krystal | | 9939 Rutland St | | | Detroit | MI | 48227-1022 | |
| Monroe, Loren E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Monroe, Marvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONROE, MARVIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONROE, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe, Percy | | 8642 Grandville | | | Detroit | MI | 48228-1805 | |
| Monroe, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONROE, SHIRLEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe, Tonya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONROE, TONYA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monsoni, Decarlo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monsoni, Decarlo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONSONI, DECARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montante, Andres M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montante, Andres M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTANTE, ANDRES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTEZ GROUP | | 17241 DARTMOUTH | | | OAK PARK | MI | 48237 | |
| Montez, Tanishia L | | 9163 Montrose St | | | Detroit | MI | 48228-2124 | |
| Montford, Bruce | | 19140 Prairie St | | | Detroit | MI | 48221-1708 | |
| Montford, Sonte Rene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montford, Vanessa | Acker, Gerald H. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | | Southfield | MI | 48075 | |
| Montgomerey, Ronald D | Acker, Gerald H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTGOMEREY, RONALD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Alexandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTGOMERY, ALEXANDRA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Alfred N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTGOMERY, ALFRED N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Alfreda V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTGOMERY, ALFREDA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Anita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Anita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTGOMERY, ASHLEY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Ashley J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Brownyn | | 19195 Fenmore St | | | Detroit | MI | 48235-2250 | |
| Montgomery, Cassandra M | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTGOMERY, CASSANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Catherine R J | | 19955 Northlawn St | | | Detroit | MI | 48221-1151 | |
| Montgomery, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTGOMERY, CLARENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTGOMERY, Clarence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Clinto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Corine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTGOMERY, CORINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Cynthia F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTGOMERY, CYNTHIA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTGOMERY, DARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Darryl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTGOMERY, DARRYL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Debora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Deborah B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Deborah G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTGOMERY, DEBORAH G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTGOMERY, DOROTHY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTGOMERY, DOROTHY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTGOMERY, DUANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Edgar C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTGOMERY, EDGAR C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Eugene | | 12877 Ardmore St | | | Detroit | MI | 48227-3103 | |
| Montgomery, Gwendo | REDACTED | REDACTED | | | | | | |
| Montgomery, Gwendolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTGOMERY, JAMES B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTGOMERY, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTGOMERY, JESSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Johnny B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTGOMERY, JOHNNY B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Montgomery, Karlton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTGOMERY, KARLTON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTGOMERY, KENNETH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Kizzi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTGOMERY, KIZZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Kizzi E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Lashure | Hughes, Paul M. | 65 Cadillac Sq Ste 2100 | | | Detroit | MI | 48226 | |
| Montgomery, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Leslie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Leslie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTGOMERY, LESLIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Margie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTGOMERY, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTGOMERY, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Nekeci | | 15010 Lappin St | | | Detroit | MI | 48205-2408 | |
| Montgomery, Nora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTGOMERY, NORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTGOMERY, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Seneca M | | 15809 Asbury Park | | | Detroit | MI | 48227-1551 | |
| MONTGOMERY, SHIRLEY | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTGOMERY, STEPHAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Tabatha | | 9175 Everts St | | | Detroit | MI | 48224-1916 | |
| Montgomery, Tanya | | 13303 Whitcomb St | | | Detroit | MI | 48227-2152 | |
| Montgomery, Thildow G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTGOMERY, THILDOW G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Tyrone J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTGOMERY, TYRONE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery-coit, K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monti , Deborah E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTI, DEBORAH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monti, Sarah K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTI, SARAH K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monti, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTI, TIMOTHY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monticello, Ada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTICELLO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montie, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTIE, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montie, Leonard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTIE, LEONARD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montie, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTS, RUBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monts, Ruby D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOODY, CHRISTOPHER D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moody, Daniel T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOODY, DANIEL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moody, Deborah | | 19231 Justine | | | Detroit, | MI | 48234 | |
| Moody, Ethel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOODY, ETHEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOODY, JOHN STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moody, Lisa A | | 7303 Grandmont Ave | | | Detroit | MI | 48228-3622 | |
| Moody, Markus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOODY, MARKUS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moomaw, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moomaw, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moomaw, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOOMAW, JEFFREY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon Jr., Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Dana R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOON, DANA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Davante | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Frances | | 19395 Beland St | | | Detroit | MI | 48234-3525 | |
| Moon, Jean B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOON, JOAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Joan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Latisha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Louise D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOON, LOUISE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Mary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moon, Mary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Mary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOON, MARY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Myra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOON, MYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Sina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Sina C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Sina C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOON, SINA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Starr | | Paul Wheatley | 24901 Northwestern Hwy., Suite 700 | | Southfield | MI | 48075 | |
| Moon, Teresa J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOON, TERESA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Vallena | | 19929 Joann St | | | Detroit | MI | 48205-1743 | |
| MOON, WESLEY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE & ASSOCIATES INC | | 535 GRISWOLD BUHL BUILDING SUITE 1300 | | | DETROIT | MI | 48226 | |
| Moore , Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore , Mabelene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore , Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore , Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore , Theresa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Community Council Inc | Attn Accounts Payable | 8904 Woodward Ave Ste 206 | | | Detroit | MI | 48202 | |
| Moore Community Council Inc | | 2990 W Grand Blvd | Ste M25 | | Detroit | MI | 48202 | |
| Moore Community Council Inc | | 8904 Woodward | Suite 206 | | Detroit | MI | 48202 | |
| MOORE Community Council Inc | Attn Josh Mack | 8904 Woodward Ste 206 | | | Detroit | MI | 48202 | |
| Moore Community Council Inc | Attn Accounts Payable | 2990 W. Grand Blvd, Suite M-25 | | | Detroit | MI | 48202 | |
| MOORE COMMUNITY COUNCIL INC | | 2990 W. GRAND BLVD, SUITE M-25 | | | DETROIT | MI | 48202 | |
| Moore Iii, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore III, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Iii, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore III, Norman R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Jr, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Jr, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Jr, Neil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Jr, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Jr., Arlue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Jr., Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Jr., John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Jr., Rondoyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Jr., Rufus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Medical Corp | Attn Accounts Payable | 389 John Downey Dr | | | New Britain | CT | 06050 | |
| Moore Medical LLC | Attn Accounts Payable | 389 John Downey Dr | | | New Britain | CT | 06050 | |
| Moore Sr, Craig G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Sr, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Sr, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Aaron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, AARON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Alan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, ALAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Albert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, ALBERT O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, ALFRED L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, ALLISYN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Allontaye D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Alnathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, ALNATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Amanda Mackenz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, AMANDA MACKENZIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Amos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, AMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Andrea | | 19394 Syracuse St | | | Detroit | MI | 48234-2555 | |
| Moore, Andrea | | 6508 Colfax St | | | Detroit | MI | 48210-1108 | |
| MOORE, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Ann G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, ANN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Annie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, ANNIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, ARLUE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Arthur F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, ARTHUR F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, BARBARA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Ben | | Tenth Floor, Columbia Center | 101 W Big Beaver Rd | | Troy | MI | 48084 | |
| Moore, Benita | | 20290 Glastonbury Rd | | | Detroit | MI | 48219-1548 | |
| Moore, Benjamin | | 34905 E Michigan Ave | | | Wayne | MI | 48184 | |
| Moore, Bernell | Courtney, Michael A. | 19139 Fielding St | | | Detroit | MI | 48219-2527 | |
| Moore, Bobbie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, BOBBIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Bobby Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, BOBBY WAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Brandon Est | Giroux, Robert M. | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | | Southfield | MI | 48075 | |
| MOORE, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, BRENDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Briana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Bryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Bryan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Bryan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Carmella L | | 15721 Greenfield Rd | | | Detroit | MI | 48227-2338 | |
| Moore, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, CAROLYN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, CEDRIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Charles David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, CHARLES DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, CHARLES H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Charles H | Charles Moore | 42590 Capitol | | | Novi | MI | 48375 | |
| Moore, Chereka M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Chereka M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Cherry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, CHERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Christina | | 744 Van Dyke St | | | Detroit | MI | 48214-2421 | |
| Moore, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Christopher | | Michael R. Shaffer | 30101 Northwetern Hwy. | | Farmington Hills | MI | 48334 | |
| Moore, Christopher K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, CHRISTOPHER K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, CLARENCE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Cletis | | 17800 Dresden | | | Detroit | MI | 48205 | |
| Moore, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, CONSTANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, CORNELIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, CRAIG G SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Curtis A L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, CURTIS A L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, CURTIS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Dale Ron | | 18500 Keystone St | | | Detroit | MI | 48234-2371 | |
| Moore, Damon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, DAMON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Danielle De | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Danielle Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Darian | | 4022 Bruton Ave | | | Canton | MI | 48188-7210 | |
| Moore, Darren | Trivax, David B. | Serlin Trivax & Stearn PLLC | 31780 Telegraph Rd Ste 120 | | Birmingham Farms | MI | 48025 | |
| Moore, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moore, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, DAVID L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, DAVID L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Deltrinee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, DELTRINEE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Denise | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Moore, Dennis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Dennis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, DENNIS S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, DERRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, DERRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Dianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, DIANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Domonique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, DOMONIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Don T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, DON T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, DONALD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, DONALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Dontay | | 3152 Ewald Cir | | | Detroit | MI | 48238 | |
| Moore, Douglas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, DOUGLAS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Douglas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, DOUGLAS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Durshon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Durshon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Durshon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, DURSHON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Eamon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, EAMON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Earl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, EARL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Ebony | | 11116 Rossiter St | | | Detroit | MI | 48224-1628 | |
| Moore, Ecclesius | | 19508 Avon Ave | | | Detroit | MI | 48219-2177 | |
| Moore, Eddy | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Moore, Eddy | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Moore, Edward R. Jr. | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | | Farmington Hills | MI | 48334 | |
| Moore, Elinor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, ELINOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, ELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Elton G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Elton G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, ELTON G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, ERNEST L III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Eugene G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, EUGENE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Francois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, FRANCOIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Frederick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, FREDERICK W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Geneva | | P O Box 34310 | | | Detroit | MI | 48234 | |
| Moore, George | Shapero, Anthony D. | Liss & Shapero | 2695 Coolidge Hwy | | Berkley | MI | 48072 | |
| Moore, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, GEORGE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, George D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, GEORGE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, GEORGE W JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, GERALD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Gordon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, GORDON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Gregory Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Grover | | 824 Pingree | | | Detroit | MI | 48202 | |
| Moore, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, GWENDOLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, GWENDOLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Haleema | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Helen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, HELEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Hope | | 10001 Patton St | | | Detroit | MI | 48228-1217 | |
| Moore, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, ISAIAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, J D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, J D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, J.d. , Jr | | 15381 Cruse St | | | Detroit | MI | 48227 | |
| Moore, Jacquelynne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Jacquelynne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, JACQUELYNNE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Jajuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, JAJUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, JAMES B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Jenaa E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, JENAA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, JEROME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Jerome | Jennings, Alice B. | Edwards & Jennings PC | 65 Cadillac Sq Rm 2710 | | Detroit | MI | 48226 | |
| Moore, Jerome | Alice B. Jennings, Esq | Edwards & Jennings P.C. | 2921 E. Jefferson ste 205 | | Detroit | MI | 48207 | |
| Moore, Joe E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, JOE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, John E Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, JOHN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, JOHN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, JOHN R JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, John V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, JOHN V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, JOHN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, JOSEPH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Joshua J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Judy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, JUDY P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Judy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, JUDY P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Julia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, JULIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moore, Kambui | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Karl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, KARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Kathy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, KATHY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Kay F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, KAY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, KEVIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Kianna | | 18783 Faust Ave | | | Detroit | MI | 48219-2926 | |
| MOORE, KIM M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Kimberly | | 19816 Biltmore St | | | Detroit | MI | 48235-2447 | |
| MOORE, KRIS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Lapez E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, LAPEZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Larry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, LARRY T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Latasha Nicole | | 4803 Courville St | | | Detroit | MI | 48224-2713 | |
| Moore, Latosha | | 15360 Vaughan St | | | Detroit | MI | 48223-1753 | |
| Moore, Latoya | | 19375 Huntington Rd | | | Detroit | MI | 48219-2729 | |
| Moore, Laurie Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Lee C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, LEE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Leonard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, LEONARD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Lucinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, LUCINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Lucy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, LUCY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Lynn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, LYNN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, MABELENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Madison T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Madison T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, MADISON T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Maggie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, MAGGIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Marcia | | 17212 Sunderland Rd | | | Detroit | MI | 48219-3541 | |
| Moore, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, MARCUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Marvin | | 12031 College St | | | Detroit | MI | 48205-3313 | |
| Moore, Mary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, MARY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, MARY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Marylyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Maurice | | 20256 Alcoy St | | | Detroit | MI | 48205-1121 | |
| Moore, Mellissa M | | 4826 Springle St | | | Detroit | MI | 48215-2049 | |
| MOORE, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, MICHAEL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Micheal D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, MICHEAL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moore, Modenner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Nancy | | 824 Pingree | | | Detroit | MI | 48202 | |
| MOORE, NATHAN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Nedria G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, NEDRIA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, NEIL JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, NIGAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Nigal S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Nigal S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Nora T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Nora T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, NORA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, NORMAN R III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Nzinga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, NZINGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, PAMELA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Pamela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, PEGGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Philip C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, PHILIP C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Quentin | | 4210 Springle St | | | Detroit | MI | 48215-2236 | |
| Moore, Quently | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Quindell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Rashida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Ray A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, RAY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Ray D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, RAY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Rhonda N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, RHONDA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, RICARDO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Rick O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, RICK O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Rickey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, RICKEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, ROBERT B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Rochelle | | 2021 E Outer Dr | | | Detroit | MI | 48234-1702 | |
| Moore, Rochelle | | 9368 Heyden St | | | Detroit | MI | 48228-1538 | |
| Moore, Rochelle D | | 14016 Cherrylawn St | | | Detroit | MI | 48238-2429 | |
| Moore, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Ronald Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, RONALD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, RONDOYLE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, ROOSEVELT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Rosa | | 17605 Muirland | | | Detroit | MI | 48221 | |
| MOORE, RUFUS L JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Ruth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, RUTH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Sally E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, SALLY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Samantha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, SAMANTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Samuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Samuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, SAMUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Shanetha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, SHANETHA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Shannon | | 6874 Evergreen Ave | | | Detroit | MI | 48228-3968 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moore, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Sharon D. | | IN PRO PER St | 1061 S. Deacon | | Detroit | MI | 48217 | |
| Moore, Shawleen | | 3860 St Clair St | | | Detroit | MI | 48214-4417 | |
| MOORE, SHERMAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Silas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, SILAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Sofia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Sonia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, SONIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Sonya Et Al | Miller, Racine M. | We Fight The Law PLLC | 17600 Northland Park Ct Ste 210 | | Southfield | MI | 48075 | |
| Moore, Stephanie | | 8255 Grandville Ave | | | Detroit | MI | 48228-3007 | |
| MOORE, SUSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Sydney K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, SYDNEY K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Sylvia | | 4175 Devonshire Rd | | | Detroit | MI | 48224-3635 | |
| Moore, Taquina | | 14619 Bringard Dr | | | Detroit | MI | 48205-1245 | |
| MOORE, TENE | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Tene K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Tene K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Teretha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, TERRANCE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Terrance JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, TERRANCE SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, TERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Thara | | 11627 Grayton St | | | Detroit | MI | 48224-1643 | |
| MOORE, THERESA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Thomas Gerald | Loeb, Thomas M. | 32000 Northwestern Hwy Ste 170 | | | Farmington Hills | MI | 48334 | |
| MOORE, THOMAS S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Thorne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, THORNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Tia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Tiffany J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Torino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, TORINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Travis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, TRAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Tyrone Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, TYRONE SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Valecia | | 16839 Monte Vista St | | | Detroit | MI | 48221-2834 | |
| Moore, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Wilfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Wilfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, WILFRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, WILFRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, WILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, William K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, WILLIAM K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Woodrow | Tate, Sean M. | Varjabedian Attorneys PC | 29777 Telegraph Rd Ste 2715 | | Southfield | MI | 48034 | |
| Moore, Woodrow | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | | Southfield | MI | 48034 | |
| Moore, Yvonne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE, YVONNE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore,, HenryJr | | 18691 Sorrento St | | | Detroit | MI | 48235-1322 | |
| Moore,jr., David | Azzopardi, Mario J. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | | Southfield | MI | 48075 | |
| Moore,jr., David | Rothstein, Jay L. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | | Southfield | MI | 48075 | |
| Moorehead, Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOOREHEAD, ALBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moorehead, Atonya | | 15167 Piedmont St | | | Detroit | MI | 48223-2244 | |
| Moorehead, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOOREHEAD, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moore-Hughes, Burnette A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE-HUGHES, BURNETTE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore-Norris, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE-NORRIS, SHIRLEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moorer, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORER, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moorer, Desiree | | 2933 Glynn Ct | | | Detroit | MI | 48206-1619 | |
| Moorer, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore-Reese, Lacydia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE-REESE, LACYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moorer-hope, Duannna Diane | | 13955 Forrer St | | | Detroit | MI | 48227-1740 | |
| Mooring, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORING, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mooring, Theresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mooring, Theresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORING, THERESA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORISH SCIENCE TEMPLE OF AMERICA | | 5601 GRAND RIVER | | | DETROIT | MI | 48204 | |
| Moorman, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moorman, Latonya Marie | | 5316 Spokane St | | | Detroit | MI | 48204-5025 | |
| Moorman, Maurice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moorman, Maurice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORMAN, MAURICE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moorthy, Nagaraja H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moose & Squirrel Horticultural Resources | Attn Accounts Payable | 2325 Corkins Rd | | | Carleton | MI | 48117 | |
| MOOTS, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moots, Gregory F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mopkins, Ira Lee | | 12715 Jane St | | | Detroit | MI | 48205-3915 | |
| Morabito, Bruno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORABITO, BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moradiya, Rajesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORADIYA, RAJESH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moradiya, Rajesh S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mora-juarez, Alma Rosa | | 4852 Tarnow St | | | Detroit | MI | 48210-2234 | |
| MORALES, BERTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moran, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORAN, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moran, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORAN, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moran, Sandra S | | 14716 Lamphere St | | | Detroit | MI | 48223-1864 | |
| Moran, Scott J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORAN, SCOTT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moran, Shannon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moran, Shannon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moran, Shannon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morandy, Franklin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORANDY, FRANKLIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morant, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORANT, ANTOINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moranty, Josephine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORANTY, JOSEPHINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morawa, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORAWA, DENNIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morawiec, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORAWIEC, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morche, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORCHE, JAMES T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| More Computer Supplies | Attn Accounts Payable | P.O.Box 9 | | | Fenton | MI | 48430 | |
| Moreau, Christopher P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOREAU, CHRISTOPHER P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morefield, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOREFIELD, PATRICIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Anthony V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORELAND, ANTHONY V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Arlaura P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORELAND, ARLAURA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORELAND, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Cynthian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Cynthian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORELAND, CYNTHIAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moreland, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORELAND, HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORELAND, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Jeremy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORELAND, JEREMY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORELAND, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORELAND, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morell, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morell, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORELL, JOHN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morelli, Andrew A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORELLI, ANDREW A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morelli, Lois A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORELLI, LOIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORENO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreno, Maria | Burke, George G., Iii | Whiting Law | 26300 Northwestern Hwy Ste 301 | | Southfield | MI | 48076 | |
| Moreno, Tracy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORENO, TRACY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORGAN FRAZIER SPECIALIZED SRVS | | 9000 E JEFFERSON 15 5 | | | DETROIT | MI | 48214 | |
| Morgan Jr., Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan Stanley/Smith Barney | Mr. Darnell Jackson | 220 Park Street | Suite 220 | | Birmingham | MI | 48009 | |
| Morgan Stanley/Smith Barney (AIM) | Mr. Anthony Brock | 2200 West Loop South | Suite 100 | | Houston | TX | 77027 | |
| Morgan, Alonzo | | 22471 Leewin St | | | Detroit | MI | 48219-1116 | |
| Morgan, Artha Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Aurelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORGAN, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Bettie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Bryan | | 7664 Lamphere St | | | Detroit | MI | 48239-1030 | |
| Morgan, Cecil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Cecil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Charlene | | 8872 Evergreen Ave | | | Detroit | MI | 48228-2961 | |
| Morgan, Charles | | 18475 Strathmoor St | | | Detroit | MI | 48235-2563 | |
| Morgan, Chenette | | 80 Chandler St | | | Detroit | MI | 48202-2825 | |
| Morgan, Deborah | | 31731 Northwestern Hwy | Suite 333 | | Farmington Hills | MI | 48334 | |
| Morgan, Deborah | Altman, Brett D. | Goren Goren & Harris PC | 30400 Telegraph Rd Ste 470 | | Bingham Farms | MI | 48025 | |
| Morgan, Deborah | Harris, Bradley B. | Goren Goren & Harris PC | 30400 Telegraph Rd Ste 470 | | Bingham Farms | MI | 48025 | |
| Morgan, Dianne | | 18249 Mark Twain St | | | Detroit | MI | 48235-2547 | |
| Morgan, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORGAN, DONALD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Edna C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORGAN, EDNA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Eugenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORGAN, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Fred C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORGAN, FRED C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Fredrick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Fredrick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Gloria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORGAN, GLORIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, GordonJr | | 18478 Grandville Ave | | | Detroit | MI | 48219-2860 | |
| Morgan, Gregory | | 2334 Mcnichols | | | Detroit | MI | 48221 | |
| MORGAN, HERMAN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Jacqueline L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORGAN, JACQUELINE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORGAN, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORGAN, JAMES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Jane Hale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORGAN, JANE HALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Jason | | 13632 Tuller St | | | Detroit | MI | 48238-2540 | |
| Morgan, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORGAN, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORGAN, JOHN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Morgan, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORGAN, JOHN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Johnnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORGAN, JOHNNIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Julian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORGAN, JULIAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Leonard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORGAN, LEONARD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Levon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORGAN, LEVON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Linda D | | 14953 Cruse St | | | Detroit | MI | 48227-3237 | |
| Morgan, Lowell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORGAN, LOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Marcus | | 19243 Shadwoods | | | Roseville | MI | 48066 | |
| Morgan, Mary | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORGAN, MARY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORGAN, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Nell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Nicole | | 18263 Asbury Park | | | Detroit | MI | 48235-3105 | |
| Morgan, Nikita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Quenten O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORGAN, QUENTEN O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Regina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORGAN, REGINA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Ricardo D | | 15818 Kentfield St | | | Detroit | MI | 48223-1247 | |
| Morgan, Russell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORGAN, RUSSELL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORGAN, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Shanise | | 15282 Park Grove St | | | Detroit | MI | 48205-3043 | |
| Morgan, Stephan William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORGAN, STEPHAN WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORGAN, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORGAN, STEPHANIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Talisia | | 20083 Westphalia St | | | Detroit | MI | 48205-1148 | |
| Morgan, Tara | | 11748 Saint Patrick St | | | Detroit | MI | 48205-3718 | |
| Morgan, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORGAN, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORGAN, WILLIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morganroth & Morganroth PLLC | | 3000 Town Center | Ste 1500 | | Southfield | MI | 48075 | |
| Morganroth & Morganroth PLLC | | 344 N Old Woodward Ave Ste 200 | | | Birmingham | MI | 48009 | |
| Morganroth & Morganroth PLLC | Mayer Morganroth | 3000 Town Center Suite 1500 | | | Southfield | MI | 48075 | |
| Morhan, Angelica | | 5445 Casper | | | Detroit | MI | 48210 | |
| Morin, Eugene F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORIN, EUGENE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morin, Jeffrey P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORIN, JEFFREY P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moritz Jr., Walter E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORITZ, WALTER E JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morlewski, Jerome K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORLEWSKI, JEROME K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morman, Clara N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORMAN, CLARA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morman, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORMAN, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morman, Quintez | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Morman, Quintez | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Morningstar | Attn Accounts Payable | 5133 Innovation Way | | | Chicago | IL | 60682 | |
| Morningstar, Jay Harrison | Convertino, Richard G. | Convertino & Associates PLLC | 424 N Main St | | Plymouth, | MI | 48170 | |
| Moro, Martin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORO, MARTIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moros Jr., Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOROS, EDWARD J JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moroso, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOROSO, EDWARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moroso, Peter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOROSO, PETER J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrell III, Anzley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrell, Anzley Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRELL, ANZLEY III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrell, William | | 16110 Oakfield St | | | Detroit | MI | 48235-3407 | |
| Morris, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris Iii, James Elw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris Jr, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris Kitay | | 13924 Woodmont | | | Detroit | MI | 48227 | |
| Morris, Aaron G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Adlone D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS, ADLONE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Alfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Andrea C | | 15735 Rutherford St | | | Detroit | MI | 48227-1923 | |
| Morris, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Anthony A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS, ANTHONY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Brenda | | 8956 Astor | | | Detroit | MI | 48213 | |
| Morris, Brittney | | 16117 Lappin St | | | Detroit | MI | 48205-2510 | |
| Morris, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS, CARL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Charmaine | | 19481 Stahelin Ave | | | Detroit | MI | 48219-2136 | |
| Morris, Dominique | | 14845 Freeland St | | | Detroit | MI | 48227-2906 | |
| MORRIS, DOUGLAS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Douglas T Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Eloise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS, ELOISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Eugenia | | 15452 Collingham Dr | | | Detroit | MI | 48205-1345 | |
| Morris, Fredrick | | 3000 Town Center | Suite 1800 | | Southfield | MI | 48075 | |
| Morris, Fredrick | c o Applebaum & Stone PLC | 3000 Town Center | Suite 1800 | | Southfield | MI | 48075 | |
| Morris, Glenn T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS, GLENN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS, GWENDOLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Harry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS, HARRY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Henry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS, HENRY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Herman V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS, HERMAN V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Hilton | | 9914 Georgia St | | | Detroit | MI | 48213-3272 | |
| Morris, India Nate | | 14526 Tuller St | | | Detroit | MI | 48238-1931 | |
| Morris, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS, JAMES ELWOOD III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS, JEFFREY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Jerald L | | 18661 Albion St | | | Detroit | MI | 48234-3701 | |
| Morris, Jeremy | Rohl, Gregory J. | Law Offices of Gregory J. Rohl PC | 41850 W 11 Mile Rd Ste 110 | | Novi | MI | 48375 | |
| Morris, Jeremy | Sullivan, Donald D. | Sullivan Law Offices | 23951 NE 115th Ln Unit 301 | | Redmond | WA | 98053-6225 | |
| Morris, Jessica | | 12519 Laing St | | | Detroit | MI | 48224-1041 | |
| Morris, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS, JOHN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Krystal J | | 19131 Westmoreland Rd | | | Detroit | MI | 48219-2730 | |
| Morris, Latisha | | 15486 Prairie St | | | Detroit | MI | 48238-1224 | |
| Morris, Lisa | | 19756 Ferguson St | | | Detroit | MI | 48235-2419 | |
| Morris, Lurleen | | 16915 Birwood St | | | Detroit | MI | 48221-2805 | |
| Morris, Mabel Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS, MABEL Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS, MICHELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Michelle | | 19776 Saint Marys St | | | Detroit | MI | 48235-2327 | |
| Morris, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Patrick | | 14014 Piedmont | | | Detroit, | MI | 48223 | |
| Morris, Poche | | 13265 Sparling St | | | Detroit | MI | 48212-2442 | |
| Morris, Rhonda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS, RHONDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRIS, RHONDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS, RHONDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS, RICHARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS, ROBERT C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS, ROBERT JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Roxanne | | 5000 Town Ctr Apt#1403 | | | Southfield | MI | 48075 | |
| Morris, Tabatha | | 20500 Russell St | | | Detroit | MI | 48203-1234 | |
| Morris, Tamir | | 16686 E 8 Mile Rd | | | Detroit | MI | 48205-1518 | |
| Morris, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS, TERRANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS, THOMAS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Tijuana L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS, TIJUANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Travis | | 16870 Sorrento St | | | Detroit | MI | 48235-4210 | |
| Morris, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS, WAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Willie C. | | IN PRO PER | P.O. Box 3857 | | Highland Park | MI | 48203 | |
| Morris, Yolanda | | 11704 Roxbury St | | | Detroit | MI | 48224-1142 | |
| Morris-buchanan, J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris-Johnson, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS-JOHNSON, CAROLYN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison Jr., Glenn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison Jr., Hugh J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Berzon | | 3311 Reeves Dr | | | Melvindale | MI | 48122 | |
| Morrison, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRISON, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRISON, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Christine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRISON, EDWARD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRISON, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRISON, GLENN R JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Hall H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRISON, HALL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRISON, Hugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Ingerbard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRISON, INGERBARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRISON, JAMES P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Jeffrey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRISON, JEFFREY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRISON, JOHN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRISON, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRISON, JUDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Katherine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRISON, KATHERINE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRISON, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Rick | | 19143 Santa Rosa Dr | | | Detroit | MI | 48221-1731 | |
| Morrison, Terrance J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Terrance J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Whitney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRISON, WHITNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRISON, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRISON-BARNES, TONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris-poe, Candy | | 13801 Rossini Dr | | | Detroit | MI | 48205 | |
| Morrissette, Alan | | 21 W Montana St | | | Detroit | MI | 48203-2254 | |
| Morrissette, Regin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrissette, Reginald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrissey, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRISSEY, LAWRENCE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Morrow, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORROW, CALVIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrow, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORROW, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrow, Geoffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORROW, GEOFFREY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORROW, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrow, Jermain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORROW, LINDA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrow, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORROW, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrow, Paul | | 3864 9th St | | | Ecorse | MI | 48229-1611 | |
| Morrow, Reginald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORROW, REGINALD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrow, Roman M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mors Radio Patrol #19 | Attn Accounts Payable | 19389 Shields | | | Detroit | MI | 48234 | |
| Morse, Alvina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORSE, ALVINA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morse, Diane D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORSE, DIANE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morse, John I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORSE, JOHN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORSY, AHMED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morsy, Ahmed M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mortenson, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORTENSON, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mortgage Corporation Of America | | 16401 Harper Ave | | | Detroit | MI | 48224-2618 | |
| Mortgage Electronic Registration Sy | | 7105 Corporate Dr Ptx B 32 | | | Plano | TX | 75024-4100 | |
| Mortgage, Federal National | | 1 South Wacker Dr | | | Chicago | IL | 60606-4614 | |
| Mortier, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORTIER, JEFFREY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mortier, Shawn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORTIER, SHAWN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mortiere, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORTIERE, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mortimer, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORTIMER, WILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mortinger, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORTINGER, ROBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morton , Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morton International Inc | | 123 N Wacker Drive | | | Chicago | IL | 60606-1743 | |
| Morton Salt | | 123 N Wacker Dr | | | Chicago | IL | 60606-1743 | |
| Morton Salt Company | Attn Janet Lazewski | PO Box 93052 | | | Chicago | IL | 60673-3052 | |
| Morton Salt Inc | | 10335 Flora St | | | Detroit | MI | 48209 | |
| Morton Salt Inc | | 123 N Wacker Dr | | | Chicago | IL | 60606-1743 | |
| Morton Salt Inc | | PO Box 93052 | | | Chicago | IL | 60673-3052 | |
| Morton Salt Inc | Attn Accounts Payable | P.O. Box 93052 | | | Chicago | IL | 60673 | |
| Morton Salt Inc | Attn Kaye Harris Senior Bid Analyst | 123 N Wacker Dr | | | Chicago | IL | 60606-1743 | |
| MORTON SALT, INC. | | 123 N WACKER DR | | | CHICAGO | IL | 60606 | |
| Morton, Alan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORTON, ALAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morton, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morton, Eddie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORTON, EDDIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morton, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORTON, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morton, Jackie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORTON, JACKIE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORTON, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morton, Jason | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Morton, Karl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morton, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORTON, KENNETH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morton, Lauraen | | 12501 E Outer Dr | | | Detroit | MI | 48224-2762 | |
| Morton, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORTON, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morton, Rhonda G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORTON, RHONDA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morton, Roger A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORTON, ROGER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morton, Terrance | | 12820 Ford Rd. | Suite 1 | | Dearborn, | MI | 48126 | |
| Morton, Timmica | | 9725 Quincy St | | | Detroit | MI | 48204-2459 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORTON-IVEY, ELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morton-Ivey, Ella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosaic Youth Theatre Of Detroit | Attn Accounts Payable | 3011 W Grand Blvd Ste 1510 | | | Detroit | MI | 48202 | |
| MOSAIC YOUTH THEATRE OF DETROIT | | 3011 W GRAND BLVD STE 1510 | | | DETROIT | MI | 48202 | |
| Mosaic Youth Theatre of Detroit | | 610 Antoinette St | | | Detroit | MI | 48202 | |
| Mosaic Youth Theatre of Detroit | Samuel Pollak | 610 Antoinette St | | | Detroit | MI | 48202 | |
| MOSAIC YOUTH THEATRE OF DETROIT | | 3011 W GRAND BLVD STE 1510 | | | DETROIT | MI | 48202 | |
| Mosby, Janelle | | 20500 Biltmore St | | | Detroit | MI | 48235-2110 | |
| Mosby, Sylvia Levo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosby, Sylvia Levonn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSBY, SYLVIA LEVONN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosby, Sylvia Levonn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosby-colbert, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosby-Colbert, Kim Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSBY-COLBERT, KIM Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosed, Fayez | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Moseley Jr, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moseley, Lakina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSELEY, LAKINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSELEY, WILLIAM JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moser Training Solutions LLC | Attn Accounts Payable | 13 Burningbush Court | | | Stafford | VA | 22554 | |
| Moser, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSER, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moses , Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moses Luckett | Eric S. Steinberg, Esq. | c/o Lee B. Steinberg, Esq. | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Moses Luckett | Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 30500 Northwestern Hwy, Ste. 307 | | Farmington Hills | MI | 48334 | |
| Moses Mcewen | | 12760 Santa Rosa Dr | | | Detroit | MI | 48238-4204 | |
| Moses Richardson | | 18034 Harlow St | | | Detroit | MI | 48235 | |
| Moses, Delvata D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSES, DELVATA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moses, Gwendolyn | | 9207 Forrer St | | | Detroit | MI | 48228-2113 | |
| Moses, Julius E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moses, Julius E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSES, JULIUS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moses, Julius E | Attn Accounts Payable | Police Department | | | Detroit | MI | 48226 | |
| Moses, Latunya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSES, LATUNYA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moses, Natalie | | 18693 Woodingham Dr | | | Detroit | MI | 48221-2157 | |
| Moses, Rose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSES, ROSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moses, Share | | 9014 Northlawn St | | | Detroit | MI | 48204-2786 | |
| MOSES, THALIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moses, Tiffany | | 19200 Lahser Rd | | | Detroit | MI | 48219-1852 | |
| Moses, Viola M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSES, VIOLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moshah Swindle | | 15845 Evergreen | | | Detroit | MI | 48223 | |
| Mosier, Loren E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSIER, LOREN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosley, Aledria M | | 12626 Payton St | | | Detroit | MI | 48224-1002 | |
| MOSLEY, ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosley, Bobby | | 9537 Piedmont St | | | Detroit | MI | 48228-1318 | |
| Mosley, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosley, Carolyn Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSLEY, CAROLYN MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSLEY, CHARMINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosley, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosley, Danyelle | | 18667 Shaftsbury Ave | | | Detroit | MI | 48219-2813 | |
| Mosley, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSLEY, ERNESTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosley, Gradell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSLEY, GRADELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosley, Jacqueline | | 18478 Schaefer Hwy | | | Detroit | MI | 48235-1754 | |
| MOSLEY, LANETTE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosley, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSLEY, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosley, Nahtasja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosley, Nathalie I | | 9585 Terry St | | | Detroit | MI | 48227-2405 | |
| Mosley, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSLEY, PAMELA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosley, Shelia | Fredric M. Rosen | 535 Griswold, Suite 2040 | | | Detroit | MI | 48226 | |
| Mosley, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOSLEY, VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSLEY, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosley-mitchell, Sakina | | 19959 Vaughan St | | | Detroit | MI | 48219-2002 | |
| Moss Fort, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss Fort, Olivia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSS FORT, OLIVIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss Jr, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss Jr., Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss Sr., Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Alan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSS, ALAN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Alia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSS, ALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Alvita | c/o Terri Dennings | Miller Cohen PLC | 600 W Lafayette 4th Fl | | Detroit | MI | 48226 | |
| Moss, Alvita | | PO Box 50226 | | | Atlanta | GA | 30302 | |
| MOSS, ANGELA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSS, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSS, DEBORAH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSS, DONALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSS, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Erma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSS, ERMA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Floyd | | 20165 Cheyenne | | | Detroit | MI | 48235 | |
| Moss, Gene P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSS, GENE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, George | | 18831 W. 12 Mile Rd | | | Lathrup Village | MI | 48076 | |
| Moss, George | Calcatera, Thomas B. | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | | Lathrup Village | MI | 48076 | |
| Moss, Harvey T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSS, HARVEY T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSS, HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Ivye L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSS, IVYE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Jack D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSS, JACK D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Jacob M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSS, JACOB M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSS, JAMES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSS, JEROME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Joan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Joel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Joel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSS, JOEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Josievet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSS, JOSIEVET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Kaila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Lakeisha | | 9148 American St | | | Detroit | MI | 48204-2819 | |
| Moss, Marcus | | 9515 Goodwin St | | | Detroit | MI | 48211-1020 | |
| Moss, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSS, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Mitchell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSS, MITCHELL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Okeysha | | 9330 Sorrento St | | | Detroit | MI | 48228-2676 | |
| Moss, Ruthie | | 17522 San Juan Dr | | | Detroit | MI | 48221-2641 | |
| Moss, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSS, STANLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSS, STEVEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Tamara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSS, THOMAS E JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSS, THOMAS E SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moss, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Torlice S | | 15366 Stout St | | | Detroit | MI | 48223-1629 | |
| Moss, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSS, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSSBERGER, KAREN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosseri, Eliahou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSSERI, ELIAHOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosteiko, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSTEIKO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosteiko, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosteiko, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSTEIKO, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mostek Paint Glass | Attn Accounts Payable | 11515 Joseph Campau | | | Detroit | MI | 48212 | |
| Mostyn, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moten, Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOTEN, EMMETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Motgomey, Olivia | | 13621 Rosemont Ave | | | Detroit | MI | 48223-3519 | |
| Motion Industries | | PO Box 1326 | | | Dearborn | MI | 48121 | |
| Motion Picture Licensing Corp | Attn Accounts Payable | P.O.Box 66970 | | | Los Angeles | CA | 90066 | |
| Motion Picture Licensing Corp | | 5455 Centinela Ave | | | Los Angeles | CA | 90066-6970 | |
| Motion Picture Licensing Corp | Attn Accounts Payable | 5455 Centinela Ave | | | Los Angeles | CA | 90066 6970 | |
| Motiryo, Lumengo | | 15365 Prest St | | | Detroit | MI | 48227-2320 | |
| Motiryo-higgins, Lulakinda | | 15353 -55 Whitcomb St | | | Detroit | MI | 48227-2662 | |
| Motley , Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Motley, Adraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOTLEY, ADRAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Motley, Dollie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Motley, Donald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Motley, Donald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOTLEY, DONALD G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Motley, Eva | | 8641 Ellsworth St | | | Detroit | MI | 48238-1740 | |
| Motley, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOTLEY, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Motley, Helena | | 19175 Shields St | | | Detroit | MI | 48234-2056 | |
| Motley, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOTLEY, JOYCE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Motley, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOTLEY, LOUISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Motley, Nasheen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOTLEY, NASHEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Motley, William A | | 10338 Balfour Rd | | | Detroit | MI | 48224-1802 | |
| Motley-Aikens, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOTLEY-AIKENS, BRENDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moton Sr, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moton, Melvin B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moton, Shub L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOTON, SHUB L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moton, Veronica L T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOTON, VERONICA L T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Motor City Auto Detailing Spec | | 11019 Grand River Ave | | | Detroit | MI | 48204-1804 | |
| MOTOR CITY BLIGHT BUSTERS | | 17405 LAHSER | | | DETROIT | MI | 48219 | |
| MOTOR CITY ELECTRIC CO | | 9440 GRINNELL | | | DETROIT | MI | 48213-1151 | |
| Motor City Electric Co | | 9440 Grinnell | | | Detroit | MI | 48226 | |
| Motor City Electric Co | | Metro Services a Joint Venture | 9440 Grinnell | | Detroit | MI | 48275-3464 | |
| Motor City Electric Co | Attn Accounts Payable | 9440 Grinnell | | | Detroit | MI | 48213-1151 | |
| Motor City Electric Company | Attn Mr Stephen J Frantz | 9440 Grinnell St | | | Detroit | MI | 48213-1151 | |
| Motor City Electric Company | W Paul Gillespie Senior Vice President | 9440 Grinnell St | | | Detroit | MI | 48213-1151 | |
| Motor City Electric Technologies Inc | | 9440 Grinnell | | | Detroit | MI | 48213-1151 | |
| Motor City Electric Technologies Inc | Attn Accounts Payable | 800 Tech Row | | | Madison Heights | MI | 48071 | |
| Motor City Electric Technologies Inc | | 9440 Grinnell St | | | Detroit | MI | 48213 | |
| Motor City Electric Utilities Co | Attn Accounts Payable | 9440 Grinnell | | | Detroit | MI | 48213-1151 | |
| MOTOR CITY ELECTRIC/METCO SERVICES AJV | AJV | 600 RENAISSANCE CENTER STE 1600 | | | Detroit | MI | 48226 | |
| Motor City Ford | | PO Box 511107 | | | Livonia | MI | 48151-7107 | |
| MOTOR CITY PIPE | & SUPPLY CO DBA MELMAC COMPANY | PO BOX 27259 | | | DETROIT | MI | 48227 | |
| Motor City Pipe & Supply Co | Attn Accounts Payable | Dba Melmac Company | 12389 Schaefer | | Detroit | MI | 48227 | |
| Motor City Pipe & Supply Co | | 12389 Schaefer | | | Detroit | MI | 48227 | |
| Motor City Pipe & Supply Co | Daniel Colleran President | dba Melbac Company | PO Box 27259 | | Detroit | MI | 48227 | |
| Motor City Pipe & Supply Co | DBA Melmac Company | 12389 Schaefer | | | Detroit | MI | 48227 | |
| Motor City Pipe & Supply Co | | PO Box 27259 | | | Detroit | MI | 48227 | |
| Motor City Pipe & Supply Co | Attn Accounts Payable | Dba Melmac Company | Po Box 27259 | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOTOR CITY PIPE & SUPPLY CO | DBA MELMAC COMPANY | PO BOX 27259 | | | DETROIT | MI | 48227 | |
| Motor City Pipe & Supply Co dba Melmac Company | | PO Box 27259 | | | Detroit | MI | 48227 | |
| Motor City Pride | Attn Accounts Payable | 19641 W 7 Mile Rd | | | Detroit | MI | 48219 | |
| Motor City Propane LLC | Attn Accounts Payable | 14411 Livernois | | | Detroit | MI | 48238 | |
| Motor City Propane LLC | | PO Box 38518 | | | Detroit | MI | 48238-2507 | |
| Motor Drive Landscaping Inc | Attn Accounts Payable | P.O. Box 13836 | | | Detroit | MI | 48213 | |
| Motorola | | 1250 N Tustin Ave | | | Anaheim | CA | 92807 | |
| Motorola | | 13108 Collection Center Dr | | | Chicago | IL | 60693 | |
| Motorola | | 13108 Collections Center Dr | | | Chicago | IL | 60693 | |
| Motorola | | 33533 W 12 Mile Rd Ste 134 | | | Farmington Hills | MI | 48331 | |
| Motorola | Law Dept | 1301 E Algonquin Rd | | | Schaumberg | IL | 60196 | |
| Motorola Accessory Aftermarket | | 2202 Galvin Dr | | | Elgin | IL | 60124-7834 | |
| Motorola Company | | 1211 Oakland Dr | | | Pontiac | MI | 48341 | |
| Motorola Company | | 1295 E Algonquin Rd | | | Schaumberg | IL | 60196 | |
| Motorola Company | | 13108 Collection Center Dr | | | Chicago | IL | 60693 | |
| Motorola Company | | 33533 W 12 Mile Ste 134 | | | Farmington Hills | MI | 48331 | |
| Motorola Company | | 37101 Corporate Dr | | | Farmington Hills | MI | 48050 | |
| Motorola Company | | PO Box 9480 | | | Salt Lake City | UT | 84109 | |
| Motorola Company | | 1295 E Algonquin Rd | | | Schaumberg | IL | 60196 | |
| Motorola Company | | 13108 Collections Center Dr | | | Chicago | IL | 60693 | |
| Motorola Inc | | 756 E Winchester Ste 150 | | | Salt Lake City | UT | 84107 | |
| Motorola Inc | | 1211 Oaklawn Dr | | | Pontiac | MI | 48341 | |
| Motorola Inc | | 13108 Collections Center Dr | | | Chicago | IL | 60693 | |
| Motorola Inc | Attn Contracts Administration Representative | 756 E Winchester Ste 150 | | | Salt Lake City | UT | 84107 | |
| Motorola Inc | Attn Mr James N Johnson | 33533 W 12 Mile Rd Ste 134 | | | Farmington Hills | MI | 48331 | |
| Motorola Solutions | | 1211 Oaklawn Dr | | | Pontiac | MI | 48341 | |
| Motorola Solutions | | 33533 W 12 Mile Rd Ste 134 | | | Farmington Hills | MI | 48331 | |
| Motorola Solutions Inc | Attn Accounts Payable | 13108 Collections Center Drive | | | Chicago | IL | 60693 | |
| Motorola Solutions Inc | | 1211 Oaklawn Dr | | | Pontiac | MI | 48341 | |
| Motorola Solutions Inc | | 1303 E Algonquin Rd | | | Schaumberg | IL | 60196 | |
| Motorola Solutions Inc | | 13108 Collections Center Dr | | | Chicago | IL | 60693 | |
| Motorola Solutions Inc | Attn Accounts Payable | 1295 E Algonquin Rd | | | Schaumberg | IL | 60196 | |
| MOTOROLA SOLUTIONS INC | | 1295 E ALGONQUIN RD | | | SCHAUMBURG | IL | 60196 | |
| MOTOWN MUSEUM HIST FOUNDATION | | 2648 W GRAND BLVD | | | DETROIT | MI | 48208 | |
| Mott - Trzos, Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mott, Anne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mott, Anne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mott, Detrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOTT, DETRICK D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mott, Lasheen | | 19271 Mackay St | | | Detroit | MI | 48234-1429 | |
| Mott, Ora M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mottley, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mottley, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOTTLEY, DOROTHY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Motyka, Max C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOTYKA, MAX C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moue, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOUE, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mough, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOUGH, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moultrie, Bruce B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOULTRIE, BRUCE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moultrie, Kurtcina | | 8209 Brace St | | | Detroit | MI | 48228-3142 | |
| Moultrie, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moultrie, Margaret Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOULTRIE, MARGARET ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moultrie, Patricia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOULTRIE, PATRICIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moultrie, Percy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOULTRIE, PERCY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moultrie, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOULTRIE, SHIRLEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moultry, Shawnta | | 17537 Greenlawn St | | | Detroit | MI | 48221-2538 | |
| MOULTRY, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moultry-love, Delilah | | 16503 Asbury Park | | | Detroit | MI | 48235-3658 | |
| Mound Road Enterprises L.L.C. | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Mounsey, Brian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOUNSEY, BRIAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mounsey, Leslie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOUNSEY, LESLIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mounsey, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOUNSEY, STEVEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mount Clemens | Law Department | One Crocker Boulevard | | | Mount Clemens | MI | 48043 | |
| MOUNT HOLLY SKI RESORT | C/O DELTACOM | 1321 W EIGHT MILE RD | | | DETROIT | MI | 48203 | |
| Mousseau, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOUSSEAU, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mouton, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mouzon, Alberta | | 16853 Mansfield St | | | Detroit | MI | 48235-3610 | |
| Mouzon, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mouzon, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOUZON, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mowatt, Agnes D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOWATT, AGNES D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mowinski, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOWINSKI, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moxley, Reynaud | | 18617 Caldwell | | | Detroit | MI | 48234-2349 | |
| Moxley, Reynaud | | 18691 Fenelon | | | Detroit | MI | 48224 | |
| Moye, James | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOYE, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moye, Ray S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOYE, RAY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOYER, BENEDICT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moyer, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moyer, Jeffery E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOYER, JEFFERY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moyer, Jonathan V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOYER, JONATHAN V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moyer, Jonathin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moyers, Esther Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOYERS, ESTHER ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moy-jennings, Patr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moy-Jennings, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moylan Energy Management Inc | Attn Accounts Payable | 2575 S Haggerty Rd | | | Canton | MI | 48188 | |
| Mozak, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOZAK, JOHN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mozal, Eugene R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOZAL, EUGENE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mozelle-Washington, Vanessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOZELLE-WASHINGTON, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mppoa | Attn Accounts Payable | P.O. Box 11038 | | | Lansing | MI | 48901 | |
| Mr Bs Car Wash Inc | | PO Box 462 | | | Southfield | MI | 48075 | |
| Mr Cs Car Wash Inc | | 18651 Mack Ave | | | Detroit | MI | 48236 | |
| Mr Uniform Mat Rental Service | Attn Accounts Payable | 18500 Fitzpatrick | | | Detroit | MI | 48228 | |
| Mr. Bs Carpet Cleaning Inc. | Attn Accounts Payable | PO Box 462 | | | Southfield | MI | 48037-0462 | |
| Mr. Bs Carpet Cleaning Inc. | Attn Accounts Payable | Po Box 462 | | | Southfield | MI | 48037 | |
| Mr. Eugene ONeal Owens | Eugene O. Owens | 9932 Auburn Street | | | Detroit | MI | 48228-1301 | |
| Mri Of Southfield | Attn Accounts Payable | 4500 Brookfield Rd Ste 300 | | | Wexford | PA | 15090 | |
| Mri Of Southfield | | 29877 Telegraph Rd Ste 11 | | | Southfield | MI | 48034 | |
| Mroch, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MROCH, FLORENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mroz, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MROZ, DANIEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mryette Shaw | | 19481 Lesure | | | Dettoit | MI | 48235 | |
| Ms Solutions, Inc. | | 284 Auburn Ave. | | | Pontiac | MI | 48342 | |
| Ms. Lashelle Lowe-Breckenridge | Lashelle Lowe-Breckenridge | 20302 Archer St. | | | Detroit | MI | 48219 | |
| MSA | | 1000 Cranberry Weeds Dr | | | Cranberry Twp | PA | 16066 | |
| MSA | | 4949 Delemere Ave | | | Royal Oak | MI | 48073 | |
| MSA | | PO Box 427 | | | Pittsburgh | PA | 15230 | |
| MSA | | PO Box 640348 | | | Pittsburgh | PA | 15264-0348 | |
| Msc Group Inc | Attn Accounts Payable | | | | | | | |
| Msc Industrial Supply | Attn Accounts Payable | Dept Ch 0075 | | | Palatine | IL | 60055-0075 | |
| MSC Industrial Supply | | 31557 Schoolcraft Rd Ste 100 | | | Livonia | MI | 48150-1847 | |
| MSC Industrial Supply | | 75 Maxess Rd | | | Melville | NY | 11747 | |
| Msc Industrial Supply | Attn Accounts Payable | 31557 Schoolcraft Rd Ste 100 | | | Livonia | MI | 48150-1847 | |
| MSC Industrial Supply Co. | Attn Legal Dept | 75 Maxess Rd | | | Melville | NY | 11747 | |
| Msc Industrial Supply Inc | Attn Accounts Payable | 75 Maxess | | | Melville | NY | 11747 | |
| MSC INDUSTRIAL SUPPLY INC | | 75 MAXESS | | | MELVILLE | NY | 11747 | |
| MSI Laboratory Services Inc | | 9203 Hwy 6 Ste 124 | PMB 108 | | Houston | TX | 77083 | |
| Msu Dcl Law Review | | 210 Law College Building | | | East Lansing | MI | 48824 | |
| Mt Calvary Missionary Bapt Church | Attn Accounts Payable | 4741 Iroquois | | | Detroit | MI | 48214 | |
| Mt Clemens Regional Medical Center | Attn Accounts Payable | 1000 Harrington Blvd | | | Mt Clemens | MI | 48043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MT MORIAH COMMUNITY DEVELOPMENT CORP | | 586 OWEN RM 9 | | | DETROIT | MI | 48202 | |
| Mt Moriah Community Development Corporation | Attn James Perkins | 586 Owen | | | Detroit | MI | 48202 | |
| Muawad & Muawad Pc Attorneys | Attn Accounts Payable | 22330 Greater Mack Ave | | | St Clair Shores | MI | 48080 | |
| Mubiru, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mubiru, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUBIRU, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mubiru, Emmanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUCCIANTE, ANTHONY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muchitsch, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUCHITSCH, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mucker, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUCKER, WILLIAM B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muckles, Carissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUCKLES, CARISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muczynski, Dean J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUCZYNSKI, DEAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUCZYNSKI, TAMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muehlbrandt, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUEHLBRANDT, LARRY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muehring, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muehring, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUEHRING, DAVID F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mueller Jr., Bernhardt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUELLER, BERNHARDT JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mueller, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUELLER, JOHN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mueller, Jon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUELLER, JON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUELLER, JON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mueller, Louis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUELLER, LOUIS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muex, Quantracia | | 5085 Berkshire St | | | Detroit | MI | 48224 | |
| Muhammad Sharif | | 11504 Kenmoor | | | Detroit | MI | 48205 | |
| Muhammad, Akilah Quan | | 4476 Beniteau St | | | Detroit | MI | 48214-1624 | |
| Muhammad, Ali-kabi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUHAMMAD, ALI-KABIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Almqaddim R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Ayesha | | 18969 Sorrento St | | | Detroit | MI | 48235-1324 | |
| Muhammad, Bilal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Bilal R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUHAMMAD, BILAL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Cherolyn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUHAMMAD, CHEROLYN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUHAMMAD, CHERYL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUHAMMAD, DAVID E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUHAMMAD, DIANE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Jackita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUHAMMAD, JACKITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Khari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUHAMMAD, KHARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Lula W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUHAMMAD, LULA W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Maria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Maria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUHAMMAD, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Marna | | 20474 Vine Dr | | | Macomb | MI | 48044-6501 | |
| Muhammad, Norma I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Rahaman M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUHAMMAD, RAHAMAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUHAMMAD, SAALEHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Saaleha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Wardell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUHAMMAD, WARDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Zora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammed, Khadijah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhibur Rahman Choudhury | | 12500 Moran | | | Detroit | MI | 48212 | |
| Muir, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUIR, RONALD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muirhead Sr, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Muirhead, Georgella B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUIRHEAD, GEORGELLA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muirhead, Marcia | | 4631 W Outer Dr | | | Detroit | MI | 48235-1224 | |
| MUIRHEAD, MICHAEL SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muirhead, Yvette Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mukalla, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muklewicz, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUKLEWICZ, CHRISTOPHER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulchi, Josie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MULCHI, JOSIE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulder, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MULDER, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulford Jr., Herbert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulford, Herbert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MULFORD, HERBERT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MULFORD, HERBERT H JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulford, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MULFORD, THOMAS W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulhern, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MULHERN, PETER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulholland, Jean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MULHOLLAND, JEAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulholland, Michae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulholland, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MULHOLLAND, MICHAEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mull, Bert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MULL, BERT W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullahy, Violet M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MULLAHY, VIOLET M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullane, Ileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MULLANE, ILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullaney, Gerald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MULLANEY, GERALD P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullen Equipment Corp | Attn Accounts Payable | 165 Kirts Blvd Suite 500 | | | Troy | MI | 48084 | |
| Mullen, Bobbye J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MULLEN, BOBBYE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MULLEN, CHERYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullen, Joretha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MULLEN, JORETHA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MULLEN, NORMA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullen, Norma J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullen, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muller Muller & Richmond Harms | | 33233 Woodward Ave | | | Birmingham | MI | 48009 | |
| MULLER, JULIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muller, Michael M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MULLER, MICHAEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muller, Norman S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulligan, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MULLIGAN, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MULLIGAN, TIMOTHY P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MULLINAX, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullins , Patrick B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullins, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MULLINS, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullins, Crystal | | 9303 Stout St | | | Detroit | MI | 48228-1539 | |
| Mullins, Edwina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullins, Edwina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MULLINS, EDWINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullins, Gene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MULLINS, GENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullins, Jeremy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MULLINS, JEREMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullins, Jeremy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MULLINS, JEREMY T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullins, Kelly N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MULLINS, KELLY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MULLINS, PATRICK B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullnax, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullnax, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulloy, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MULLOY, SHIRLEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mullugotta, Gimbu S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MULLUGOTTA, GIMBU S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulrath Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MULRATH, JOHN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Multi Communications Systems Service Inc | | 30731 W Eight Mile Rd | | | Livonia | MI | 48152 | |
| Multiplaz LLC Dba Multiplaz Na | Attn Accounts Payable | 1625 17th St 5 | | | Santa Monica | CA | 90404 | |
| Multiwave Clt Computers Inc | | 20153 Paseo Del Prado | | | Walnut | CA | 91789 | |
| Mulvey, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MULVEY, MICHAEL P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulvihill, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MULVIHILL, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mumbiro, Tendai B | | 15090 Washburn St | | | Detroit | MI | 48238-1640 | |
| Mumford , Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mumford, Brock | | 6147 Bluehill St | | | Detroit | MI | 48224-2069 | |
| Mumford, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUMFORD, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mumm , Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUMM, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mun, Percy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUN, PERCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muncie Reclamation & Supply Company | Attn Accounts Payable | P.O.Box 12203 | | | Fort Wayne | IN | 46863-2203 | |
| Muncie Reclamation & Supply Company | | 3720 S Madison St | | | Muncie | IN | 47302 | |
| MUNCIE RECLAMATION & SUPPLY COMPANY | | 3720 S MADISON STREET | | | MUNCIE | IN | 47302 | |
| Munck , Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Munck, Merry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUNCK, MERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUNCK, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mundy, Adam | | 19751 Goddard St | | | Detroit | MI | 48234-1340 | |
| Munerantz, Stephen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUNERANTZ, STEPHEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mungarwadi, Sanjeev | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUNGARWADI, SANJEEV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Munger, Hattie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUNGER, HATTIE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Municipal Code Corporation | Attn Accounts Payable | P.O.Box 2235 | | | Tallahassee | FL | 32316 | |
| Municipal Code Corporation | | PO Box 2235 | | | Tallahassee | FL | 32316 | |
| MUNICIPAL CODE CORPORATION | | P O BOX 2235 | | | TALLAHASSEE | FL | 32316 | |
| Municipal Parking Dept | Attn Accounts Payable | Detroit Municipal Parking Department | 1010 Caymc | | Detroit | MI | 48226 | |
| Municipal Parking Dept 02 468954 | Attn Accounts Payable | Detroit Municipal Parking Department | 1010 Caymc | | Detroit | MI | 48226 | |
| Municipal Waste Management Association | | 1620 I St NW Ste 600 | | | Washington | DC | 20006 | |
| MuniServices LLC | | 7625 N Palm Ave Ste 108 | | | Fresno | CA | 93711-5785 | |
| Muniservices LLC | Patrick Scott | 7625 N Palm Ave Ste 108 | | | Fresno | CA | 93711 | |
| MUNIZ, DARIO JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Munn Tractor Sales Inc | Attn Accounts Payable | 3700 Lapeer Rd | | | Auburn Hills | MI | 48326 | |
| Munn Tractor Sales Inc | | 3700 Lapeer Rd | | | Auburn Hills | MI | 48326 | |
| MUNN TRACTOR SALES INC | | 3700 LAPEER RD | | | AUBURN HILLS | MI | 48326 | |
| Munn, Cassandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUNN, CASSANDRA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Munoz Jr, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Munoz, Christina | Collins, Carl L., Iii | 20755 Greenfield Rd Ste 1100 | | | Southfield | MI | 48075 | |
| Munoz, Daisy | | 3754 31st Street | | | Detroit | MI | 48210 | |
| Munoz, Evelyn Doinquez | | 1766 Casgrain | | | Detroit | MI | 48209 | |
| MUNOZ, GILBERT JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Munoz, Luz E. | | 4847 Renville St | | | Detroit | MI | 48210 | |
| Munoz, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUNOZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Munro, Stuart S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Munroe, Geraldine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUNROE, GERALDINE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Munroe, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUNROE, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Munson Medical Center | Attn Accounts Payable | Munson Medical Center | 1105 Sixth St P.O.Box 1131 | | Traverse City | MI | 49685 | |
| Munson, Shirley C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muntaqim, Halimah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUNTAQIM, HALIMAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muntaqim, Tasleema | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUNTAQIM, TASLEEMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muntz, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUNTZ, RICHARD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muntz, Venneisha Chav | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muntz, Venneisha Chav | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUNTZ, VENNEISHA CHAVONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muntz, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUNTZ, WILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muqaribu, Shim Shun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUQARIBU, SHIM SHUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murawski, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURAWSKI, KENNETH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURCHISON, LEE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murdoch, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURDOCH, RONALD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murdock, Barbara R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURDOCK, BARBARA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murdock, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURDOCK, BETTY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURDOCK, JASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murdock, Jason A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murdock, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murdock, Steven Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURDOCK, STEVEN ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murdock, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURDOCK, WALTER C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murff, Carisa | | 18481 Monica St | | | Detroit | MI | 48221-2127 | |
| Murillo, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphree , Clifford F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHREE, CLIFFORD F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy , Elgin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy , James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy III, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy Jr., Johnny J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Alfred P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY, ALFRED P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Alicia | | 8564 Meyers | | | Detroit | MI | 48228 | |
| Murphy, Anthony S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY, ANTHONY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Arthur W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY, ARTHUR W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY, BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Bridgitte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY, BRIDGITTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY, CHARLES H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Charmane | | 11445 Kenmoor St | | | Detroit | MI | 48205-3221 | |
| Murphy, Constance Mar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY, CONSTANCE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Damian | | 14059 Grandmont Rd | | | Detroit | MI | 48227-1307 | |
| Murphy, Debra J | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY, DEBRA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Duchess G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY, DUCHESS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Elgin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY, ELGIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Frances A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Gerald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY, GERALD K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Gerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY, GERRY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Harriet E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY, HARRIET E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY, JAMES W III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Jamie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY, JAMIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Jason W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY, JASON W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY, JOHNNIE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY, JOHNNY J JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Murphy, Katie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY, KATIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, King | | 12128 Elmdale | | | Detroit | MI | 48213-1744 | |
| Murphy, Lachesh D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Mark | | 2205 Glynn Ct | | | Detroit | MI | 48206-1744 | |
| Murphy, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Mildred B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY, MILDRED B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Patrick F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY, PATRICK F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Reginald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY, REGINALD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY, RICHARD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY, RONALD K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY, ROSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Rosie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Rosie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Sean L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY, SEAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Sherry | | 6332 Colfax St | | | Detroit | MI | 48210-1108 | |
| Murphy, Toron K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY, TORON K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY, WILLIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray & Trettel Inc | Attn Accounts Payable | 600 First Bank Dr Ste A | | | Palatine | IL | 60067 | |
| Murray & Trettel Inc | | 600 First Bank Dr Ste A | | | Palatine | IL | 60067 | |
| Murray & Trettel Inc | M Carroll | 600 First Bank Dr Ste A | | | Palatine | IL | 60067 | |
| Murray and Renee Nadel | | 12 Island Drive | | | Boynton Beach | IL | 33436 | |
| Murray Jr., Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray Jr., Hillary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray Lighting & Supply Co Inc | Attn Accounts Payable | 10227 W 8 Mile Rd | | | Detroit | MI | 48224 | |
| Murray Spitzer Trust | Murray Spitzer | 12622 Via Lucia | | | Boyton Beach | FL | 33436 | |
| Murray, Alison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Andrew C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY, ANDREW C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Arica | | 15867 Hartwell St | | | Detroit | MI | 48227-3332 | |
| Murray, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Beverly L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Candace | | 19954 Keystone St | | | Detroit | MI | 48234-2364 | |
| Murray, Candace Nicole | | 19376 Braile St | | | Detroit | MI | 48219-2572 | |
| Murray, Danielle K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY, DANIELLE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY, DAVID G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Donna Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY, DONNA YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Eula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Eula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY, EULA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY, FRED JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY, FRED JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Gail D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY, GAIL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURRAY, GEORGE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY, GLENN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Glenn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY, GLENN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Harold W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY, HAROLD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Harriet J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY, HARRIET J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY, HILLARY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Jessie | | 19068 W. Ten Mile Road | | | Southfield | MI | 48075 | |
| Murray, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY, JOHN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Johnathan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY, JOHNATHAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Kenneth S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY, KENNETH S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Lauricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY, LAURICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY, LAWRENCE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Lee D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY, LEE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Leon | | 3000 Town Center | Suite 1800 | | Southfield | MI | 48075 | |
| Murray, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY, MICHAEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Miles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY, MILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY, NETTIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Patrick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY, PATRICK H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY, PATRICK J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Patrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY, PATRICK M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Peyton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY, PEYTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Qavezett | | 13559 Rutherford St | | | Detroit | MI | 48227-1731 | |
| Murray, Rainell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY, RAINELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Rainell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Rainell | Ronald J Gricius PC | | 18 First Street | | Mt Clemens | MI | 48043 | |
| Murray, Raymond | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY, RICHARD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY, ROBERT E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY, RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Vincent | | 17194 Ohio St | | | Detroit | MI | 48221-2573 | |
| Murrell, Arnold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRELL, ARNOLD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murrell-oden, Shei | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRELL-ODEN, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murrie, Hulda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRIE, HULDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murriel, Bridget L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murriel, Bridget L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRIEL, BRIDGET L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murril Jr., Tomie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murril, Daisy J | | 559 Philadelphia | | | Detroit | MI | 48202 | |
| MURRIL, TOMIE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murry, Charles | | 8238 Piedmont St | | | Detroit | MI | 48228-3020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Murry, Lee Morris | | 19950 Conley St | | | Detroit | MI | 48234-2254 | |
| Murry, Leslie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRY, LESLIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murry, Leslie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murry, Millicent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murry, Millicent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murry, Millicent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRY, MILLICENT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murry, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRY, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murti, Mohankumar B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURTI, MOHANKUMAR B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murti, Sharada B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURTI, SHARADA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murto, Sylvia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURTO, SYLVIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murugan, Dhanalakshmi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURUGAN, DHANALAKSHMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Musaid, Adham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUSAID, ADHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muscat, Fabio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muscat, Fabio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUSCAT, FABIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muscat, Patrick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUSCAT, PATRICK H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muse, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muse, Vincent | | 21455 Pickford | | | Detroit | MI | | |
| Musetti, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUSETTI, RICHARD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Museum Of African American History | Attn Accounts Payable | 315 E Warren | | | Detroit | MI | 48201 | |
| MUSEUM OF AFRICAN AMERICAN HISTORY | | 315 E WARREN | | | DETROIT | MI | 48201 | |
| Museum of African American History (MAAH) | | 315 East Warren Avenue | | | Detroit | MI | 48211 | |
| Mushaka Raymond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mushaka, Raymond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUSHAKA, RAYMOND D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mushro, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUSHRO, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Musial, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Musial, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUSIAL, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muslim Center | Attn Accounts Payable | 1605 West Davison | | | Detroit | MI | 48238 | |
| Muslim Family Services | Attn Accounts Payable | 12346 Mcdougall | | | Detroit | MI | 48212 | |
| Mussell, Almeta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUSSELL, ALMETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Musser, Gary | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Musser, Gary | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| MUSTAFA, RICHARD W H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mustafaa, Maurice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUSTAFAA, MAURICE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Musteffe, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUSTEFFE, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muston, Douglas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUSTON, DOUGLAS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muston, Kyle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUSTON, KYLE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mutebi, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mutebi, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mutebi, Joseph Boyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUTEBI, JOSEPH BOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muthleb, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUTHLEB, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muthleb, Sophia | | 19945 Lauder St | | | Detroit | MI | 48235-1618 | |
| Mutual Property Management | | 18953 W Outer Dr | | | Dearborn | MI | 48127 | |
| Mutual Property Management | | 33004 Grand River Ave | | | Farmington | MI | 48336 | |
| Muzher, Afaf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUZHER, AFAF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MV Transportation Inc | Attn Gary Coles or Carter Pate | 5910 N Central Expressway Suite 1145 | | | Dallas | TX | 75206 | |
| MV Transportation Inc | Attn Office of the General Counsel Lisa M Winston | 5910 N Central Expressway Suite 1145 | | | Dallas | TX | 75206 | |
| Mwi Veterinary Supply Co | Attn Accounts Payable | P.O. Box 5717 | | | Boise | ID | 83705-0717 | |
| Mwicharo, Paul K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| My Projector Lamps International LLC | | 1000 Lincoln Rd Ste 250 | | | Miami Beach | FL | 33139 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Myatt, Aileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYATT, AILEEN | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myatt, Ramone | | 7823 Winthrop St | | | Detroit | MI | 48228-3669 | |
| Mydloski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYDLOSKI, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers II, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Anjanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYERS, ANJANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Anthony | | 30300 Northwestern Highway | Suite 100 | | Farmington Hills | MI | 48334 | |
| Myers, Cora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYERS, CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYERS, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYERS, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Eldean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYERS, ELDEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Gene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYERS, GENE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Gwendolyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYERS, GWENDOLYN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Jacob | Hayes, Jeffrey S. | Jeffrey S. Hayes PLLC | 32100 Telegraph Rd Ste 200 | | Bingham Farms | MI | 48025 | |
| Myers, Jaysin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYERS, JAYSIN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Joel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYERS, JOHN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYERS, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Kenyatta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYERS, KENYATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Latiffany | | 18900 Ashton Ave | | | Detroit | MI | 48219-2955 | |
| Myers, Linda D | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYERS, LINDA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Linda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Linda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYERS, LINDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Linda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYERS, MARION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Mark E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYERS, MARK E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYERS, MICHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYERS, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Randolph | Nicholas Capinigro | Michael J. Morse, P.C. | 24901 Northernwestern Hwy., Ste 700 | | Southfield | MI | 48075 | |
| Myers, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYERS, RICHARD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Russell F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYERS, RUSSELL F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYERS, SHARON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Thomas Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYERS, THOMAS II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYERS, THOMAS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Tuniesia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYERS, TUNIESIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers-florence, Be | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers-Florence, Belinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYERS-FLORENCE, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers-Miller, Sharmaine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYERS-MILLER, SHARMAINE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myler, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYLER, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myler, Frances H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myler, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myler, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYLER, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Myles Jr, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Carl D Jr | | 9630 Grandville Ave | | | Detroit | MI | 48228-1315 | |
| Myles, Carla L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYLES, CARLA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Dorothy | | 5350 Keystone Court | | | Rolling Meadows | IL | 60008 | |
| MYLES, EMILY O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Emily Orban | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYLES, ETHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYLES, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYLES, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Herbert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Herbert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYLES, HERBERT C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYLES, JACQUELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYLES, JACQUELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYLES, JOHN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Lena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Lisa | | 18677 Meyers Rd | | | Detroit | MI | 48235-1310 | |
| Myles, Lorine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYLES, LORINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Marquita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYLES, MARQUITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYLES, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYLES, PAT E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, RichardJr | | 3347 S Electric St | | | Detroit | MI | 48217-1134 | |
| Myles, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYLES, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYLES, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Towanda | | 18034 Greenlawn St | | | Detroit | MI | 48221-2541 | |
| Myles, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYLES, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYLES, WILLIAM D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mylnarski, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYLNARSKI, THOMAS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mylum, Rodney Lenier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYLUM, RODNEY LENIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myra Gracey | | 671 Rolling Rock Rd | | | Bloomfield Hills | MI | 48304 | |
| Myree, Woodrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYREE, WOODROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myria Ross | | 13979 Mapleridge | | | Detroit | MI | 48205 | |
| Myrick Jr, Corneli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myrick Jr., Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYRICK, CORNELIUS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myrick, Symantha O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYRICK, SYMANTHA O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myron Bulger | | 13207 Cumberland Ct | | | Belleville | MI | 48111 | |
| Myron Fortune | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myron Manufacturing Corp | Attn Accounts Payable | P.O.Box 802616 | | | Chicago | IL | 60680 | |
| Myron Watkins Llc | Attn Accounts Payable | | | | | | | |
| Myslinski, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYSLINSKI, CHARLES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mysliwiec , Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYSLIWIEC, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mystic Medical Equipment Inc | Attn Accounts Payable | 23660 Research Dr | | | Farmington Hills | MI | 48335 | |
| Myszynski, Michael V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myszynski, Michael V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myszynski, Michael V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myszynski, Michael V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naacp Detroit Branch | Attn Accounts Payable | 2990 E Grand Blvd | Moved To New Address | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAACP Detroit Branch | | 2990 E Grand Blvd | | | Detroit | MI | 48203 | |
| Naar, Clayton W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAAR, CLAYTON W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naas Ii, Douglas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naas Sr., Douglas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAAS, DOUGLAS A II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAAS, DOUGLAS A SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naba Division Of Firm Detroit Chapter | Attn Accounts Payable | | | | | | | |
| NABCO Inc | | 1001 Corporate Dr Ste 205 | | | Canonsburg | PA | 15317 | |
| Nabongo, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nabongo, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nabongo, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nabongo, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NABONGO, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nabors, Joanna | | 18047 Beland St | | | Detroit | MI | 48234-3837 | |
| Nabozney, Joseph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nabozny, Joseph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NABOZNY, JOSEPH T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nacal Dickerson | c/o Mike Morse Law Firm | 24901 Northwestern Hwy | Suite 700 | | Southfield | MI | 48076 | |
| Nacal, Dickerson, | | Michael Morse | 24901 Northwestern hwy., Suite 700 | | Southfield | MI | 48075 | |
| Naccho | Attn Accounts Payable | | | | | | | |
| Nacole | Attn Accounts Payable | P.O.Box 19261 | | | Denver | CO | 80219 | |
| Nada Appraisal Guides | Attn Accounts Payable | P.O.Box 7800 | | | Costa Mesa | CA | 92626 | |
| Nadeau, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NADEAU, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nader, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nader, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NADER, JOHN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NADER, JOHN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nader, John M. | | P.O. Box 311267 | | | Detroit | MI | 48231 | |
| Nadine R Hatten | | 125 Evergreen Trail | | | Lake Orion | MI | 48362 | |
| Nadolski, Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nadolski, Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NADOLSKI, EDWARD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nadolski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nadolski, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nadolski, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NADOLSKI, JAMES P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nadolski, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naert, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAERT, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naert, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naert, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAES Corporation | | 1180 NW Maple St Ste 200 | | | Issaquah | WA | 98027 | |
| Nagel, Joan G | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| Naggie, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAGGIE, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nagi, Abdo A | | 14345 Charlevoix | | | Detroit | MI | 48215 | |
| Nagi, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAGI, WALTER C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nagle , Lawrence K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAGLE, CATHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nagle, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAGLE, DENNIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nagle, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nagler, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAGLER, RICHARD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naglik, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAGLIK, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nagy , Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nagy, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAGY, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nagy, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAGY, DENNIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nagy, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAGY, DONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAGY, RICHARD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nagy, Zoltan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAGY, ZOLTAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nahhal, Ibrahim A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAHHAL, IBRAHIM A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naida, Stephen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAIDA, STEPHEN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nail, Alvena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAIL, ALVENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nailor, Mary | | 19009 Ashton Ave | | | Detroit | MI | 48219-2962 | |
| Nailz, Don V | | 19222 W Mcnichols Rd | | | Detroit | MI | 48219-4032 | |
| Naim Znek | | 6924 Maple St | | | Dearborn | MI | 48126 | |
| Nair, Purushothamk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAIR, PURUSHOTHAMK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naim, Ina Sue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAIRN, INA SUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naiukow, Peter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAIUKOW, PETER S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naize, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAIZE, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAIZE, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Najib Hodge | Carl L Collins III | 20755 Greenfield Rd, Suite 1100 | | | Southfield | MI | 48075 | |
| Najor, Ramzi | | 1567 Delta Drive | | | Troy | MI | 48098 | |
| Naki, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAKI, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naki, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAKI, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nakia Johnson | | 3613 Burbank Dr | | | Ann Arbor | MI | 48105 | |
| Nalco Chemical Co | Attn Accounts Payable | P.O.Box 70716 | | | Chicago | IL | 60673 | |
| Nalepa, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NALEPA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nalley, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nalley, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nalley, Merle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NALLEY, NADINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NANCE ADAMS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nance, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nance, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nance, Deloris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NANCE, DELORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NANCE, KELLY RENEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nance, Kenyatta | | 13801 Carlisle St | | | Detroit | MI | 48205-1202 | |
| Nance, Mashon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NANCE, MASHON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nancy Carol Wilson | | 406 Elliott St | | | Grand Haven | MI | 49417 | |
| Nancy Grabowski | | 336 S. Waverly | | | Dearborn | MI | 48124 | |
| Nancy Gross Revocable Trust TR UA 04-19-2011 | Nancy Gross | 11909 SE Indiana River Dr N | | | Hobe Sound | FL | 33455 | |
| Nancy Irene Koenig & Lawrence T Koenig Jr JTWROS | | 16129 Dewey Ave | | | Omaha | NE | 68118 | |
| Nancy J Cao Md Phd PLLC | Attn Accounts Payable | 25865 W 12 Mile Rd Ste 110 | | | Southfield | MI | 48034 | |
| Nancy Koenig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nancy Koenig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nancy L Butler | | 4264 Yorkshire | | | Detroit | MI | 48224 | |
| Nancy McKenzie | Dodd B. Fisher, Esq. | 17212 Mack Avenue | | | Grosse Pointe | MI | 48230 | |
| Nancy N Nikitenko 220864 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nancy S. Granborg TTEE, Granborg Family Trust | Nancy S. Granborg, TTEE | P.O. Box 6695 | | | Incline Village | NV | 89450 | |
| Nann, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NANN, CHERYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nannapaneni, Prasad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NANNAPANENI, PRASAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nannette Flagg | | 3345 Woodstock Dr | | | Detroit | MI | 48221-1339 | |
| Nannini, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NANNINI, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nantau, Ivy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NANTAU, IVY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naomi Jones | | P.O.Box 19030 | | | Detroit | MI | 48219-0030 | |
| Napa Detroit Distribution | Attn Accounts Payable | 30550 Ecorse | | | Romulus | MI | 48174 | |
| Napch | Attn Accounts Payable | National Association Of Professional Canine Handle | 3441 Filbert | | Wayne | MI | 48184 | |
| Napeff, Violet J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAPEFF, VIOLET J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Napier, Bill J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAPIER, BILL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Napier, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Napier, James Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAPIER, JAMES SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAPIER, JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Napier, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAPIER, LARRY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Napier, Mary Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAPIER, MARY KATHRYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Napier, Michael | Muawad, Elias | Law Office of Elias Muawad PC | 36700 Woodward Ave Ste 209 | | Bloomfield Hills | MI | 48304 | |
| Napier, Myzell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Napoleon, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAPOLEON, ANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Napoleon, Benny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAPOLEON, BENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Napoleon, Hilton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAPOLEON, HILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Napoleon, Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAPOLEON, LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Napora, Eugene R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAPORA, EUGENE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nappo, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nappo, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAPPO, KEITH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naragon, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NARAGON, BARBARA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NARDIN PARK DRUG ABUSE CENTER | | 9605 GRAND RIVER | | | DETROIT | MI | 48204 | |
| Nardoni, Angelo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NARDONI, ANGELO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Narduzzi, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Narduzzi, Mathew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Narduzzi, Mathew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Narduzzi, Matthew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NARDUZZI, MATTHEW R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NARDUZZI, RICHARD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Narro, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NARRO, WILLIAM G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Narshay Robinson | We Fight the Law, PLLC | 17600 Northland Park Court, Suite 210 | | | Southfield | MI | 48075 | |
| Narula, Manjit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NARULA, MANJIT S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nasco | Attn Accounts Payable | | | | | | | |
| Naser, Larry | | 11704 Farmington Rd. | | | Livonia | MI | 48150 | |
| Nash, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NASH, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nash, Bessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NASH, BESSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nash, Brenda | | 12211 Monica St | | | Detroit | MI | 48204-5305 | |
| Nash, Charlsene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NASH, CHARLSENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nash, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NASH, DONALD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NASH, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nash, Elijah | | 6039 Kensington Av | | | Detroit | MI | 48224 | |
| Nash, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nash, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NASH, HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nash, Iv Jr | | 4142 Somerset Ave | | | Detroit | MI | 48224-3467 | |
| Nash, Ladonn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NASH, LADONN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nash, Ladonn E | | 98880 Denton Rd Apt 31 | | | Bellville | MI | 48111-2071 | |
| NASH, LADONN E | Nash, Ladonn E | | 98880 Denton Rd Apt 31 | | Bellville | MI | 48111-2071 | |
| Nash, Letrice Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nash, Louis JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nash, Oteria | | 3361 Tyler St | | | Detroit | MI | 48238-3334 | |
| Nash, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NASH, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nash, Sabrina | | 8035 E Hollywood St | | | Detroit | MI | 48234-3656 | |
| Nashlen, Christine A | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NASHLEN, CHRISTINE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NASIEROWSKI, MATTHEW R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nasierowski, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NASIEROWSKI, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naso, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NASO, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nasreen Al-Talaqani | We Fight the Law, PLLC | 17600 Northland Park Court, Suite 210 | | | Southfield | MI | 48075 | |
| Nassar, Adnan | | 10350 Woodward | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nassar, Ernest | | 5098 Kensington Ave | | | Detroit | MI | 48224-2620 | |
| Nassar, Faik Ak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NASSER, FAIK AK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nasser, Hamzah | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Nasser, Souzan | | 1086 Coplin St | | | Detroit | MI | 48215-2707 | |
| Nassor, Akil A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NASSOR, AKIL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NASTWOLD, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nastwold, Marilyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nasui, Ilie | | 22-5090 Fairview St | | | Bulington | ON | L7L 7H5 | Canada |
| Natalie Barry-Greer | | 12620 Robson St | | | Detroit | MI | 48237 | |
| Natalie Clemons | | 18000 Santa Barbara | | | Detroit | MI | 48221 | |
| Natasha Steele | | 21002 Universal Ave | | | Eastpointe | MI | 48021 | |
| Natasha Steele | Natasha Steele | Parking Enforcement Officer | Municipal Parking Dept. | 1600 LaFayette W. | Detroit | MI | 48216 | |
| Natasha Steele | Parking Enforcement Officer | Municipal Parking Dept. | 1600 LaFayette W. | | Detroit | MI | 48216 | |
| Nathan Law PLC | Thomas R. Nathan, Esq. | 29100 Northwestern Hwy #310 | | | Southfield | MI | 48034 | |
| Nathan Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nathan, Vincent R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nathaniel Henry Brent | | 538 South Livernois | | | Detroit | MI | 48209 | |
| Nathaniel Price, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | American Civil Liberties Union Fund of MI | | 2966 Woodward Avenue | | Detroit | MI | 48201 | |
| Nathaniel Price, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | (Cooperating Attorneys for the American Civil Liberties Union Fund of Michigan) | Goodman & Hurwitz, P.C. | 1394 E Jefferson Avenue | | Detroit | MI | 48207 | |
| Nathaniel Womack Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NATHANIEL, THELMA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nathavia Cranford | Attn Accounts Payable | 415 Burns 706 | | | Detroit | MI | 48214 | |
| Nathen C. McKinney | | 8884 Fielding | | | Detroit | MI | 48228 | |
| National Association of ADA Coordinator | | PO Box 958 | | | Rancho Mirage | CA | 92270 | |
| National Association of Black Narcotic | Attn Accounts Payable | | | | | | | |
| National Association Of Clean | Attn Accounts Payable | Water Agencies | 1816 Jefferson Place Nw | | Washington | DC | 20036 | |
| National Business Furniture LLC | Attn Accounts Payable | 735 North Water Street | | | Milwaukee | WI | 53202 | |
| National Check Bureau | Attn Accounts Payable | 10625 Techwoods Circle | | | Cincinnati | OH | 45242 | |
| National Community Action Foundation | | 810 First Street NE | Suite 530 | | Washington | DC | 20002 | |
| National Conference of Black Mayors Inc | | 1151 Cleveland Ave | Bldg D | | East Point | GA | 30344 | |
| National Conference Of Black Mayors Inc | Attn Accounts Payable | 1151 Cleveland Avenue | Building D | | East Point | GEORGIA | 30344 | |
| National Consulting Services Inc | Michael W Gomez | 20620 West Warren | | | Detroit | MI | 48228 | |
| National Consulting Services LLC | Attn Michael W Gomez President | 20620 West Warren | | | Detroit | MI | 48228-3244 | |
| NATIONAL COUNCIL ON ALCOHOLISM | & DRUG DEPENDENCE GDA | 4777 E OUTER DR 4TH FLR | | | DETROIT | MI | 48234 | |
| NATIONAL COUNCIL ON ALCOHOLISM | & DRUG DEPENDENCE GDA | & DRUG DEPENDENCE GDA | 4777 E OUTER DR 4TH FLR | | DETROIT | MI | 48234 | |
| National Council on Alcoholism and Drug Dependence | Attn Donald DeNault | 2400 E McNichols | | | Detroit | MI | 48212 | |
| National Council on Alcoholism and Drug Dependence GDA | Attn Donald DeNault | 2400 E McNichols | | | Detroit | MI | 48212 | |
| National Council on Alcoholism and Drug Dependence GDA | Attn Linda Woodward | 4777 E Outer Dr 4th Fl | | | Detroit | MI | 48234 | |
| National Dry Goods Co | | 1200 Trumbull Ave | | | Detroit | MI | 48216 | |
| National Electrical Benefit Fund | | 644 City County Building | | | Detroit | MI | 48226 | |
| National Emergency Number Associtaion | | Dept 911 | PO Box 182039 | | Columbus | OH | 43218 | |
| National Endowment for the Arts | Grants & Contracts Office, Room 618 | 1100 Pennsylvania Avenue NW | | | Washington | DC | 20506 | |
| National Environmental Group, LLC | Wright, Steven A. | Steven A. Wright PC | 13854 Simone Dr | | Shelby Township | MI | 48315 | |
| National Faith Homebuyers | Attn Ms Thaddina Harris | 601 W Fort Ste 440 | | | Detroit | MI | 48226 | |
| National Faith Homebuyers Program | Attn Accounts Payable | 601 W Fort Ste #440 | | | Detroit | MI | 48226 | |
| National Fire & Restoration Specialists Inc | Attn Accounts Payable | 25539 John Rd | | | Madison Hts | MI | 48071 | |
| National Head Start Association | Attn Accounts Payable | 1651 Prince St | Fiscal Department | | Alexandria | VA | 22314 | |
| National Head Start Association | | 1651 Prince St | | | Alexandria | VA | 22314 | |
| National Heritage Academies | | 3850 Bradmoor Ave | Suite #201 | | Grand Rapids | MI | 49512 | |
| National Law Enforcement Training Center | | 4948 Westwood Rd | | | Kansas City | MO | 64112 | |
| National Law Enforcement Training Center | | 6885 NE Pleasant Valley Rd | | | Kansas City | MO | 64119 | |
| National League Of Cities | Attn Accounts Payable | 1301 Pennsylvania Ave Nw Ste 550 | | | Washington | DC | 20004 | |
| National League of Cities | | 1301 Pennsylvania Ave NW Ste 550 | | | Washington | DC | 20004 | |
| National Notary Association | Attn Accounts Payable | P.O.Box 4659 | | | Chatsworth | CA | 91313-4659 | |
| National Public Finance Guarantee Corporation | Daniel E. McManus, Jr. | 113 King Street | | | Armonk | NY | 10504 | |
| National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn Jeffrey E Bjork and Gabriel R. MacConaill | 555 West Fifth Street | Suite 4000 | Los Angeles | CA | 90049 | |
| National Public Finance Guarantee Corporation | Sidley Austin LLP | Jeffrey E. Bjork and Gabriel MacConaill | 555 West Fifth Street, Ste 4000 | | Los Angeles | CA | 90013 | |
| National Public Finance Guarantee Corporation (Insurer) | Attn Insured Portfolio Management | 113 King Street | | | Armonk | NY | 10504 | |
| National Railroad Passenger Corp | Attn Accounts Payable | 525 East Street | | | Rensselaer | NY | 12144 | |
| National Rifle Association | | Law Enforcement Division | 11250 Waples Mill Rd | | Fairfax | VA | 22030 | |
| National Trust For Historic Preservation | Attn Accounts Payable | National Trust Forum Dept | | | Washington | DC | 20036 | |
| Nationwide Envelope Specialists Inc | Attn Accounts Payable | 21260 W Eight Mile Rd | | | Southfield | MI | 48075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nationwide Envelope Specialists Inc | | 21260 W Eight Mile Rd | | | Southfield | MI | 48075 | |
| Nationwide Envelope Specialists Inc | Paul Christy COO | 21260 W Eight Mile Rd | | | Southfield | MI | 48075 | |
| Nationwide Envelope Specialists Inc | Attn Accounts Payable | 1259 Doris Road | | | Auburn Hills | MI | 48326 | |
| Nationwide Fence & Supply Co | | 53861 Gratiot Ave | | | Chesterfield | MI | 48051 | |
| Nationwide Ime LLC | Attn Accounts Payable | 671 E Big Beaver Ste 101 | | | Troy | MI | 48083 | |
| Nationwide Recovery | Attn Accounts Payable | 5781 Russell St | | | Detroit | MI | 48211 | |
| Nationwide Recovery Inc | Attn Mr Jerry Parker President | 11785 Freud St | | | Detroit | MI | 48214 | |
| Native Detroiter | Attn Accounts Payable | 8200 E Jefferson Ste 1204 | | | Detroit | MI | 48214 | |
| Native Detroiter | | 8200 E Jefferson | | | Detroit | MI | 48214 | |
| Natt, Elma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NATT, ELMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naud, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAUD, DANIEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naujokas, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naujokas, Robert James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAUJOKAS, ROBERT JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naumann, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAUMANN, JANICE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nauta, Patience | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAUTA, PATIENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nava, Javier | | 2440 Ferris | | | Detroit | MI | 48209 | |
| Nava, Maria | | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED |
| Nava, Miguel | | 1421 Livernois | | | Detroit | MI | 48209 | |
| Navarro, Jaclyn | | 4190 Wesson | | | Detroit | MI | 48210 | |
| Navarro, Ruben | | 4190 Wesson | | | Detroit | MI | 48210 | |
| Navilys, Malcolm M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nawdp | Attn Accounts Payable | 810 First St Ne Ste 525 | | | Washington | DC | 20002 | |
| Nawrocki, Joann H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAWROCKI, JOANN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naylor, Bria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAYLOR, JACQUELYN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nazar, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAZAR, FRANK J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nazar, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAZAR, FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nazarko, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAZARKO, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nazhat Bahri | | 3951 Rolf Dr | | | Warren | MI | 48092 | |
| Nazri, Gholam-Abbas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAZRI, GHOLAM-ABBAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ncl Of Wisconsin Inc | Attn Accounts Payable | 400 Lyons Rd | | | Birnamwood | WI | 54414 | |
| Ndiaye, Denise P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ndiaye, Denise P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NDIAYE, DENISE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ndiaye, Elvalide | | 5647 N Silvery Ln | | | Detroit | MI | 48217 | |
| Ndukwe, Stephen | Attn Accounts Payable | | | | | | | |
| Ndukwe, Stephen O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ndukwe, Stephen O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NDUKWE, STEPHEN O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal , Sean Ean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal Jr., Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Amos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEAL, AMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEAL, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Bridgette | Blatnikoff, Alan G. | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | | Southfield | MI | 48034 | |
| Neal, Calip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEAL, CALIP M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Carla M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEAL, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEAL, DANIEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEAL, ERNEST L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEAL, FRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Glenn Jr | | Robert J. Malleis | 21700 Green field Rd. Suite 305 | | Oak Park | MI | 48237 | |
| Neal, Haseen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
Page 852 of 2275
13-53846-tjt  Doc 8970-2  Filed 12/29/14  Entered 12/29/14 19:38:28  Page 284 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEAL, HASEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Ira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEAL, IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEAL, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEAL, JAMES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Jerome | | 12317 E Outer Dr | | | Detroit | MI | 48224-2626 | |
| NEAL, JERRY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEAL, JOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEAL, JOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEAL, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Kimberly | | 18275 Wormer St | | | Detroit | MI | 48219-3024 | |
| Neal, Lapear | | 12691 Mansfield St | | | Detroit | MI | 48227-1237 | |
| Neal, Latrice | | 20447 Concord St | | | Detroit | MI | 48234-2918 | |
| NEAL, LEAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Leah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Leah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Lillye | | 17429 Utica Oaks Ln | | | Roseville | MI | 48066-7734 | |
| Neal, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEAL, LORETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Luella F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEAL, LUELLA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Mario M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEAL, MARIO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Marlon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEAL, MARLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Marvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEAL, MARVIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Merrel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEAL, NATHANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Patrick V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEAL, PATRICK V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEAL, RITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEAL, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEAL, ROSALIND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEAL, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEAL, SEAN EAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Shauntel Diona | | 5671 E Outer Dr | | | Detroit | MI | 48234-3717 | |
| Neal, Sonya R | | 20060 Alcoy St | | | Detroit | MI | 48205-1119 | |
| NEAL, TONY L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Vanessa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEAL, VANESSA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Yvonne | | 19190 Oakfield St | | | Detroit | MI | 48235-2210 | |
| Neal-thompson, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal-Thompson, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nealy, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEALY, EUGENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nealy, Janiss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEALY, JANISS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nealy, Linda | | 19019 Lenore St | | | Detroit | MI | 48219-2202 | |
| Nealy, Mae Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nealy, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nealy, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEALY, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neami, Nagi Al | | 11900 Bloom St | | | Detroit | MI | 48212-2851 | |
| Nearing, Susan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neary, Sean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEARY, SEAN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nease, Dan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEASE, DAN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Neason, Paul Edwar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neason, Paul Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEASON, PAUL EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nedab, Lamar D | | 9959 Asbury Park | | | Detroit | MI | 48227-1046 | |
| Nedd, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEDD, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nedi Telvi | | 635 West 42nd St 33D | | | New York | NY | 10036 | |
| Nedra Lucas | | 14770 Mansfield St | | | Detroit | MI | 48227 | |
| Nedra Yvonne Adanandus | | 17606 Kentucky | | | Detroit | MI | 48221 | |
| Nedria G. Moore | | 5387 Ivanhoe St. | | | Detroit | MI | 48204 | |
| Needham, Earnestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEEDHAM, EARNESTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neeley, Gloria | | 2422 Field St | | | Detroit | MI | 48214-1755 | |
| Neely , Charlotte P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neely, Alonda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEELY, ALONDA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEELY, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neely, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEELY, CHARLOTTE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neely, Clemmie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEELY, CLEMMIE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neely, Deana L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEELY, DEANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neely, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEELY, GARY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neely, General J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEELY, GENERAL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neely, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEELY, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neely, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEELY, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neely, Omar H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neely, Omar H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEELY, OMAR H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neighborhood Artisans | Attn Accounts Payable | 85 Oakman Blvd | | | Highland Park | MI | 48203 | |
| Neighborhood Artisans | | 85 Oakman Blvd | | | Highland Park | MI | 48203 | |
| Neighborhood Centers Incorporated | Attn Christine Bell | 8300 Longworth | | | Detroit | MI | 48209 | |
| NEIGHBORHOOD DEVELOPMENT CORPORATION | | 211 W FORT ST STE 900 | | | DETROIT | MI | 48226 | |
| NEIGHBORHOOD HOUSING SERVICES | | 3939 WOODWARD | | | DETROIT | MI | 48201 | |
| Neighborhood Legal Services MI | Attn Ms Angela Pronko | 455 W Fort St Ste 214 | | | Detroit | MI | 48226 | |
| Neighborhood Legal Services Michigan | | 7310 Woodward Ave Ste 701 | | | Detroit | MI | 48202 | |
| Neighborhood Legal Services Michigan | Attn Gloria White | 7310 Woodward Ave Ste 701 | | | Detroit | MI | 48202 | |
| NEIGHBORHOOD LEGAL SERVICES MICHIGAN | | 455 W FORT ST | | | DETROIT | MI | 48226 | |
| Neighborhood Legal Services Michigan Project Hope | Attn Len Sanchez | 455 W Fort St Ste 214 | | | Detroit | MI | 48226 | |
| NEIGHBORHOOD RECONCILIATION CENTER INC | | 17321 TELEGRAPH RD SUITE 308 | | | DETROIT | MI | 48219-3143 | |
| Neighborhood Service Organization | Attn Accounts Payable | 220 Bagley Suite 1200 | | | Detroit | MI | 48226 | |
| Neighborhood Service Organization | | 882 Oakman Blvd Ste C | | | Detroit | MI | 48238-4019 | |
| Neighborhood Service Organization | Attn LaNeice Jones | 220 Bagley Ste 1200 | | | Detroit | MI | 48226 | |
| NEIGHBORHOOD SERVICE ORGANIZATION | | 220 BAGLEY SUITE 1200 | | | DETROIT | MI | 48226 | |
| Neighborhood Service Organization 24 hour Walk In | Attn Sheilah P Clay | 220 Bagley Ste 1200 | | | Detroit | MI | 48226 | |
| Neighborhood Service Organization Emergency Telephone Services | Attn Sheilah P Clay | 220 Bagley Ste 1200 | | | Detroit | MI | 48226 | |
| Neighborhood Service Organization Tumaini | Attn William Weld Wallis | 220 Bagley Ste 1200 | | | Detroit | MI | 48226 | |
| Neighborhood Service Organization Tumaini Center | Attn Barbara Small | 220 Bagley Ste 1200 | | | Detroit | MI | 48226 | |
| Neighborhood Services Organization | Attn Frank McGhee | 220 Bagley Ste 1200 | | | Detroit | MI | 48226 | |
| Neighborhood Support Services | Attn Kerry Baltinger | Planning and Development Department | 65 Cadillac Square Suite 1400 | | Detroit | MI | 48226 | |
| Neighborhood Support Services | Attn Wanda Davis | Planning and Development Department | 65 Cadillac Square Suite 1400 | | Detroit | MI | 48226 | |
| Neighbors, Robin | | 8676 Rosemont Ave | | | Detroit | MI | 48228-3139 | |
| Neihengen, Matthew W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEIHENGEN, MATTHEW W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neil C Williston | | 2581 Woodbourne Dr | | | Waterford | MI | 48329 | |
| Neil Dicker | | 1616 Borkwood Dr | | | Orefield | PA | 18069-8923 | |
| Neil James Peterson Trustee, Peterson Revocable Living Trust | | 6800 Liberty Rd | | | Galt | CA | 95632 | |
| Neil Samaan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neil, Brian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Neil, Brian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEIL, BRIAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neil, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEIL, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neil, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neill, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEILL, DONALD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neirynck, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEIRYNCK, ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neirynck, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEIRYNCK, JAMES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neirynck, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEIRYNCK, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelda McCaskill | | 45365 Fox Lane W. #102 | | | Shelby Township | MI | 48217 | |
| Nelder, Marianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELDER, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nellie Moore | | 16921 Lawton | | | Detroit | MI | 48221 | |
| Nellums, Tamara | | 12750 Rutland St | | | Detroit | MI | 48227-1231 | |
| Nelms, Sophia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELMS, SOPHIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELMS, STEVEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neloms, Kourtney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neloms, Kourtney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson , Floyd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson III, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson Sr, Ricardo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Abdullah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, ABDULLAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Alf M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, ALF M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Alvin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, ALVIN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, ALVIN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, ALVIN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Audrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, AUDREY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Bianca | | Scott R. Reizen | 28000 Woodward | | Royal Oak | MI | 48067 | |
| Nelson, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, BRIAN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Cathryn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, CATHRYN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, CHARLES D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, CHARLES F III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Charlique | | 18489 Glastonbury Rd | | | Detroit | MI | 48219-2914 | |
| Nelson, Chester R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, CHESTER R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, China | | 12094 Glenfield | | | Detroit | MI | 48213-1308 | |
| NELSON, CHRISTAL P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Cora Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, DAVID B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, DAVID L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, David O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, DAVID O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, DAVID R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Derrell | Kolodziejski, Matthew S. | Law Office of Matthew S. Kolodziejski PLLC | 500 Griswold St Ste 2340 | Guardian Bldg | Detroit | MI | 48226 | |
| NELSON, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Dominique | | 19363 Patton St | | | Detroit | MI | 48219-2530 | |
| Nelson, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, GREGORY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Gwendolyn | | 19727 Ward St | | | Detroit | MI | 48235-1153 | |
| Nelson, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, James | | 11115 Mckinney St | | | Detroit | MI | 48224-1112 | |
| Nelson, Jarvis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nelson, Jarvis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, JARVIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, KATHRYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Keith | | 2996 Whitney St | | | Detroit | MI | 48206-2339 | |
| Nelson, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Latonya | | 17327 Rowe St | | | Detroit | MI | 48205-3121 | |
| Nelson, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Linzy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, LINZY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Lisa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, LISA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Lorraine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Lorraine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, LORRAINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Lorraine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Lyniece | | 18688 Strasburg St | | | Detroit | MI | 48205-2678 | |
| Nelson, M Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, M.JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Matthew M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, MATTHEW M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Patrick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, PATRICK H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Pierre N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Pierre N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, PIERRE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, RICARDO E SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, ROBERT B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, RONALD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Ryan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, RYAN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Saundra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, SAUNDRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Serena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Serena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Shanique | | 15026 Whitcomb St | | | Detroit | MI | 48227-2608 | |
| Nelson, Sharay | | 19317 Margareta St | | | Detroit | MI | 48219-2830 | |
| Nelson, Sharice La | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, SHARICE LASHAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Shawntel | | 18635 Dale St | | | Detroit | MI | 48219-2241 | |
| Nelson, Sheila L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Sheila L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, SHEILA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Shira | Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Nelson, Shira | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Nelson, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Shitina | | 13136 Indiana | | | Detroit | MI | 48238 | |
| Nelson, Timothy B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Timothy B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, TIMOTHY B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Winnifred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON, WINNIFRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelthrope, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelthrope, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nelthrope, Harold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELTHROPE, HAROLD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nemecek, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEMECEK, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nemeckay Jr., Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEMECKAY, RAYMOND L JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nemens, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEMENS, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nemenski, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEMENSKI, JOHN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nemerski, E D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEMERSKI, E D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nemeth Burwell Pc | Attn Accounts Payable | 200 Talon Centre Dr Ste 200 | | | Detroit | MI | 48207 | |
| Nemeth Burwell PC | | 200 Talon Center Dr Ste 200 | | | Detroit | MI | 48207 | |
| Nemeth Burwell PC | Attn Patricia M Nemeth Esq | 200 Talon Center Dr Ste 200 | | | Detroit | MI | 48207 | |
| NEMETH BURWELL PC | | 200 TALON CENTRE DR STE 200 | | | DETROIT | MI | 48207 | |
| Nemeth Law, P.C., f/k/a Nemeth Burwell. P.C. | Deborah Brouwer | 200 Talon Centre Drive, Suite 200 | | | Detroit | MI | 48207 | |
| Neopart Div Neoplan USA Corp | | 5051 Horse Shoe Pike | PO Box 278 | | Honey Brook | PA | 19344 | |
| Neopart Div/Neoplan Usa Corp | Attn Accounts Payable | P.O.Box 278 5051 Horse Shoe Pike | | | Honeybrook | PA | 19344 | |
| Neopost Inc | | 29200 Northwestern Hwy 170 | | | Southfield | MI | 48034 | |
| Neopost Inc | | 30955 Huntwood Ave | | | Hayward | CA | 94544 | |
| Neopost Usa Inc | Attn Accounts Payable | P.O.Box 45800 | | | San Francisco | CA | 94145-0800 | |
| Neparts, Ena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEPARTS, ENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nermin Ghali | | 118 Wolf Creek Dr N | | | Macon | GA | 31210-9001 | |
| Nero, Del Rio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NERO, DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nes Equipment Rental | Attn Accounts Payable | P.O.Box 8500-1226 | | | Philadelphia | MI | 19178-1226 | |
| Nesbit, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NESBIT, JOSEPH H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nesbitt, Doris | | 15075 Lincoln St., #330 | | | Oakrk | MI | 48237 | |
| Nesbitt, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nesbitt, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nesbitt, Shawntell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nesbitt, Shawntell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nesbitt, Tanecia | | 14419 Ashton Ave | | | Detroit | MI | 48223-3562 | |
| NESS BORIS CORPORATION | | 1150 GRISWOLD SUITE 3300 | | | DETROIT | MI | 48226 | |
| Nessel, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NESSEL, DENNIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neta Scientific Inc | Attn Accounts Payable | 4206 Sylon Blvd | | | Hainesport | NJ | 08036 | |
| NETCOL ASSOCITES INC | | PO BOX 47922 | | | OAK PARK | MI | 48237 | |
| Nething, Ellen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NETHING, ELLEN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NETIMATION INC | | 121 BURCHAM | | | EAST LANSING | MI | 48823 | |
| Nettie Reeves | | 10339 Curtis | | | Detroit | MI | 48221 | |
| Nettles . Alfred F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nettles, Damarius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nettles, Damarius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NETTLES, DAMARIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nettles, Damarius A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nettles, Faye E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NETTLES, FAYE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nettles, Hasina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NETTLES, HASINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nettles, Jenell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NETTLES, JENELL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nettles, Paul B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NETTLES, PAUL B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nettles, Valen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NETTLES, VALEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nettleton, Frank R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NETTLETON, FRANK R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Netvantage Inc | Attn Accounts Payable | Dba Creditron | 15800 Crabbs Branch Way 210 | | Rockville | MD | 20855 | |
| Netvantage Inc | | dba Creditron | 15800 Crabbs Branch Way 210 | | Rockville | MD | 20855 | |
| NETVANTAGE INC | DBA CREDITRON | 15800 CRABBS BRANCH WAY 210 | | | ROCKVILLE | MD | 20855 | |
| Netwerkes.Com | Attn Accounts Payable | N16 W24132 Prarie Court Ste 170 | | | Waukesha | WI | 53188 | |
| Network Reporting | Attn Accounts Payable | 2604 Sunnyside Dr. | | | Cadillac | MI | 49601 | |
| Netzel, Edward H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NETZEL, EDWARD H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Netzel, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Netzel, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NETZEL, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Neuendorf, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEUENDORF, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neufeld Scheck & Brustin, LLP | | 99 Hudson Street, 8th Floor | | | New York | NY | 10013 | |
| Neumann, Francis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEUMANN, FRANCIS P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neumann, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEUMANN, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neural Watch LLC | Attn Accounts Payable | 812 Avis Dr | | | Ann Arbor | MI | 48108 | |
| Neuro Pain Consultants | Attn Accounts Payable | 2370 Momentum Place | | | Chicago | IL | 60689 | |
| Neuro Pain Consultants | Attn Accounts Payable | 7650 Dixie Hwy Suite 140 | | | Clarkston | MI | 48346 | |
| Neurobehavioral Consultants | Attn Accounts Payable | & Gary D Nitzkin Atty | 21599 West Eleven Mile Road | | Southfield | MI | 48076 | |
| Neurolab | Attn Accounts Payable | 4385 Motorway | | | Waterford | MI | 48328 | |
| Neurological Surgery Pc | Attn Accounts Payable | 30200 Telegraph Rd Ste 179 | Neurological Surgery | | Bingham Farms | MI | 48025 | |
| Neurology Care Center | Attn Accounts Payable | 17000 Hubbard Dr Ste 400 | | | Dearborn | MI | 48126 | |
| Neuromuscular Services | Attn Accounts Payable | 24901 Northwestern Hwy Suite 101 | | | Southfield | MI | 48075 | |
| NEUTENS, MARCELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neutens, Marcella A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neveau, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEVEAU, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevels, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEVELS, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevels, James Russell | | 615 Griswold, Suite 1116 | | | Detroit | MI | 48226 | |
| Nevels, James Russell | Joel B. Sklar | | 615 Griswold, Suite 1116 | | Detroit | MI | 48226 | |
| Nevels, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEVELS, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevels, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEVELS, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevels, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevels, Philip W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevels, Phillip W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEVELS, PHILLIP W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevels, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevers, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEVERS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neves, Sybil | | PO Box 4061 | | | Detroit | MI | 48204-0061 | |
| Neville, Jason R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEVILLE, JASON R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neville, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neville, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEVILLE, JOSEPH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neville, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEVILLE, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neville, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEVILLE, SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevills, Michael | | 19361 Mitchell St | | | Detroit | MI | 48234-1519 | |
| Nevils, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevils, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEVILS, JOSEPH H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevin, Kristen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevin, Kristen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevin, Kristen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEVIN, KRISTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEVIN, KRISTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevin, Michael V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevin, Michael V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEVIN, MICHAEL V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevin, Victor J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEVIN, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevins, Felisa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEW AMSTERDAM ACTIVATION II LLC | | 26100 AMERICAN DR SUITE 550 | | | SOUTHFIELD | MI | 48034 | |
| New Baltimore | Law Department | 36535 Green St | | | New Baltimore | MI | 48047 | |
| New Boston | Law Department | 22950 Huron River Drive | | | New Boston | MI | 48164 | |
| New Breed Internl Christian Center | | 4300 Marseilles | | | Detroit | MI | 48224 | |
| NEW CENTER COMMUNITY | MENTAL HEALTH SERVICES | 2051 W GRAND BLVD | | | DETROIT | MI | 48208 | |
| NEW CENTER COMMUNITY | MENTAL HEALTH SERVICES | 2051 W GRAND BLVD | | | DETROIT | MI | 48208 | |
| New Center Investments LLC | | 26100 American Dr Ste 550 | | | Southfield | MI | 48034 | |
| New Center Oral Surgery | Attn Accounts Payable | 29425 Northwestern Hwy Ste 330 | | | Southfield | MI | 48084 | |
| New Century | Attn Accounts Payable | 210 Comerce | | | Irvine | CA | 92602 | |
| New Century Court Reporting | Attn Accounts Payable | 1131 First National Building | 660 Woodward Avenue | | Detroit | MI | 48226 | |
| New Creations Community Outreach | | 40 Hague | PO Box 02938 | | Detroit | MI | 48202 | |
| New Creations Community Outreach | Attn Henry Wells | 40 Hague Ste 100 | | | Detroit | MI | 48202 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 858 of 2275
13-53846-tjt    Doc 8970-2    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 290 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW CREATIONS COMMUNITY OUTREACH INC | | 40 HAGUE ST STE 100 | | | DETROIT | MI | 48202 | |
| NEW DAY MULTI-PURPOSE COMMUNITY | CENTER SHELTER | 511 SOUTH POST STREET | | | DETROIT | MI | 48209 | |
| NEW DETROIT INC | | HEALTH DEPARTMENT REGISTRATION | 3011 W GRAND BLVD # 1200 | | DETROIT | MI | 48202 | |
| New Dimensions | Attn Accounts Payable | 1830 Stephenson Hwy | #B | | Troy | MI | 48083 | |
| New England Fertilizer Company | Attn Accounts Payable | 500 Victory Road | | | North Quincy | MA | 02171 | |
| NEW ENGLAND FERTILIZER COMPANY | | 500 VICTORY ROAD | | | NORTH QUINCY | MA | 02171 | |
| New Flyer Industries Limited | Attn Accounts Payable | 711 Kernaghan Ave. | | | Winnipeg | MB | R2C 3T4 | Canada |
| New Flyer Industries Limited | | 25 DeBaets St | | | Winnipeg | MB | R2J 4G5 | Canada |
| New Flyer Industries Limited | Attn Accounts Payable | 25 Debaets Street | | | Winnipeg | MB | R2J4G5 | Canada |
| NEW FLYER INDUSTRIES LIMITED | | 25 DEBAETS STREET | | | WINNIPEG | MANITOBA | R2J4G5 | Canada |
| New Flyer of America Incorporated | | 214 5th Ave SW | | | Crookston | MN | 56716 | |
| New Genesis Missionary Baptist | | 16161 Winston Avenue | | | Detroit | MI | 48219 | |
| New Grace Spinal Rehabilitation, PLLC | Attn Accounts Payable | P.O. Box 156 | | | Dryden | MI | 48428 | |
| New Grace Spinal Rehabilitation, PLLC | Harim, Daman & Toma, PC | Amer S. Halcim | Attorney | 30500 Van Dyke, Suite 306 | Warren | MI | 48093 | |
| New Haven | Law Department | 57775 Main Street | | | New Haven | MI | 48048 | |
| NEW HOPE COMM DEV HOUSING CORP | | 19487 EVERGREEN | | | DETROIT | MI | 48219 | |
| New Horizon Medical Corp | Attn Accounts Payable | New Horizon Medical Corp | 18022 Cowan Ste 201a | | Irvine | CA | 92614 | |
| New Horizon Medical Group | Attn Accounts Payable | 21520 Pioneer Blvd Ste 202 | | | Hawaiian Gardens | CA | 90716 | |
| New Hudson | Law Department | 58000 Grand River Avenue | | | New Haven | MI | 48165 | |
| New Jerusalem Church | | 65 Cadillac Tower | | | Detroit | MI | 48226 | |
| NEW LIFE HOME FOR RECOVERING | WOMEN INC | 17131 GITRE | | | DETROIT | MI | 48205 | |
| NEW LIFE HOME FOR RECOVERING | | WOMEN INC | 17131 GITRE | | DETROIT | MI | 48205 | |
| New Light Construction | Attn Accounts Payable | 24535 Orchard Lake | | | Farmington Hills | MI | 48336 | |
| NEW LIGHT RECOVERY CENTER INC | | 300 W MCNICHOLS | | | DETROIT | MI | 48235 | |
| New Paradigm Glazer Academy | Attn Accounts Payable | 2001 Labelle St | | | Detroit | MI | 48238 | |
| New Paradigm Glazer Academy | | 2001 Labelle Street | | | Detroit | MI | 48238 | |
| New St Paul Head Start Agency | Attn Accounts Payable | 15362 Southfield Road | | | Detroit | MI | 48223 | |
| NEW ST PAUL HEAD START AGENCY | | 15362 SOUTHFIELD ROAD | | | DETROIT | MI | 48223-1359 | |
| NEW ST PAUL TABERNACLE CHURCH | | 15340 SOUTHFIELD | | | DETROIT | MI | 48223 | |
| New Tech Solutions Inc | Attn Accounts Payable | 4179 Business Ctr Dr | | | Fremont | CA | 94538 | |
| New Technology Development Lp | Attn Accounts Payable | 2727 Second Ave | | | Detroit | MI | 48201 | |
| New Technology Ltd | Attn Accounts Payable | 2727 Second Ave | | | Detroit | MI | 48201 | |
| NEW TECHNOLOGY LTD | | 2727 SECOND AVE | | | DETROIT | MI | 48201 | |
| New W T Andrew Company | | 15815 Hamilton Ave | | | Highland Park | MI | 48203 | |
| Newberry, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWBERRY, CHARLES T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newberry, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWBERRY, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newberry, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWBERRY, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newbold, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWBOLD, ELEANOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newbry-been, Arlene | | 18511 Shields St | | | Detroit | MI | 48234-2029 | |
| Newby, Andrea M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Andrea M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWBY, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWBY, CLARENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWBY, DARRYL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, David | | 7637 Dacosta St | | | Detroit | MI | 48239-1006 | |
| Newby, Karmun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Karmun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWBY, KARMUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWBY, KIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Lee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Lee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWBY, LEE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Lee V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWBY, LEE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWBY, LEROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Macio | | 26555 Evergreen | Suite 1315 | | Southfield | MI | 48076 | |
| Newby, Opal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWBY, OPAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Quantina | | 3790 W Buena Vista St | | | Detroit | MI | 48238-3202 | |
| Newby, Sylvester L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
Page 859 of 2275
13-53846-tjt    Doc 8970-2    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 291 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWBY, SYLVESTER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Travis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWBY, TRAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby-Clora, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWBY-CLORA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newcomb, Marie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWCOMB, MARIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newell, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWELL, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newell, Dominique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newell, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWELL, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newell, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWELL, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newell, Jamal M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWELL, JAMAL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newell, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newell, Leon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWELL, LEON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newell, Renee | Kuhn, Thomas E. | Thomas E. Kuhn PC | 615 Griswold St Ste 515 | | Detroit | MI | 48226 | |
| Newell, Renee | c/o David A Robinson, PC | 28145 Grenfield Rd., Ste 100 | | | Southfield | MI | 48076 | |
| Newkirk, Danny B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWKIRK, DANNY B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newkirk, David K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newkirk, David K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWKIRK, DAVID K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newkirk, Gerald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWKIRK, GERALD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newkirk, Laurance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWKIRK, LAURANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newkirk, Roslyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWKIRK, ROSLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newkirt, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newkirt, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWKIRT, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newkirt, Phillip | | 15517 Marlowe St | | | Detroit | MI | 48227-2993 | |
| NEWKIRT, TAMARA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newkumet, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newlin, Cecil F | | 17734 Fenton St | | | Detroit | MI | 48219-3068 | |
| Newman Video Inc | Attn Accounts Payable | 26400 Lahser Rd Ste 125 | | | Southfield | MI | 48033 | |
| Newman, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWMAN, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newman, Clara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWMAN, CLARA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newman, Clyde G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWMAN, CLYDE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newman, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newman, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWMAN, GLORIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWMAN, LANCE G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newman, Phillip A | | 15760 Wisconsin St | | | Detroit | MI | 48238-1120 | |
| Newman, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWMAN, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newman, Russell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWMAN, RUSSELL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWMAN, SHEMIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newman, Shemika N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newman, Stacy | | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Newman, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWMAN, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newport | Law Department | 8000 Swan View Rd | | | Newport | MI | 48166-9768 | |
| Newport Ii, Millard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWPORT, MILLARD F II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newsbank Inc | Attn Accounts Payable | 397 Main St P.O.Box 1130 | | | Chester | VT | 05143 | |
| Newsom, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newsom, Helen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWSOM, HELEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newsome, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWSOME, CHARLES W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newsome, Denise | | 16826 Rosemont Ave | | | Detroit | MI | 48219-4150 | |
| Newsome, Juanita | | 16559 Patton St | | | Detroit | MI | 48219-3922 | |
| Newsome, Loleather | | 13607 Northlawn St | | | Detroit | MI | 48238-2435 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Newsome, Tamila | | 20554 Faust Ave | | | Detroit | MI | 48219-1551 | |
| Newson Jr, Vernal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newson Jr., Vernal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newson, Latonya | | 11726 Rosemary | | | Detroit | MI | 48213-1349 | |
| Newson, Rhonda | | 19744 Ardmore St | | | Detroit | MI | 48235-1503 | |
| Newson, Tony | | 15384 Tracey St | | | Detroit | MI | 48227-3260 | |
| NEWSON, VERNAL JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newton Manufacturing Co | | 4249 Delemere Blvd | | | Royal Oak | MI | 48073 | |
| Newton, Alfonso | | 610 N Eastlawn Court | | | Detroit | MI | 48215 | |
| Newton, Bernita T | | 15751 Westbrook St | | | Detroit | MI | 48223-1132 | |
| Newton, Billy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWTON, BILLY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newton, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newton, Donald Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newton, Donald Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWTON, DONALD RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newton, Janice | | 610 N Eastlawn Court | | | Detroit | MI | 48215 | |
| Newton, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWTON, JOHN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newton, June V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newton, Marc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newton, Marcelles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWTON, MARCELLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newton, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWTON, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newton, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newton, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWTON, RICHARD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWTON, RICHARD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWTON, SHIRLEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newton, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWTON, WILLIAM T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newton, Winston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newton, Winston C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nextel Communication | | P.o. Box 163098 | | | Columbus | OH | 43218 | |
| Nextel Communications | Attn Accounts Payable | P.O.Box 4181 | | | Carol Stream | IL | 60197-4181 | |
| Nextel Communications | Attn Accounts Payable | 2001 Edmund Halley Dr | Mail Stop 4w420 | | Reston | VA | 20191 | |
| NEXTEL WEST CORP | | 27755 STANSBURY BLVD | | | FARMINGTON HILLS | MI | 48334 | |
| Nextirraone Solutions | | 2800 Post Oak Blvd | | | Houston | TX | 77056 | |
| NEYER-TISEO & HINDO CONSULTANTS | | 38955 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331 | |
| Neymanowski, Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEYMANOWSKI, MICHAEL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nfpa International | Attn Accounts Payable | P.O.Box 9689 | | | Manchester | NH | 03108-9806 | |
| NG, SIN Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ngare, Timothy N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ngs American Inc | Attn Accounts Payable | Core Source | P.O.Box 2310 | | Mt Clemens | MI | 48046 | |
| Niarhos, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Niarhos, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIARHOS, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Niccolle Williams | | 1693 Crestview Dr | | | Canton | MI | 48188 | |
| Nicholas A Reiter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholas G. Spanos | | 108 Ross Creek Lane | | | Venetia | PA | 15367 | |
| Nicholas, Kochurani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLAS, KOCHURANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholas, Leone J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholas, Leone J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholas, Wilbur E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLAS, WILBUR E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholls, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLLS, BETTY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholls, G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLLS, G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLLS, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols III, Bradford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols Jr., Charley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Aisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Aisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Beverly H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLS, BEVERLY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Bradford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLS, CARLTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nichols, Carolyn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Carolyn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLS, CAROLYN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLS, CHARLEY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLS, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Douglas Dean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Douglas Deangeles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLS, DOUGLAS DEANGELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Eddie | | 23626 Mapleridge Dr | | | Southfield | MI | 48075-3394 | |
| Nichols, Gladys | | 13950 Mansfield St | | | Detroit | MI | 48227-1722 | |
| Nichols, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLS, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Janie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLS, JANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLS, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLS, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Laurie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLS, LAURIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLS, LEROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLS, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Reuben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLS, REUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Robbia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLS, ROBBIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Samona | | 20537 Westphalia St | | | Detroit | MI | 48205-1152 | |
| Nichols, Sharina | | 9915 Heyden St | | | Detroit | MI | 48228-1230 | |
| Nichols, Sharon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLS, SHARON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLS, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLS, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholson Sr., Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholson, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLSON, ALFRED L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholson, Beverly Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLSON, DARRYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholson, Jeffrey | | 645 Griswold | Suite 3080 | | Detroit | MI | 48226 | |
| Nicholson, Kent R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLSON, KENT R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholson, Lakenya | | 19490 Greydale Ave | | | Detroit | MI | 48219-1848 | |
| NICHOLSON, MARVIN SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholson, Mary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholson, Mary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLSON, MARY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholson, Rochelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholson, Rochelle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLSON, ROCHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholson, Sherri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLSON, SHERRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholson, Susie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLSON, SUSIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholson, Vitula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLSON, VITULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholson-Gracia, Beverly Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLSON-GRACIA, BEVERLY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nickelson, Capri D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICKENS, ARTHUR S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nickerson, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICKERSON, ELEANOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nickerson, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICKERSON, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nickerson, Tamashia | | 15515 Sussex St | | | Detroit | MI | 48227-2656 | |
| Nickerson, Tyrone A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICKERSON, TYRONE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nickert, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nickleberry, Armella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICKLEBERRY, ARMELLA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nickolai, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICKOLAI, ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nickolite, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nickolite, Stephen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicks, Lucille M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICKS, LUCILLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicol, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICOL, MARY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicolai, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICOLAI, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicolas Nicolas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicolas O Ortega | | 2403 Springwells | | | Detroit | MI | 48209 | |
| Nicolas, Jorge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICOLAS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicolas, Nicolas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICOLAS, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicole Lynn Spencer | | 15864 Novara St. | | | Detroit | MI | 48205 | |
| Nicole Lynn Spicer | | 29357 Sandalwood | | | Roseville | MI | 48066 | |
| Nicole-simmons, Rona | | 6311 Marseilles St | | | Detroit | MI | 48224-1207 | |
| Nicolet Town Houses Cooperative Association | Randall Pentiuk, Attorney | | 2915 Biddle Ave Ste 200 | | Wyandotte | MI | 48192 | |
| Nicolet Town Houses Cooperative Association | Robert Bassel | PO Box T | | | Clinton | MI | 49236 | |
| Nicoloff, Love | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| Nidal Jboor Md Pc | Attn Accounts Payable | 17200 E Ten Mile Red Ste 230 | | | Eastpointe | MI | 48201 | |
| Nidayes Transportation | Attn Accounts Payable | | | | | | | |
| Nied, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIED, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nied, Roberta Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIED, ROBERTA JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Niedermeier Jr., Howard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIEDERMEIER, HOWARD S JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Niekro, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIEKRO, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nielsen, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nielsen, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIELSEN, DANIEL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nielsen, Zehe & Antas, P.C. | Marc F. Katalinic | Attorney | 55 W. Monroe Street, Suite 1800 | | Chicago | IL | 60603 | |
| Nielson, Audrey K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIELSON, AUDREY K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nieman, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIEMAN, CHRISTOPHER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIEMAN, CHRISTOPHER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nieman, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nieman, Kristen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nieman, Kristen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIEMAN, KRISTEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Niemann, Judith | | 3000 Town Center | Suite 18000 | | Southfield | MI | 48075 | |
| Niemer, Kathryn M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIEMI, STEVEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Niemiec, Lottie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIEMIEC, LOTTIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nienhuis, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIENHUIS, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nierzwick , Eugene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nierzwick , James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nierzwick, Brian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIERZWICK, BRIAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIERZWICK, EUGENE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIERZWICK, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIEVES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nigel Hartford | | 8676 Plainview Ave # 8676 | | | Detroit | MI | 48228-2938 | |
| NIGHTINGALE, OLIVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nightingale, Velma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIGHTINGALE, VELMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nigp | Attn Accounts Payable | 151 Spring Street | | | Herndon | VA | 20170-5223 | |
| Nikita Williams | Franci B. Silver, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Nikita Williams | Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 30500 Northwestern Hwy, Ste. 307 | | Farmington Hills | MI | 48334 | |
| Nikitenko, Nancy N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIKITENKO, NANCY NINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nikkila, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIKKILA, CHARLES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nikole Howard-Whitsett | | 20455 Renfrew Rd. | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nikolich, Mia T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIKOLICH, MIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nikoriuk, Carole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIKORIUK, CAROLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nikundiwe, Thomas N | | 16735 Ashton Ave | | | Detroit | MI | 48219-4144 | |
| Niles, Liston O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Niles, Liston O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nill, Marie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NILL, MARIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nill, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NILL, ROBERT D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nilofer Nisar Md | | 34815 W Michigan Ave | | | Wayne | MI | 48184 | |
| Nilofer Nisar Md | Attn Accounts Payable | Fbo Wayne Neurology Plc | 34815 W Michigan Ave | | Wayne | MI | 48184 | |
| Nim , Allen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIM, ALLEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nimmons, Rosalyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIMMONS, ROSALYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nimocks, Vernon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nimocks, Vernon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIMOCKS, VERNON W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nina Banks | Attn Accounts Payable | 13562 Maine St | | | Detroit | MI | 48212 | |
| Ninelist, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NINELIST, PAUL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NINOWSKI, NANCY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Niraj R Ganatra and Michael Nicholson | | 8000 East Jefferson Avenue | | | Detroit | MI | 48214 | |
| Nisar Nilofer Md | | 34815 W Michigan Ave | | | Wayne | MI | 48184 | |
| Nisbet , Gerald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NISBET, GERALD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Niton LLC | | 900 Middlesex Trpk | Bldg No 8 | | Bellerica | MA | 01821 | |
| NITRO TELECOM COMMUNICATIONS SPECIALIST | | 9559 SANILAC | | | DETROIT | MI | 48224 | |
| Nivala, Milton E | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIVALA, MILTON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nix, Dennis | | 16143 Oakfield St | | | Detroit | MI | 48235-3408 | |
| NIX, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nix, Gloria | | 3977 Townsend St | | | Detroit | MI | 48214-1029 | |
| Nix, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nix, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIX, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nix, Rashar | | 10628 Duprey St | | | Detroit | MI | 48224-1228 | |
| Nixon Jr, Granville W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nixon, Aaron B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIXON, AARON B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIXON, GRANVILLE W JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nixon, Iris | | 19913 Southfield Fwy | | | Detroit | MI | 48235-2266 | |
| Nixon, Malika T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIXON, MALIKA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nixon, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIXON, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nixon, Rory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIXON, RORY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nixon, Sakia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIXON, SAKIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nixon, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nixon, Stephanie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nixon-lewis, Serina | Merry, Ann | Law Offices of Storck & Dinverno | 700 Tower Dr Ste 550 | | Troy | MI | 48098 | |
| Nixon-lewis, Serina | Reifman, Steven W. | Reifman Law Firm PLLC | 2000 Town Ctr Ste 1900 | | Southfield | MI | 48075 | |
| Nizol, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIZOL, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nije, Momodou | | 19240 Sunset | | | Detroit | MI | 48234 | |
| Njubigbo, Franklin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NJUBIGBO, FRANKLIN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Njuguna, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Njuguna, Monicah Wanjiru | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nkematabong, Atabong | | 20436 Northlawn | | | Detroit | MI | 48221 | |
| No Limit Roofing | | PO Box 39506 | | | Redford | MI | 48239 | |
| No Name | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noakes, Trina | | 6533 Artesian St | | | Detroit | MI | 48228-3932 | |
| Nobel, Candise | | 19306 Bentler St | | | Detroit | MI | 48219-1959 | |
| Noble | Attn Accounts Payable | 4609 Pincrest Office Park Dr | Suite F | | Alexandria | VA | 22312 | |
| Noble, Cedric V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOBLE, CEDRIC V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Noble, Geraldine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noble, Janell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOBLE, JANELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOBLE, LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noble, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noble, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noble, Tamika | | 15487 Monte Vista St | | | Detroit | MI | 48238-1007 | |
| Noble-Binford, Peggy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOBLE-BINFORD, PEGGY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nobles, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOBLES, CONSTANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nobles, Deborah | | 19452 Stout | | | Detroit | MI | 48219-2900 | |
| Noblett, Michael | Perakis, Harold A. | Ihrie OBrien | 24055 Jefferson Ave Ste 2000 | | Saint Clair Shores | MI | 48080 | |
| Nobliski Jr., ANDREW F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOBLISKI, ANDREW F JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nobliski, Janice K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOBLISKI, JANICE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOBLISKI, JANICE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nobliski, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOBLISKI, MICHAEL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOBLISKI, MICHAEL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOBLISKI, MICHAEL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nocella, John R. | | 16329 Terrace Village Dr. | | | Taylor | MI | 48180 | |
| Noechel, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOECHEL, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noel H Upfall D O Pc | Attn Accounts Payable | 1535 E State Fair | | | Detroit | MI | 48203 | |
| Noel, Garard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noel, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOEL, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOEL, MICHELLE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOETIX CORPORATION | | 2229 112TH AVE | | | BELLEVUE | WA | 98004 | |
| Noetzel, J H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOETZEL, J H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noetzel, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOETZEL, JAMES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOETZEL, KATHY B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolan, Frederick G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOLAN, FREDERICK G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolan, Julita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOLAN, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolan, Marilyn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolan, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolan, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOLAN, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolan, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolan, Raymond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOLAN, RAYMOND M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolan, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolan, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOLAN, RONALD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noland, Elantra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noland, Joan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOLAND, JOAN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nold Jr., Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOLD, DANIEL A JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolden, Cecile | | 11410 Wayburn St | | | Detroit | MI | 48224-1636 | |
| Nolden, Gregory P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOLDEN, GREGORY P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolden, Patrice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolden, Patrice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolen, Joann | | 4911 W Outer Dr | | | Detroit | MI | 48235-1279 | |
| Noles, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noles, Gregory E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOLES, GREGORY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noles, Kenyatta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOLES, KENYATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nomura, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nomura, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOMURA, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noonan, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOONAN, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Noor-Abdun, Medina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nora, Irvin | | 333 W. Fort Street | Suite 1400 | | Detroit | MI | 48226 | |
| Norander, Suzanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORANDER, SUZANNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORD/LB Covered Finance Bank S.A. | Attn Joern Janisch | 7, rue Lou Hemmer | L-1748 Luxembourg-Findel | | | | B 10405 | Luxembourg |
| NORD/LB Covered Finance Bank S.A. | Kramer Levin Naftalis & Frankel, LLP | Attn Thomas Moers Mayer, Jonathan M. Wagner | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| Nordmoe, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nordmoe, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORDMOE, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nored, Brenda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norfleet, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORFLEET, CALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norfleet, Gary O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORFLEET, GARY O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norfleet, James | | 3141 S Beatrice St | | | Detroit | MI | 48217-1503 | |
| Norfleet, Priscilla L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORFLEET, PRISCILLA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norfolk Southern Corporation | Attn Accounts Payable | 110 Franklin Road Se | | | Roanke | VA | 24042 | |
| Norfolk Southern Corporation/amtrak Case | | 17301 Michigan | | | Dearborn | MI | 48126 | |
| Norfolk Southern Railway Company | Alice M. Padgett, Assistant Manager Miscellaneous Billing | 110 Franklin Road, SE | | | Roanoke | VA | 24042 | |
| Norfolk Southern Railway Company | Attn William H. Johnson, Esq. | Three Commercial Place | | | Norfolk | VA | 23510-9241 | |
| Norfolk Southern Railway Company | Norfolk Southern Railway Company | Alice M. Padgett, Assistant Manager Miscellaneous Billing | 110 Franklin Road, SE | | Roanoke | VA | 24042 | |
| Norfolk, Marcus W | | 19320 Greenfield Rd Apt 612 | | | Detroit | MI | 48235-2096 | |
| Norfolk, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norgren, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORGREN, GERALD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noritsu America Corporation | Attn Accounts Payable | P.O.Box 31001-1682 | | | Pasadena | CA | 91110-1682 | |
| Noritsu America Corporation | | 6900 Noritsu Ave | | | Buena Park | CA | 90620 | |
| Norkiewicz, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORKIEWICZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norlock, Dona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORLOCK, DONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norma Huizar | | 1364 Berkshire Rd | | | Grosse Point | MI | 48230 | |
| Norman Peagler | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Norman Tramel | Kepes & Wine, P.C. | 27200 Lahser Rd, Ste 200 | | | Southfield | MI | 48034 | |
| Norman Trotter - City of Det., P&DD Employee | City Of Detroit - P&DD | Norman Trotter | 65 Cadillac Square | Suite 2000 | Detroit | MI | 48226 | |
| Norman Trotter - City of Det., P&DD Employee | | 10198 Traverse | | | Detroit | MI | 48213 | |
| Norman Yatooma & Assoc Pc | Attn Accounts Payable | 1900 S Telegraph Rd Ste 201 | | | Bloomfield Hills | MI | 48302 | |
| Norman Yatooma & Associates, P.C. | Robert S. Zawideh | Attorneys for Plaintiff | 219 Elm Street | | Birmingham | MI | 48009 | |
| Norman, Autum | | 8891 Auburn St | | | Detroit | MI | 48228-2958 | |
| Norman, Byron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norman, Darrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norman, Derrick | | 19349 Greenview Ave | | | Detroit | MI | 48219-2122 | |
| Norman, Ellamarlen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norman, Ellamarlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORMAN, ELLAMARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norman, Keith W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORMAN, KEITH W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norman, Parshia M | | 11757 Hartwell St | | | Detroit | MI | 48227-3454 | |
| Norman, Phillip W | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norman, Twain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORMAN, TWAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norman, Twain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norrell, Rodney | | 20540 Blackstone Ct | | | Detroit | MI | 48219-1202 | |
| Norris, Brandon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norris, Brenda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORRIS, BRENDA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norris, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norris, Donald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORRIS, DONALD H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norris, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORRIS, JOHNNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norris, Kelly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORRIS, KELLY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norris, Kennedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORRIS, KENNEDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norris, Leroy | | 20013 Asbury Park | | | Detroit | MI | 48235-2412 | |
| Norris, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norris, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORRIS, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norris, Roy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORRIS, ROY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norris, Tijuana | | 5042 Three Mile Dr | | | Detroit | MI | 48224-2640 | |
| Norris, Wanda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norrod, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORROD, KEITH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| North American Bus Industries | | 1275 S Houk Rd | | | Delaware | OH | 43015 | |
| North American Electric Reliability Corporation | | 116 Village Blvd Ste 390 | | | Princeton | NJ | 08540 | |
| North American Salt Co | | 8300 College Blvd | | | Overland Park | KS | 66210 | |
| North Carolina Aquablazers Inc | Attn Accounts Payable | 2020 Aurora Dr | | | Raleigh | NC | 27615 | |
| North Carolina Aquablazers Inc | | 2020 Aurora Dr | | | Raleigh | NC | 27615 | |
| North Central Community Health Center | | 4222 E McNichols Rd | | | Detroit | MI | 48212-1718 | |
| NORTH CENTRAL COMMUNITY MENTAL HEALTH | | 4222 E MCNICHOLS RD | | | DETROIT | MI | 48212-1718 | |
| North Central Health Center | Attn Accounts Payable | 4222 E McNichols Rd | | | Detroit | MI | 48212-1718 | |
| North Coast K-9 | Attn Accounts Payable | 1991 S R 99 South | | | Monroeville | OH | 44847 | |
| NORTH END COMMUNITY DEVELOPMENT CORPORATION | | 8726 WOODWARD AVENUE | | | DETROIT | MI | 48202 | |
| North Shore Injury Center Inc | Attn Accounts Payable | | | | | | | |
| North West Trading Co | | 407 Newport | | | Detroit | MI | 48215 | |
| NORTH WOODWARD EMPOWERMENT CENTER | | 17600 JOHN R | | | DETROIT | MI | 48203 | |
| North Woodward Rehabilitation | Attn Accounts Payable | 43902 Woodward #120 | | | Bloomfield Hills | MI | 48302 | |
| North Woodward Rehabilitation | Attn Accounts Payable | 43700 Woodward Ave Suite 106 | | | Bloomfield Hills | MI | 48302 | |
| North, Alfra V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORTH, ALFRA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| North, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORTH, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Northcross, Kezia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Northcross, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORTHCROSS, MICHAEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORTHCROSS, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORTHEAST GUIDANCE CENTER | | 12800 EAST WARREN AVE | | | DETROIT | MI | 48215 | |
| NORTHEAST HEALTH SERVICES INC | | 719 GRISWOLD SUITE #500 | | | DETROIT | MI | 48226 | |
| NORTHERN AREA ASSOCIATION | | 84 ALGER | | | DETROIT | MI | 48202 | |
| Northern Lake Service Inc | | 400 North Lake Ave | | | Crandon | WI | 54520 | |
| Northern, Dominique | | 19505 Monte Vista St | | | Detroit | MI | 48221-1411 | |
| Northern, Donna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORTHERN, DONNA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Northern, Johnny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Northern, Johnny Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORTHERN, JOHNNY LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Northington, Emery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Northington, Emery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Northington, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORTHINGTON, GEORGE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Northland Anesthesia Assoc | Attn Accounts Payable | P.O.Box 67000 Drawer 108201 | | | Detroit | MI | 48267 | |
| Northland Anesthesia Assoc | Attn Accounts Payable | Po Box 67000 | | | Detroit | MI | 48267 | |
| Northpointe Foot & Ankle | Attn Accounts Payable | 27901 Woodward #110 | | | Berkley | MI | 48072 | |
| Northrop Grumman | | P.O.Box 26085 | | | New York | NY | 10087-6085 | |
| NORTHSTAR COMMUNITY DEVELOPMENT CORP | | 7526 W MCNICHOLS | | | DETROIT | MI | 48221 | |
| Northville | Law Department | 215 W Main St | | | Northville | MI | 48167 | |
| Northville Twp | Law Department | 44405 Six Mile Road | | | Northville | MI | 48168 | |
| NORTHWEST AREA BUSINESS ASSOC | | 13326 FENKELL | P O BOX 27468 | | DETROIT | MI | 48227-0468 | |
| Northwest Community Programs Inc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORTHWEST COMMUNITY PROGRAMS INC | | 18100 MEYERS ROAD | | | DETROIT | MI | 48235 | |
| Northwest Community Programs Inc | David M Green CFO | 18100 Meyers Road | | | Detroit | MI | 48235 | |
| NORTHWEST DETROIT NEIGHBORHOOD DEVELOPMENT | | 8200 WEST OUTER DRIVE | | | DETROIT | MI | 48219 | |
| NORTHWEST DETROIT NON-PROFIT | | 2990 W GRAND BLVD | #200 | | DETROIT | MI | 48202 | |
| Northwest Energy | Attn Accounts Payable | 11879 E Grand River | | | Brighton | MI | 48116 | |
| NORTHWEST ENERGY | | 11879 E GRAND RIVER | | | BRIGHTON | MI | 48116 | |
| NorthWest Trading Co | | 1947 W Fort St | | | Detroit | MI | 48216 | |
| NorthWest Trading Co | | 404 Newport | | | Detroit | MI | 48215-3179 | |
| NorthWest Trading Co | | PO Box 87174 | | | Canton | MI | 48187-0174 | |
| North-West Trading Co | Attn Accounts Payable | PO Box 87174 | | | Canton | MI | 48187-0174 | |
| NORTH-WEST TRADING CO | | 249 PIPER | | | DETROIT | MI | 48215 | |
| NORTHWESTERN GOLDBERG COMMUNITY IMPROVEMENT ASSOCIATION INC | | 6188 ROSA PARKS BLVD | | | DETROIT | MI | 48208 | |
| Northwestern Psychiatric | Attn Accounts Payable | 26699 W 12 Mile Rd Ste 100 | & Counseling Center | | Southfield | MI | 48034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Northwestern Psychiatric | Attn Accounts Payable | 26699 W 12 Mile Rd Ste 100 | | | Southfield | MI | 48034 | |
| Nortina Turner | | | | | | | | |
| Norton J Cohen | Attn Accounts Payable | And Wayne Allen | 600 West Lafayette 4th Floor | | Detroit | MI | 48226 | |
| Norton, Edward Sr | | 18847 Dean St | | | Detroit | MI | 48234-2025 | |
| Norton, Glenna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORTON, GLENNA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norton, Janice V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORTON, JANICE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norton, Leah | | 8017 St Paul St | | | Detroit | MI | 48214-2607 | |
| Norton, Lynda Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORTON, LYNDA CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| | | | | | | | | |
| NORTOWN COMMUNITY DEVELOPMENT CORP | | 4777 E OUTER DRIVE | | | DETROIT | MI | 48234 | |
| Nortru Inc | | P.o. Box 2440 | | | Spokane | WA | 99210 | |
| Norwood Boyle Construction Services | Attn Accounts Payable | 25245 Five Mile Rd | | | Redford | MI | 48239 | |
| Norwood, Addarryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORWOOD, ADDARRYL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norwood, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORWOOD, BEATRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norwood, Gayle B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norwood, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norwood, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORWOOD, JUDITH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norwood, Marcus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norwood, Marcus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORWOOD, MARCUS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norwood, Melanie | | 7750 Holmes St | | | Detroit | MI | 48210-1510 | |
| Norwood, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORWOOD, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norwood, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norwood, Theodore R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORWOOD, THEODORE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norwood, Valivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORWOOD, VALIVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norwood-Brown, Lakeita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORWOOD-BROWN, LAKEITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noseda, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOSEDA, JAMES D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noseworhy, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOSEWORHY, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nosotti, Kevin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nosotti, Kevin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nottage, Kimberley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOTTAGE, KIMBERLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nova | | 510 King St | Suite 424 | | Alexandria | VA | 22314 | |
| NOVA CONTRACTING CORPORATION | | 18371 WEAVER | | | DETROIT | MI | 48228 | |
| NOVA DEVELOPMENT GROUP DETROIT LLC | | 16550 CHAPEL ST | | | DETROIT | MI | 48219 | |
| Novak, Audriene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOVAK, AUDRIENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Novak, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOVAK, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOVAK, J P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Novak, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOVAK, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Novak, Ronald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOVAK, RONALD P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Novak, Tomeka | | 15811 Bramell St | | | Detroit | MI | 48223-1014 | |
| Novak, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOVAK, WILLIAM T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Novell Inc | Attn Accounts Payable | 1800 South Novell Place | | | Provo | UT | 84606 | |
| Novell Inc | | 404 Wyman St | | | Waltham | MA | 02451 | |
| Novi | Law Department | 45175 Ten Mile Road | | | Novi | MI | 48375 | |
| Novik, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOVIK, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowacki, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowacki, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOWACKI, DAVID E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowak, Bernice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOWAK, BERNICE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowak, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOWAK, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowak, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
Page 868 of 2275
13-53846-tjt    Doc 8970-2    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 300 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOWAK, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowak, Jean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOWAK, JEAN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowak, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowak, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOWAK, RICHARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowak, Robt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowak, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOWAK, THOMAS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowak, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOWAK, WALTER J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowakowski, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOWAKOWSKI, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowden, Tamika | | 14582 Longacre St | | | Detroit | MI | 48227-1448 | |
| Nowell Sr., Lamar N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOWELL, LAMAR N SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowell, Lourine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowell, Lourine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowells, Frederick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOWELLS, FREDERICK D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowicki, Arn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowicki, Arn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowicki, Arn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOWICKI, ARN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOWICKI, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowicki, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOWICKI, THOMAS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowik, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOWIK, ROBERT D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOWINSKI, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowinski, Ruth V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noyd, May R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOYD, MAY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NQN CONTRACTING INC | | 16216 W SEVEN MILE RD | | | DETROIT | MI | 48235 | |
| Nsi Environmental Solutions Inc | Attn Accounts Payable | 7517 Precision Drive Ste 101 | | | Raleigh | NC | 27617 | |
| Nsi Solutions Inc | Attn Accounts Payable | 7212 Acc Blvd | | | Raleigh | NC | 27617 | |
| NSOGuide | Crystal White | 220 Bagley | | | Detroit | MI | 48226 | |
| NSOYouth Initatives Project | Frank McGhee | 220 Bagley Suite 1200 | | | Detroit | MI | 48226 | |
| NSOYouth Initatives Project | LaNiece Jones | 220 Bagley Suite 1200 | | | Detroit | MI | 48226 | |
| Nth Consultants Ltd | Attn Accounts Payable | 2000 Brush Street | 480 Ford Field | | Detroit | MI | 48226 | |
| NTH CONSULTANTS LTD | | 2000 BRUSH STREET 480 FORD FIELD | | | DETROIT | MI | 48226 | |
| NTH Consultants Ltd | | 38955 Hills Tech Dr | | | Farmington Hills | MI | 48331 | |
| NTH Consultants Ltd | Steve Innes | 480 Ford Field | 2000 Brush Street | | Detroit | MI | 48226 | |
| NTH CONSULTANTS LTD | | 2000 BRUSH STREET | 480 FORD FIELD | | DETROIT | MI | 48226 | |
| Nu Co2 Inc | Attn Accounts Payable | P.O.Box 9011 | | | Stuart | FL | 34995 | |
| Nuar, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NUAR, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nuber, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NUBER, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NuCo2 Inc. | | 2800 S.E. Market Place | | | Stuart | FL | 34997 | |
| Nugin, Gregory V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Numan, Devine | | 20513 Barlow St | | | Detroit | MI | 48205-1038 | |
| Numerex Government Services LLC | Attn Accounts Payable | 3330 Cumberland Blvd SE Ste 700 | | | Atlanta | GA | 30339-8100 | |
| Nunez, Lorena P | | 3486 Military St | | | Detroit | MI | 48210-2962 | |
| Nunlee, Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunlee, Deon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NUNLEE, DEON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NUNLEE, LATINA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunley, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NUNLEY, ROBERT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunley, Robert M | Attn Accounts Payable | 18645 Roselawn | | | Detroit | MI | 48221 | |
| Nunn , Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunn, Clarence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NUNN, CLARENCE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunn, Damon L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunn, Deidre | | 16808 Warwick | | | Detroit | MI | 48219 | |
| Nunn, Kendall A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunn, Maria C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunn, Maria C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NUNN, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NUNN, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NUNN, PATRICIA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
Page 869 of 2275
13-53846-tjt    Doc 8970-2    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 301 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nunn, Shirley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NUNN, SHIRLEY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunnery, Billie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NUNNERY, BILLIE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunnery, Daniel Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NUNNERY, DANIEL CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunnery, Javelle S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NUNNERY, JAVELLE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunnery, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NUNNERY, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunoo, Samuel A | | 4230 Gray St | | | Detroit | MI | 48215-2223 | |
| Nutech Graphics & System | | 46635 Magellan | | | Novi | MI | 48377 | |
| Nutt, Timothy G | | 2144 Garfield | | | Detroit | MI | 48207 | |
| NW DETROIT NEIGHBORHOOD DEV CORP | | 8200 W. OUTER DR. #373 | | | DETROIT | MI | 48219 | |
| Nwabuokei, Frank O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NWABUOKEI, FRANK O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nwosu, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NWOSU, DENNIS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NYATUI, ADISA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nye, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NYE, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nyeche, Chidi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NYECHE, CHIDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nykoriak, Taras P | C/o Corbett Edge Omeara | 500 Griswold St Ste 2340 | | | Detroit | MI | 48226-4484 | |
| Nyquist, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NYQUIST, SUSAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nyx, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nyx, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nyx, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NYX, LAUREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nzoma, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nzoma, Esther W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nzoma, Esther W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O E Systems Inc | D B A M C Service Solutions | 1708 Northwood Drive | | | Troy | MI | 48084 | |
| O I Corporation | Attn Accounts Payable | P.O.Box 9010 | | | College Station | TX | 77842-9010 | |
| O I Corporation | | PO Box 9010 | | | College Station | TX | 77842-9010 | |
| O I Corporation | Attn Accounts Payable | 151 Graham Rd | | | College Station | TX | 77845 | |
| O Taste & C Catering | Attn Accounts Payable | 20413 Stratford | | | Detroit | MI | 48221 | |
| Oak Grove | | 10518 Antcliff Road | | | Fowlerville | MI | 48836 | |
| Oak Park | Law Department | 14000 Oak Park Boulevard | | | Oak Park | MI | 48237 | |
| Oak Park Physical Therapy | Attn Accounts Payable | Lerner, Laran J. | 1678 Merriman Rd | | Westland | MI | 48186 | |
| Oakes, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OAKES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oakgrove Ame Church | | 19801 Cherrylawn St | | | Detroit | MI | 48221-1602 | |
| Oakland | Law Department | 4393 Collins Road | | | Rochester | MI | 48306 | |
| Oakland Community College | | 2900 Featherstone Road | Fire Training Institute | | Auburn Hills | MI | 48326-2845 | |
| Oakland County | Law Department | 1200 North Telegraph Road | | | Pontiac | MI | 48341-0421 | |
| Oakland County Drain Commission | Attn Accounts Payable | One Public Works Drive | | | Waterford | MI | 48328-1907 | |
| Oakland County Sheriffs Office | Attn Accounts Payable | 1201 N Telegraph Rd | Building 38 East | | Pontiac | MI | 48341 | |
| Oakland County Water Resources Commission | Law Department | One Public Works Drive | Building 95 West | | Waterford | MI | 48328-1907 | |
| Oakland Macomb Interceptor District | Law Department | One Public Works Drive | Building 95 West | | Waterford | MI | 48328 | |
| Oakland Medical Group Pc | Attn Accounts Payable | 1467 E 12 Mile Rd | | | Madison Heights | MI | 48071 | |
| Oakland Mri | Attn Accounts Payable | 2243 Momentum Place | | | Chicago | IL | 60689 | |
| Oakland Neurosurgery | Attn Accounts Payable | 4203 W 13 Mile Rd | | | Royal Oak | MI | 48073 | |
| Oakland Orthopaedic Surgeons | Attn Accounts Payable | P.O.Box 674427 | | | Detroit | MI | 48267 | |
| Oakland Orthopedic Partners Pc | Attn Accounts Payable | 44555 Woodward Ave Ste 407 | | | Pontiac | MI | 48341 | |
| Oakland Photographic Repair | Attn Accounts Payable | Service Inc | 30575 Dequindre | | Madison Hgts | MI | 48071 | |
| Oakland Plant Properties, LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Oakland Police Academy | Attn Accounts Payable | 2900 Featherstone Rd | | | Auburn Hills | MI | 48326 | |
| Oakland Regional Macomb Center | Attn Accounts Payable | 29900 Lorraine Ave Ste 400 | | | Warren | MI | 48093 | |
| Oakmed Llc | Attn Accounts Payable | | | | | | | |
| Oakwood Ambulatory LLC | Attn Accounts Payable | P.O.Box 673006 | | | Detroit | MI | 48267 | |
| Oakwood Critical Care | Attn Accounts Payable | 5452 Fort St Ste 200 | | | Trenton | MI | 48183 | |
| Oakwood Healthcare Inc | c/o Bruce K Pazner | Bruce K Pazner PC | 15200 E Jefferson Ste 104 | | Grosse Pointe | MI | 48230 | |
| Oakwood Health Group Crna | Attn Accounts Payable | P.O.Box 67000 Dept 212501 | | | Detroit | MI | 48267 | |
| Oakwood Healthcare Group LLC | Attn Accounts Payable | P.O.Box 67000 Dept 213001 | | | Detroit | MI | 48267 | |
| Oakwood Healthcare Inc | Attn Accounts Payable | Oakwood Hospital | P.O.Box 67000 Dept 214101 | | Detroit | MI | 48267 | |
| Oakwood Healthcare Inc | Attn Accounts Payable | Po Box 67000 Dept 213001 | | | Detroit | MI | 48267 | |
| Oakwood Home Medicine Equipment | Attn Accounts Payable | 1633 Fairlane Circle Ste 200 | | | Allen Park | MI | 48101 | |
| Oakwood Medical Practices PLLC | Attn Accounts Payable | P.O.Box 254501 | | | Detroit | MI | 48267 | |
| Oas Group Inc | Attn Accounts Payable | 1748 Northwood | | | Troy | MI | 48084 | |
| OAS Group Inc | | 1748 Northwood | | | Troy | MI | 48084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OAS Group Inc | Erik Moin | 1748 Northwood | | | Troy | MI | 48084 | |
| Oas Group Inc | Attn Accounts Payable | 1250 W. 14 Mile - Ste. #103 | | | Clawson | MI | 48017 | |
| OAS GROUP INC | | 1250 W. 14 MILE - STE. #103 | | | CLAWSON | MI | 48017 | |
| Oates Jr, Charles C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oates Jr., Charles C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oates, Anjanette | | 14025 Rosemont Ave | | | Detroit | MI | 48223-3551 | |
| OATES, CHARLES C JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OATES, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OATES, KRYSTAL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oates, Robert | | 13714 Castleton St | | | Detroit | MI | 48227-3036 | |
| Oates, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OATES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oates, Samuel J Jr | Attn Accounts Payable | | | | | | | |
| Oatey, Roma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OATEY, ROMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oatis, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OATIS, RONALD K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oatis, Tayler M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oatman , Eldora V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OATMAN, ELDORA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OBANNER-OWENS, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obannon, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obannon, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OBANNON, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obannon, James E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obarzanek, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OBARZANEK, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OBAYAN, OLAKUNLE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obelnicki, Frank A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OBELNICKI, FRANK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obey-young, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obey-Young, Angela C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OBEY-YOUNG, ANGELA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obianwu, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OBIANWU, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obidzinski, Edward P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OBIDZINSKI, EDWARD P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obidzinski, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OBIDZINSKI, LEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obidzinski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OBIDZINSKI, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obie, Johnny | | 14631 Vaughan St | | | Detroit | MI | 48223-2130 | |
| Obrien , Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obrien, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OBRIEN, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OBRIEN, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obrien, Hilda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obrien, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OBRIEN, JOSEPH C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OBRIEN, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obrien, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OBRIEN, LAWRENCE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obrien, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OBRIEN, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obrien, Martin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OBRIEN, MARTIN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obrien, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obrien, Patrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obrien, Patrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OBRIEN, PATRICK M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OBRIEN, TERENCE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obrien, Toby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obrien, Toby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obrien, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OBRIEN, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OBrien, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OBRIEN, WILLIAM L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obryant, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OBryant, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obryant, Dominique M | | 15079 Pinehurst St | | | Detroit | MI | 48238-1627 | |
| Observation Emergency Physicians Pc | Attn Accounts Payable | 17717 Masonic | | | Fraser | MI | 48026-3158 | |
| Occhipinti, S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Occupant/owner 13492 Buffalo | | 13492 Buffalo | | | Detroit | MI | 48212 | |
| Occupational And Rehab | Attn Accounts Payable | P.O. Box 47730 | | | Oak Park | MI | 48237 | |
| Occupational And Rehab | Eastern District of Michgan | Bankruptcy Court | 211 West Fort Street | Suite 2100 | Detroit | MI | 48226-3211 | |
| Occupational Health Centers Of The Sw | Attn Accounts Payable | Dba Concentra Medical Centers | Po Box 5106 | | Southfield | MI | 48086-5106 | |
| OCCUPATIONAL HEALTH CENTERS OF THE SW | DBA CONCENTRA MEDICAL CENTERS | PO BOX 5106 | | | SOUTHFIELD | MI | 48086-5106 | |
| Occupational Health Centers of the SW of Michigan P C | | dba Concentra Medical Centers | PO Box 5106 | | Southfield | MI | 48086-5106 | |
| Oce Imagistics Inc | Attn Accounts Payable | 15004 Collection Center Dr | | | Chicago | IL | 60693-0150 | |
| Oce North America Inc | Attn Accounts Payable | 27005 Hills Tech Ct | | | Farmingtn Hls | MI | 48331-5723 | |
| OCE NORTH AMERICA INC | | 750 STEPHENSON HIGHWAY STE 100 | | | TROY | MI | 48083 | |
| Ochadleus, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OCHADLEUS, WILLIAM C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ochalek, Garrett J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OCHALEK, GARRETT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ochenski, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OCHENSKI, MARGARET E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ochoa, Arnoldo | | 8048 Chamberlain | | | Detroit | MI | 48209 | |
| Ochoa, Betty Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ochoa, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OCHOA, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ochoa, Roy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ochoa, Roy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oconnell, Jamie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oconnell, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OCONNELL, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oconnell, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OCONNELL, MARY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OConnor, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OCONNOR, ELEANOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oconnor, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oconnor, Francis B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OCONNOR, FRANCIS B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oconnor, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oconnor, Gerald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OCONNOR, GERALD T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OConnor, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oconnor, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OCONNOR, JAMES G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oconnor, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OCONNOR, JANICE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oconnor, Meriann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OCONNOR, MERIANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oconnor, Shannon | | 24550 Eastwood Village Dr., Apt. 102 | | | Clinton Twp. | MI | 48035 | |
| Octaveious D Miles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ocwen Loan Servicing LLC | Attn Accounts Payable | P.O.Box 6501 | | | Springfield | OH | 45501 | |
| Oddo, Andrew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ODDO, ANDREW R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odea, Terry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odeh, Moe | | 8036 Bramell St | | | Detroit | MI | 48239-1107 | |
| Odell, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odell, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ODELL, CHRISTOPHER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odell, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ODELL, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odell, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ODELL, JUNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odems, Gloria | | 7434 Dolphin St | | | Detroit | MI | 48239-1011 | |
| Oden, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ODEN, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oden, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ODEN, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ODEN, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oden, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ODEN, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oden, Leandre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oden, Leandre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ODEN, LEANDRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oden, Ralph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ODEN, RALPH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oden, Stacy | | 1519 S Annabelle St | | | Detroit | MI | 48217-1201 | |
| Odoemelam, Godwin I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ODOEMELAM, GODWIN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odom, Debra | | 19341 Stahelin Ave | | | Detroit | MI | 48219-2713 | |
| Odom, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odom, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ODOM, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odom, Marjorie | | 20540 Barlow St | | | Detroit | MI | 48205-1039 | |
| Odom, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odoms, Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ODOMS, LAMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odoms, Lamar | Attn Accounts Payable | 9146 Hartwell | | | Detroit | MI | 48228 | |
| Odonnell, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ODONNELL, DAVID R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odonnell, Sean R | | 7817 Smart St | | | Detroit | MI | 48210-1910 | |
| Odonohue, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ODONOHUE, MARY T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odorowski, Gary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ODOROWSKI, GARY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ODowd, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ODOWD, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odowd, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odowd, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ODOWD, PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odrago, Cornelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ODRAGO, CORNELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odum, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ODUM, SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odums, Chavon | | 15373 Kentfield St | | | Detroit | MI | 48223-1748 | |
| Oehmke, Donald O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OEHMKE, DONALD O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oehmke, J C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OEHMKE, J C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OEM Micro Solutions Inc | | 41326 Vincenti Ct | | | Novi | MI | 48375 | |
| Office Connection Inc | Attn Accounts Payable | 37676 Enterprise Ct | | | Farmingtn Hls | MI | 48331-3440 | |
| Office Depot Inc | Attn Accounts Payable | P.O.Box 633211 | | | Cincinnati | OH | 45263 3211 | |
| Office Depot Inc | Attn Accounts Payable | 17335 Haggery Rd | | | Norhville | MI | 48168 | |
| Office Express | Attn Accounts Payable | 1280 Big Beaver Rd | | | Troy | MI | 48083 | |
| OFFICE EXPRESS | | 1280 BIG BEAVER RD | | | TROY | MI | 48083 | |
| OFFICE OF MICHIGAN ATTORNEY GENERAL | B Eric Restuccia | PO Box 30217 | | | Lansing | MI | 48909 | |
| Office Of The Chapter 13 Trustee | Attn Accounts Payable | 1100 Travelers Tower | 26555 Evergreen Road | | Southfield | MI | 48076 | |
| OfficeMax Inc | | 2195 N University Park Blvd | | | Layton | UT | 84041-8002 | |
| OfficeMax Inc | | 75 Remittance Dr No 2698 | | | Chicago | IL | 60675 | |
| Offiong, Offiong O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OFFIONG, OFFIONG O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Offner, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OFFNER, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogan, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OGAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogden, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogelle, Arunma N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OGELLE, ARUNMA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogeorgia, Anna | | 6157 Huber St | | | Detroit | MI | 48211-1530 | |
| Ogg, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OGG, JOHN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogilvie, Margie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OGILVIE, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogilvy, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OGILVY, ROBERT E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oglesby Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oglesby, Joanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OGLESBY, JOANNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OGLESBY, THOMAS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oglesby, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oglesby, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OGLESBY, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OGLETREE, DELPHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogletree, Dorothylee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OGLETREE, DOROTHYLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogletree, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OGLETREE, JIMMIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogletree, Laticia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogletree, Laticia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogletree, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ogletree, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OGLETREE, MICHAEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogletree, Sylveste | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OGorman, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OGORMAN, GEORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogrady , James V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OGrady, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OGRADY, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OGRADY, JAMES V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogrady, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogrady, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OGRADY, WILLIAM P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogrodnik, Thaddeus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OGRODNIK, THADDEUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OGRODOWSKI, STEPHEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogu, Sonya | | 16735 Huntington Rd | | | Detroit | MI | 48219-4007 | |
| Ogunleye, Abiodun | | 972341 P O Box | | | Ypsilanti | MI | 48197 | |
| Ogunnupe, Adedayo Ade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OGUNNUPE, ADEDAYO ADEKUNLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ohakpo, Simeon | Fabrizio, Joseph G. | Fabrizio & Brook PC | 888 W Big Beaver Rd Ste 800 | | Troy | MI | 48084 | |
| Ohakpo, Simeon | Fagan, Barry S. | Dib and Fagan PC | 25892 Woodward Ave | | Royal Oak | MI | 48067 | |
| Ohakpo, Simeon | Simeon Ohakpo | | 40040 Bexley Way | | Northville | MI | 48168 | |
| Ohakpo, Simeon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OHAKPO, SIMEON C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ohalloran, Lynda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OHALLORAN, LYNDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ohara, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OHARA, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OHARE, AARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OHare, Aaron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ohare, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OHARE, JOSEPH F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ohenley, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OHENLEY, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ohno, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ohno, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oil Rite Corporation | Attn Accounts Payable | P O Box 1207 | | | Manitwoc | WI | 54221-1207 | |
| Oja, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OJA, DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ojeda, Iris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ojimadu, Christian | | 2534 Lamothe St | | | Detroit | MI | 48206 | |
| Ojimadu, Christian | Saroki, Allan | Allan Saroki PC | 29231 Wellington St | | Farmington Hills | MI | 48334 | |
| Ok & R Enterprises | | 6380 Tanglewood Dr | | | Troy | MI | 48098 | |
| Okara, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OKARA, REGINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Okdie, Mohamed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OKeefe, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OKEEFE, JEFFREY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Okeefe, Leo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OKEEFE, LEO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Okey, Larry (recovery) | | 19701 Lesure | | | Detroit | MI | 48235 | |
| Okike, Daniella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Okike, Daniella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OKIKE, DANIELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Okolo, Frank | | P.O. Box 1106 | | | Garden City | MI | 48136-1106 | |
| Okonkwo, Ike | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OKONKWO, IKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Okotie-Eboh, Juliette A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OKOTIE-EBOH, JULIETTE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Okoye, Ephraim O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OKOYE, EPHRAIM O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Okpaleke, Davidson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OKPALEKE, DAVIDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Okpwae, Patrick Edu | | 16848 Greenfield Rd | | | Detroit | MI | 48235-3703 | |
| Olaf, Odo | | 16323 Lyndon | | | Detroit | MI | 48227 | |
| Olafioye, Salewa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olafioye, Salewa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLAFIOYE, SALEWA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olander, Duane E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLANDER, DUANE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olander, Heather L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olander, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLANDER, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olariu, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLARIU, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLAUGHLIN CONSTRUCTION | | 7700 2ND AVE STE 505 | | | DETROIT | MI | 48202 | |
| Olbrys, Arlene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLBRYS, ARLENE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olbrys, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLBRYS, JOSEPH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olbrys, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLBRYS, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olceski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olceski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olceski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oldani, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLDANI, JOSEPH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oldani-Caruso, Genevi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLDANI-CARUSO, GENEVIEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oldenburg, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oldenburg, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLDENBURG, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oldham, April | | 12733 Coyle St | | | Detroit | MI | 48227-2510 | |
| Oldham, Catherine | | 19214 Fairport St | | | Detroit | MI | 48205-2208 | |
| Oldham, Danon | | 19728 Prevost | | | Detroit | MI | 48235 | |
| Oldham, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oldham, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLDHAM, ETHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLDHAM, ETHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oldham, Marcellus | | 11871 E Outer Dr | | | Detroit | MI | 48224-2612 | |
| Oldham, Pennie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLDHAM, PENNIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oldham, Ta-tanisha | | Lee Steinberg | 30500 Northwestern hwy., Suite 400 | | | MI | 48075 | |
| Oldham, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLDHAM, WILLIAM S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLDS, JOHN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLDS, VARIAN STEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLear Ii, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLear Ii, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olear Ii, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLEAR, MICHAEL J II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oleary, Cornelius J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLEARY, CORNELIUS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oleary, Mark M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLEARY, MARK M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olechnowicz, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLECHNOWICZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olejnik , Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olejnik , Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLEJNIK, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLEJNIK, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oleksinski, D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLEKSINSKI, D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oleniacz, Keith T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLENIACZ, KEITH T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oleniacz, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLENIACZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLENIACZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olesko, Daniel B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLESKO, DANIEL B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oleszkiewicz, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLESZKIEWICZ, JUDITH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oglesby, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLGLESBY, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olie Mcmillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olin, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLIN, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olinzock, Daniel B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olinzock, Daniel B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLINZOCK, DANIEL B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olivache, Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olivache, Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLIVACHE, LINDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olivan, Leticia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVAN, LETICIA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olive Delivery Service LLC | Attn Accounts Payable | 1001 Woodward Ste 1150 | | | Detroit | MI | 48226 | |
| Olive Delivery Service LLC | | 20900 Hubbell St | | | Oak Park | MI | 48237 | |
| Oliver Jr, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver Law Firm | Kevin S. Oliver, Attorney | 18927 Farmington Rd | | | Livonia | MI | | |
| Oliver Properties | Attn Accounts Payable | 23565 Schoenherr Rd | | | Warren | MI | 48089 | |
| Oliver, Andra | | 5636 Romeyn St | | | Detroit | MI | 48209-1637 | |
| Oliver, Beth T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLIVER, BETH T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, Brahadric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, Charlotte | | 8354 Suzanne St | | | Detroit | MI | 48234-3340 | |
| Oliver, Christopher | | 9628 Bessemore St | | | Detroit | MI | 48213-2719 | |
| Oliver, Cynthia | | 3866 Seneca St | | | Detroit | MI | 48214-4513 | |
| Oliver, Desare | | 13956 Artesian St | | | Detroit | MI | 48223-2916 | |
| Oliver, Hillie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLIVER, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLIVER, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, Latonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLIVER, LATONYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, Latoya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLIVER, LATOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLIVER, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLIVER, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, Melrose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLIVER, MELROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLIVER, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLIVER, RALPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLIVER, ROBERT JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLIVER, RONNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, Shari Gene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, Shari Gene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLIVER, SHARI GENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, Shronica | | 18721 Avon Ave | | | Detroit | MI | 48219-2924 | |
| Oliver, Tillman | | 18533 Brinker | | | Detroit | MI | 48234 | |
| Oliver, Tracy L | | 16502 Snowden St | | | Detroit | MI | 48235-4274 | |
| Oliver, Vivian | | 19986 Fleming St | | | Detroit | MI | 48234-1365 | |
| Oliveri, Phillip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLIVERI, PHILLIP J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver-Jordan, Lori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLIVER-JORDAN, LORI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olivia Gillon | | 18832 Arleen Ct | | | Livonia | MI | 48152-1963 | |
| Olivia Moss-Fort | | 9900 Memorial St | | | Detroit | MI | 48227 | |
| Olivo, Jamie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLIVO, JAMIE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olkowski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLKOWSKI, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ollison, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLLISON, CHERYL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ollison, Demetria | | 14927 Archdale | | | Detroit | MI | 48227 | |
| Ollison, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLLISON, JEROME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ollison, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLLISON, LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olivierra, Florencita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLLIVIERRA, FLORENCITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olmsted, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olmsted, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olsen , John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olsen, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLSEN, ANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olsen, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLSEN, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olsen, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLSEN, DONALD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olsen, Donald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olsen, Donald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLSEN, DONALD B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olsen, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLSEN, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLSEN, JOHN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olsen, Kate A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olsen, Timothy | | 19390 W. Ten Mile Rd. | | | Southfield | MI | 48075 | |
| Olson Jr., James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olson, Antoinette | | 17000 W. 10 Mile Road | 2nd Floor | | Southfield | MI | 48075 | |
| OLSON, JAMES R JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olson, Kathleen F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olson, Lawrence K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLSON, LAWRENCE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olson, Phillip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olson, Phillip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLSON, PHILLIP M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olson, Susan C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLSON, SUSAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olson, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olter, George B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLTER, GEORGE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oltersdorf, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLTERSDORF, EARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olumba, Chinyere | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLUMBA, CHINYERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olympia Development of Michigan LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Olympia Entertainment | Attn Accounts Payable | 2211 Woodward Avenue | Mr C Michael Healy | | Detroit | MI | 48202 | |
| OLYMPIA ENTERTAINMENT | | 2211 WOODWARD AVENUE | | | DETROIT | MI | 48202 | |
| Olympia Entertainment, Inc | David M. Poltras P.C. | Jeffer Mangels Butler & Mitchell LLP | 1900 Avenue of the Stars, 7th Floor | | Los Angeles | CA | 90067 | |
| Olympia Entertainment, Inc | Olympic Entertainment, Inc | Attn Robert E. Carr, General Counsel | 2211 Woodward Avenue | | Detroit | MI | 48201 | |
| Olympia Office Building, LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Olympic Entertainment, Inc | Attn Robert E. Carr, General Counsel | 2211 Woodward Avenue | | | Detroit | MI | 48201 | |
| Olympus Systems | | 4231 Pacific | Suite 7 | | Rocklin | CA | 956777 | |
| Olympus Systems | | 4660 Pacific | Suite 120 | | Rocklin | CA | 95677 | |
| Om Office Supply Inc | Attn Accounts Payable | 4704 Carlisle Pike | Ste 20 | | Mechanicsburg | PA | 17055 | |
| Omar Elsabry | Wigod & Falzon, P.C. | 13727 Beth Rd | | | Warren | MI | 48088 | |
| Omar Truelove | Wigod & Falzon, P.C. | 25899 W. Twelve Mile Road, Suite 220 | | | Southfield | MI | 48034 | |
| Omar, Hasan | | 7661 Tireman | | | Detroit | MI | 48204 | |
| Omar, Phelton M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Omar, Phelton M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OMAR, PHELTON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Omara, Daniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OMARA, DANIEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Omasan, Hani | | 5685 Prescott | | | Detroit | MI | 48212 | |
| Omc Real Estate, Llc. | | 9930 Whittier | | | Detroit | MI | 48224-1811 | |
| Omeara, Irene G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OMEARA, IRENE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Omega Group The | | 5160 Carroll Canyon Rd 1st Flr | | | San Diego | CA | 92120-1775 | |
| Omega Group The | A Blackwell | 5160 Carroll Canyon Rd 1st Fl | | | San Diego | CA | 92121-1775 | |
| Omega Rehab Services, LLC | Clifford Neubauer Jr., Esq. | Law Offices of Joumana Kayrouz | 1000 Town Center, Ste 780 | | Southfield | MI | 48075 | |
| Omic, Llc | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | | Southfield | MI | 48034 | |
| Omni Distribution | | PO Box 69 | | | Marion | AR | 72366 | |
| Omni Distribution Inc | | PO Box 171154 | | | Memphis | TN | 38187-1154 | |
| OMNICARE HEALTH PLAN | | 1155 BREWERY PARK BLVD STE 250 | PO BOX 79001 | | DETROIT | MI | 48279 | |
| Omnigraphics Inc | Attn Accounts Payable | P.O.Box 625 | | | Holmes | PA | 19043 | |
| OMNILEARN LLC | | 13124 FOX PATH LANE | | | W FRIENDSHIP | MD | 21794 | |
| Omokehinde, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OMOKEHINDE, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| On Call Transporation Services Inc | Attn Accounts Payable | P.O.Box 1786 | | | Birmingham | MI | 48012 | |
| On Duty Gear Llc | Attn Accounts Payable | 309 Huron Ave | | | Port Huron | MI | 48060 | |
| ON DUTY GEAR LLC | | 309 HURON AVE | | | PORT HURON | MI | 48060 | |
| On The Record Reporting And Video | Attn Accounts Payable | 24626 Michigan Avenue | | | Dearborn | MI | 48124 | |
| On Time Plus Transportation Inc | Attn Accounts Payable | P.O.Box 07429 | | | Detroit | MI | 48207 | |
| Onacki, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONACKI, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| One Management Company | | 9930 Whittier | | | Detroit | MI | 48224 | |
| ONE STOP CAPITAL SHOP OF DETRO | | 2051 ROSA PARKS BLVD | STE 1B | | DETROIT | MI | 48216 | |
| Oneal Iii, Clarenc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneal, Arkeshiua | | 9647 Abington Ave | | | Detroit | MI | 48227-1001 | |
| Oneal, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONEAL, BENNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneal, Blanche | | 16195 Trinity St | | | Detroit | MI | 48219-3930 | |
| Oneal, Clarence III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ONeal, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneal, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONEAL, CLAUDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONeal, Donnavon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONEAL, DONNAVON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneal, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONEAL, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneal, Gayle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneal, Gayle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONEAL, GAYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneal, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONEAL, JAMES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneal, Kimberly | | 19323 Ashton Ave | | | Detroit | MI | 48219-2103 | |
| Oneal, Lamonte | | 19400 Lahser Rd | | | Detroit | MI | 48219-1851 | |
| Oneal, Marquita S | | 20261 Rowe St | | | Detroit | MI | 48205-1053 | |
| Oneal, Oliver W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONEAL, OLIVER W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneal, Phillip C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneal, Phillip C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONEAL, PHILLIP C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneal, Raynetta | | 18843 Maine St | | | Detroit | MI | 48234-1420 | |
| ONeal, Sandra R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONeal, Stefanie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONEAL, STEFANIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONEAL, TYRONE O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneal-Walker, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONEAL-WALKER, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneil, Adriane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneil, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONEIL, ALBERTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneil, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONEIL, DENNIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneil, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneil, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONEIL, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONEIL, GENEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneil, Geneva Arvilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneil, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONEIL, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneil, Peggy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONEIL, PEGGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneil, Vincent T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONeil, Vincent T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneill, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneill, Daniel Jos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneill, Daniel Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONEILL, DANIEL JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneill, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneill, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONEILL, DANIEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneill, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONEILL, GERALD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneill, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONEILL, JOHN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneill, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONEILL, LOIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneill, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONEILL, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneill, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONEILL, MICHAEL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneill, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONEILL, THOMAS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ong, Koeken C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ong, Koeken C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONG, KOEKEN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Onix Networking Corp | | 18519 Detroit Ave | | | Lakewood | OH | 44107 | |
| Onix Networking Corp | Attn Accounts Payable | 18519 Detroit Ave | | | Lakewood | OH | 44107 | |
| Onix Networking Corp | | 26931 Detroit Rd | | | Westlake | OH | 44145 | |
| Onkeese McGrew | Todd Russell Perkins, Esq | 615 Griswold, Ste. 400 | | | Detroit | MI | 48226 | |
| Online Commercial Group LLC | DBA Commercial | 3180 Wetumpka Hwy | | | Montgomery | AL | 36110 | |
| Onorati, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONORATI, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Onsite Engineering Services | Attn Accounts Payable | 5280 Renee Court | | | Fowvlerville | MI | 48836 | |
| Ontira Communications Inc | | 400 1286 Homer St | | | Vancouver | BC | V6B 2Y5 | Canada |
| Onuigbo, Diane L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONUIGBO, DIANE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Onuigbo, Diane L | | 19241 McIntyre St | | | Detroit | MI | 48219-1831 | |
| Onuigbo, Diane L | Onuigbo, Diane L | | 19241 McIntyre St | | Detroit | MI | 48219-1831 | |
| ONUIGBO, HENRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Onuskanich, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONUSKANICH, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Onwuneme, Ebere I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONWUNEME, EBERE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONWUZURIKE, CHRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONYEMAEHI, UZOMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Onyx Enterprise Inc | Attn Accounts Payable | 1925 Campau Farms Cir | | | Detroit | MI | 48207 | |
| ONYX ENTERPRISE INC | | 1925 CAMPAU FARMS CIR | | | DETROIT | MI | 48207 | |
| Oommen, Jacob C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OOMMEN, JACOB C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Opachak, Leslie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OPACHAK, LESLIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Opacity Certification Services LLC | Attn Accounts Payable | 8600 Harbor Dr | | | Raleigh | NC | 27615 | |
| OPACITY CERTIFICATION SERVICES LLC | | 8600 HARBOR DR | | | RALEIGH | NC | 27615 | |
| Opal M Shavers | | 12524 Promenade | | | Detroit | MI | 48213 | |
| Opal Shavers | | 12524 Promenade | | | Detroit | MI | 48213 | |
| Opalewski, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OPALEWSKI, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Opalko, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OPALKO, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Opanowski, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OPANOWSKI, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Opara, Innocent C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Opara, Innocent C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Opara, Innocent C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Opara, Juliana A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Opara, Juliana A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OPARA, JULIANA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Open Mri Of Michigan LLC | Attn Accounts Payable | P.O.Box 2344 | | | Mount Clemens | MI | 48046 | |
| Openshaw, Ralph B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OPENSHAW, RALPH B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Opera House Garage | Attn Accounts Payable | 1426 Broadway | | | Detroit | MI | 48226 | |
| OPERATION ABLE OF MICHIGAN | | 4750 WOODWARD SUITE 200 | | | DETROIT | MI | 48201 | |
| Operation Get Down | Attn Accounts Payable | 10100 Harper | | | Detroit | MI | 48213 | |
| OPERATION GET DOWN | | 10100 HARPER | | | DETROIT | MI | 48213 | |
| Operation Get Down Inc | Attn Henry Jenkins | 10100 Harper Ave | Warming Center | | Detroit | MI | 48213 | |
| Operation Get Down Inc | Attn Mr Craig Jones | 10100 Harper Ave | | | Detroit | MI | 48213 | |
| Operation Get Down Inc | Attn Sandra Bomar Parker | 10100 Harper Ave | Warming Center | | Detroit | MI | 48213 | |
| Operation Get Down Inc | Rodney Barnes | 10100 Harper Ave | | | Detroit | MI | 48213 | |
| Operation Graduation | | 15000 Trojan | | | Detroit | MI | 48235 | |
| OPERATION HELP INC | | 277 GRATIOT AVE 2ND FLOOR | | | DETROIT | MI | 48226 | |
| OPERATION HELPING HAND INC | | 2250 14TH STREET | | | DETROIT | MI | 48218 | |
| Ophelia White | | 19418 Nadol Dr | | | Southfield | MI | 48075 | |
| Opipari, Camillo T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OPIPARI, CAMILLO T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Opipari, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OPIPARI, PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Opis Energy Group | Attn Accounts Payable | P.O. Box 9407 | | | Gaithersburg | MD | 20898-9407 | |
| Opoka, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OPOKA, DONNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Opolski, Chester W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OPOLSKI, CHESTER W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Optima Bus Corp | | 1601 E 77th North | | | Valley Center | KS | 67147 | |
| Oquinn, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OQuinn, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OQUINN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OQuinn, Yolanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ora Idleburg | | 17225 Hoover St. | | | Detroit | MI | 48205 | |
| Ora Idleburg | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Ora M Idleburg | | 17225 Hoover St | | | Detroit | MI | 48205 | |
| Ora, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oracle America Inc | Attn Accounts Payable | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| ORACLE AMERICA INC | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oracle America, Inc | Shawn M. Christianson | Buchalter Nemer P.C. | 55 Second Street, 17th Floor | | San Francisco | CA | 94105 | |
| Oracle America, Inc Oracle | Shawn M. Christianson | Buchalter Nemrer P.C. | 55 Second Street, 17th Floor | | San Francisco | CA | 94105 | |
| Oracle Corporation | Attn Accounts Payable | Oracle America Inc | P.O.Box 71028 | | Chicago | IL | 60694-1028 | |
| ORACLE CORPORATION | | ORACLE AMERICA INC | PO BOX 71028 | | CHICAGO | IL | 60694-1028 | |
| Oram, Elenora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORAM, ELENORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orange, Carlton S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORANGE, CARLTON S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orange, Gail A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orange, Gail A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORANGE, GAIL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orchard Hiltz & McCliment Inc | Attn Vyto Kaunelis | OHM Advisors | 34000 Plymouth Road | | Livonia | MI | 48150 | |
| ORCHARDS CHILDRENS SERVICE | | 30215 SOUTHFIELD ROAD | | | SOUTHFIELD | MI | 48076 | |
| Order Of The Fishermen Ministry | Attn Accounts Payable | 10025 Grand River | | | Detroit | MI | 48204 | |
| ORDER OF THE FISHERMEN MINISTRY | | 10025 GRAND RIVER | | | DETROIT | MI | 48204 | |
| Ordogne, Margaret S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORDOGNE, MARGARET S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orear, Lashun M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OREAR, LASHUN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orear, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oregon Dept Of Justice | Attn Accounts Payable | P .O.Box 14506 | | | Salem | OR | 97309-0420 | |
| OREILLY, DOMINIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OReilly, Dominique C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orellana, Pricisilia | | 7914 South St | | | Detroit | MI | 48209 | |
| Oren, L L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OREN, L L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Organ, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORGAN, GAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORGANIZATION AND SYSTEMS CHANGE CONSULT | | 23721 LEIGHWOOD DR | | | WOODHAVEN | MI | 48183 | |
| Oriental Trading Co Inc | Attn Accounts Payable | P.O. Box 790403 | | | St Louis | MO | 63179-0403 | |
| Orion Twp | Law Department | 2525 Joslyn Rd | | | Lake Orion | MI | 48360 | |
| Orji, Nnenna K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORJI, NNENNA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orkin Pest Control | Attn Accounts Payable | 21068 Bridge St | | | Southfield | MI | 48034 | |
| Orkin Pest Control | Attn Accounts Payable | 46413 Continental | | | Chesterfield | MI | 48047 | |
| Orlando , James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orlando Landscaping & Snow Removal Services Inc | Carl Moore President | 12037 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Orlando Landscaping & Snow Removal Services Inc | Carl Moore President | 20225 Avon Rd | | | Detroit | MI | 48219 | |
| Orlando Landscaping & Snow Removal Services Inc | Carl Moore President | PO Box 35496 | | | Detroit | MI | 48235 | |
| Orlando Maddox | | 16484 Belton | | | Detroit | MI | 48228 | |
| Orlando McGrew | Todd Russell Perkins, Esq | 615 Griswold, Ste. 400 | | | Detroit | MI | 48226 | |
| ORLANDO, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orlando, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORLANDO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orlowski, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORLOWSKI, MICHAEL F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORourke, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OROURKE, ANTHONY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orourke, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OROURKE, KIMBERLY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orourke, Margaret L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OROURKE, MARGARET L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orourke, Owen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OROURKE, OWEN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orourke, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OROURKE, PETER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orozco, Alfredo C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OROZCO, ALFREDO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orozco, Maria | | 6522 Horatio | | | Detroit | MI | 48210 | |
| Orr, Deborah A | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORR, DEBORAH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orr, Delois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORR, DELOIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orr, Eric C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORR, ERIC C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orr, Erika | | 5557 Marseilles St | | | Detroit | MI | 48224-1319 | |
| Orr, Tina E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orr, Valarie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Orr, Valarie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orr, Valarie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortega, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortega, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortega, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORTEGA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortega, Margaret | | 6343 Cartridge | | | Detroit | MI | 48209 | |
| Orth, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORTH, JAMES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortho Assoc Of Port Huron Pc | Attn Accounts Payable | P.O.Box 5031 | | | Port Huron | MI | 48061 | |
| Ortho Workz Inc | Attn Accounts Payable | 767 Hanna St | | | Birmingham | MI | 48009-3708 | |
| Orthofix Inc | Attn Accounts Payable | P.O. Box 849806 | | | Dallas | TX | 75284-9806 | |
| Orthokinect | Attn Accounts Payable | 960 E Maple | | | Birmingham | MI | 48009 | |
| Orthomed LLC | Attn Accounts Payable | P.O.Box 670 | | | Montebello | CA | 90640 | |
| Orthopaedic Rehab Specialists Pc | Attn Accounts Payable | 206 Page Ave | | | Jackson | MI | 49201 | |
| Orthopaedic Specialists | Attn Accounts Payable | Wyandotte Medical Practice | 3200 Biddle | | Wyandotte | MI | 48192 | |
| Orthopaedic Specialists | Attn Accounts Payable | 35260 Lake | | | Rockwood | MI | 48192 | |
| Orthopedic Associates Pc | Attn Accounts Payable | Orthopedic Associates Pc | 13479 Northline Rd | | Southgate | MI | 48195 | |
| Orthopedic Institute Of Mi PLLC | Attn Accounts Payable | 14555 Levan Ste 116 | | | Livonia | MI | 48154 | |
| Orthopedic Specialists Of Oakland | Attn Accounts Payable | 44555 Woodward Ste 105 | | | Pontiac | MI | 48341 | |
| Orthopedic Surgery Assoc Pc | Attn Accounts Payable | 5315 Elliott Dr Ste 301 | | | Ypsilanti | MI | 48197 | |
| Orthopedic Trauma Specialist PLLC | Attn Accounts Payable | P.O. Box 737 | | | Farmington | MI | 48332-0737 | |
| Orthosports Associates LLC | Attn Accounts Payable | P.O.Box 11407 Dept 2004 | | | Birmingham | AL | 35246-2004 | |
| Ortiz, Breeane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORTIZ, BREEANE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortiz, Elreco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORTIZ, Elreco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortiz, Enriquita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORTIZ, ENRIQUITA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortiz, Esperanza D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortiz, Esperanza D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORTIZ, ESPERANZA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortiz, Javier | | 6654 Pelouze St | | | Detroit | MI | 48210-2378 | |
| Ortiz, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortiz, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORTIZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortiz, Margarita Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORTIZ, MARGARITA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortiz, Nikki Lorraine Llano | | 7735 Navy St | | | Detroit | MI | 48209-1853 | |
| Ortiz, Noemi Feijoo | | 1205 Lewerenz | | | Detroit | MI | 48209 | |
| Ortiz, Tanya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORTIZ, TRACY L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORTNER, KALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortner, Kala A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orton, Carl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORTON, CARL F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORTON, ISAAC JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortonville | Law Department | 476 Mill Street | PO Box 928 | | Ortonville | MI | 48462 | |
| Orubibi, Ininasime | Aldrich, Brad B. | Aldrich Legal Services PLLC | 276 S Union St Ste 1 | | Plymouth | MI | 48170 | |
| ORUBIBI, ININASIME D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orubibi, Ininasime | | 7611 Greene Farm | | | Ypsilanti | MI | 48197 | |
| Orum, Lucious | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orum, Lucious | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORUM, LUCIOUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orvelo, Jeremiah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORVELO, JEREMIAH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orville John Steinacker | Lawrence Alan Meyerson, Attorney | 26000 West 12 Mile Road | | | Southfield | MI | 48034 | |
| Orzech, Christopher Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orzech, Christopher Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORZECH, CHRISTOPHER Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orzech, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orzech, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORZECH, GEORGE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orzech, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orzech, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORZECH, JOSEPH G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orzech, Mark J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORZECH, MARK J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orzechowski, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORZECHOWSKI, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORZECHOWSKI, JAMES G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Osborn, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OSBORN, DANIEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborn, Erica D | | 16613 Strathmoor St | | | Detroit | MI | 48235-4070 | |
| Osborn, Jacqueline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OSBORN, JACQUELINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborn, Nida Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborne , Dollinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborne, Augusta | | 2176 Montclair | | | Detroit | MI | 48214 | |
| Osborne, Clenard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OSBORNE, CLENARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborne, Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborne, Darrell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OSBORNE, DARRELL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OSBORNE, DOLLINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborne, Gail M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OSBORNE, GAIL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborne, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborne, Martinez | | Auto Owners | P.O. Box 30512 | | Lansing | MI | 48909 | |
| Osborne, Martinez | Danielski, John | Law Offices of John Julius Danielski | 20600 Eureka Rd Ste 444 | | Taylor | MI | 48180 | |
| Osborne, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OSBORNE, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborne, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborne, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborne, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborne, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osburn Associates Inc | Attn Accounts Payable | P.O.Box 912 | | | Logan | OH | 43138 | |
| Osburn Associates Inc DN2 | | 11931 State Rte 93 N | | | Logan | OH | 43138 | |
| Osburn Associates Inc DN2 | | PO Box 912 | | | Logan | OH | 43138 | |
| Osburn, Neil H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OSBURN, NEIL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osby, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OSBY, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osby, Walter M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OSBY, WALTER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osentoski, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OSENTOSKI, RICHARD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OShea, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oshea, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OSHEA, JAMES C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oshea, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osinski, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OSINSKI, LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OSIPOV BIGELMAN PC | William C Blasses Esq | 20700 Civic Center Drive | Suite 420 | | Southfield | MI | 48076 | |
| Osiuk, Olga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OSIUK, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oskarek, Paul H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oskarek, Paul H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OSKAREK, PAUL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osley, Alfred | | 30833 Northwestern Hwy | Suite 206 | | Farmington Hills | Michigan | 48334 | |
| Osley, Alfred | c/o Kevin W Geer | 15008 Kercheval Ave | | | Grosse Poine Park | MI | 48230-1362 | |
| Osley, Damon L | REDACTED | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| OSLEY, DAMON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osman, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OSMAN, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osowki, Wanda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OSOWKI, WANDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osowski, Gregory J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OSOWSKI, GREGORY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osowski, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OSOWSKI, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oss - Law Enforcement Advisors | Attn Accounts Payable | 19018 Candleview Drive | | | Spring | TX | 77388 | |
| Ossman, Juanita | | 17595 Appoline | | | Detroit | MI | 48235-1476 | |
| Osterbeck, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OSTERBECK, JOHN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osterbeck, Matthew F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OSTERBECK, MATTHEW F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osterberg, Bert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OSTERBERG, BERT G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osterman, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OSTERMAN, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ostrolecki, Raymon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ostrolecki, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ostrowski, Kathleen | | 16186 Lenore St | | | Detroit | MI | 48219-3644 | |
| Ostrowski, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OSTROWSKI, LARRY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ostrowski, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ostrowski, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osuka, Lori Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osullivan, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OSULLIVAN, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Otero, Tonya | | 5225 Larkins | | | Detroit | MI | 48210 | |
| Other Post Employment Benefits for Retirees and their Beneficiaries by The Official Committee of Retirees | Carole Neville & Claude Montgomery | Dentons US LLP - Counsel to the Official Committee of Retirees | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Otis Butler | | 8233 Middlepoint | | | Detroit | MI | 48204 | |
| Otis Combs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OTIS ELEVATOR | | P O BOX 73579 | | | CHICAGO | IL | 60673-7579 | |
| Otis Elevator Co | | 25365 Interchange Court | | | Farmington Hills | MI | 48335 | |
| Otis Elevator Co | Robert Olney | 25365 Interchange Court | | | Farmington Hills | MI | 48335 | |
| Otis Elevator Co | Attn Accounts Payable | P O Box 73579 | | | Chicago | IL | 60673-7579 | |
| OTIS ELEVATOR CO | | P O BOX 73579 | | | CHICAGO | IL | 60673-7579 | |
| Otis Elevator Company | Frank, Lori J. | Lori J. Frank PC | 16155 W 12 Mile Rd Ste 6 | | Southfield | MI | 48076 | |
| Otis Elevator Company, et. al. | Attn Treasury Services - Credit/Collections - 1st Floor | 1 Farm Springs | | | Farmington | CT | 06032 | |
| Otis Lane | | 8817 Third St | | | Detroit | MI | 48202 | |
| Otis Patterson | | 16719 Harlow | | | Detroit | MI | 48235 | |
| Otis, Arcastic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OTIS, ARCASTIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Otis, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Otis-cooley, Sallie Ann | | P.o. Box 241161 | | | Detroit | MI | 48224 | |
| Otremba, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OTREMBA, DAVID F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Otrompke, Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Otsego County/hud | | 120 E Main St | | | Gaylord | MI | 49735 | |
| Otsego County/hud | | 18674 Dresden St | | | Detroit | MI | 48205-2676 | |
| Ott, Julie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OTT, JULIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ottae W Braggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ottenwess Allman & Taweel Plc | Attn Accounts Payable | 535 Griswold Ste 850 | Buhl Bldg | | Detroit | MI | 48226 | |
| Ottinger, Chad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ottinger, Chad William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OTTINGER, CHAD WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Otto, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OTTO, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Otto, Zelphia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OTTO, ZELPHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Otts, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OTTS, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ottum, James V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OTTUM, JAMES V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oubre, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OUBRE, BOBBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oubre, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oubre, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ouellet, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OUELLET, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ouellette, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OUELLETTE, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ouellette, R A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oulai, Gildas | | 19178 Lahser Rd | | | Detroit | MI | 48219-1852 | |
| Ounanian, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OUNANIAN, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ousmanov, Oskar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Outlaw, Cathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OUTLAW, CATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Outlaw, Jackie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Outlaw, Jackie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OUTLAW, JACKIE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Outlaw, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Outreach, Innercity | | 15351 Livernois Ave | | | Detroit | MI | 48238-2038 | |
| Ouza, Hassan | Fjolla, E. | | | | | | | |
| Ouza, Hassan | Harrington, John F. | Law Offices of John F. Harrington | 30500 Van Dyke Ave Ste M200 | | Warren | MI | 48093 | |
| Ouza, Hassan | Joel B. Sklar | 615 Griswold, Suite 1116 | | | Detroit | MI | 48226 | |
| Ouza, Hussein Fadel | Fjolla, E. | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ouza, Hussein Fadel | Harrington, John F. | Law Offices of John F. Harrington | 30500 Van Dyke Ave Ste M200 | | Warren | MI | 48093 | |
| Ouza, Hussein Fadel | Joel B. Sklar | | 615 Griswold, Suite 1116 | | Detroit | MI | 48226 | |
| Ovation Dining Services | Attn Accounts Payable | | | | | | | |
| Overstreet, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OVERSTREET, BARBARA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Overstreet, Demond | | 30833 Northwestern Hwy | Suite 206 | | Farmington Hills | MI | 48334 | |
| Overstreet, Demond | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy 206 | | Farmington Hills | MI | 48334 | |
| Overstreet, Demond | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Overstreet, Mary | | 17679 Edinborough Rd | | | Detroit | MI | 48219-3516 | |
| Overton, China | | 15803 Liberal St | | | Detroit | MI | 48205-2016 | |
| Overton, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OVERTON, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Overton, Kathy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OVERTON, KATHY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OVERTON, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Overton, Mary Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OVERTON, MARY FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Overton, Octayvia M | | 18306 Mendota St | | | Detroit | MI | 48221-1945 | |
| Overton, Randall S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OVERTON, RANDALL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Overton-Smith, Anita J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OVERTON-SMITH, ANITA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owaduge, Ademola | | 7780 Majestic | | | Detroit | MI | 48228 | |
| Owczarek, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OWCZAREK, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owczarski, Gary | | 19627 Caldwell | | | Detroit | MI | 48234 | |
| Owen E Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owen, Alvis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owen, Alvis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OWEN, ALVIS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owen, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OWEN, DONALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owen, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OWEN, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OWEN, GERALD S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owen, Greta M. | | 16207 Greenview | | | Detroit | MI | 48219 | |
| Owen, Samuel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owen, Samuel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens II, Leslie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens Jr, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Aylwin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OWENS, AYLWIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Barbara | | 14947 Tracey St | | | Detroit | MI | 48227-3266 | |
| OWENS, BESSIE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Betty | | 14868 Dacosta St | | | Detroit | MI | 48223-1829 | |
| Owens, Carolyn | | 10044 Heyden Ct | | | Detroit | MI | 48228-1232 | |
| Owens, Cindy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Clyde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OWENS, CLYDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Dennis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OWENS, DENNIS K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Dennis K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Derek C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OWENS, DEREK C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Dion C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OWENS, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Dynalda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OWENS, DYNALDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Ebony N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OWENS, EBONY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Ernest J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Ernest J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OWENS, ERNEST J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Ervin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OWENS, EUGENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OWENS, EUGENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Gladys M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OWENS, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OWENS, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Jennifer M | | 18052 Waltham St | | | Detroit | MI | 48205-2661 | |
| Owens, Jermaine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OWENS, JERMAINE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Jewell | | 5958 Oldtown St | | | Detroit | MI | 48224-2029 | |
| Owens, Jokyia | | 18684 Sunset St | | | Detroit | MI | 48234-2044 | |
| Owens, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OWENS, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OWENS, KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Laqueena C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Laqueena C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Leadell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Leonard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OWENS, LEONARD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OWENS, LESLIE J II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Linda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OWENS, LINDA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Lucille M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OWENS, LUCILLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Lynn | | 19170 Lahser | | | Detroit | MI | 48219 | |
| Owens, Malcom | | 26555 Evergreen Rd | Suite 1315 | | Southfield, | Michigan | 48076 | |
| Owens, Margie | Marvin, Ronald S. | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | | Farmington Hills | MI | 48334 | |
| OWENS, MELODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Melody | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Melvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OWENS, MELVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OWENS, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OWENS, MICHAEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Paulette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OWENS, PAULETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Quilliam | | 20111 Birwood St | | | Detroit | MI | 48221-1037 | |
| Owens, Renna N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OWENS, RENNA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OWENS, ROBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OWENS, RONALD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Winters | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Owens-dooley, Cynthia | | 2535 W. Grand Blvd. | Apt 317 | | Detroit | Michigan | 48208 | |
| Owens-manica, Shee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owners Eye View LLC | Attn Accounts Payable | 923 Green Leaf Dr | | | Royal Oak | MI | 48067 | |
| Owners Eye View LLC | | 14807 W McNichols Ste 1 | | | Detroit | MI | 48235 | |
| Owsley, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OWSLEY, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oxendine, Gail A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OXENDINE, GAIL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oxendine, Gail L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OXENDINE, GAIL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oxford | Law Department | 300 Dunlap Road | | | Oxford | MI | 48371 | |
| Oxholm, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OXHOLM, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oyebamiji, Abiodun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OYEBAMIJI, ABIODUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ozga, Richard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ozga, Richard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oziem, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oziem, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OZIEM, MICHAEL P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ozier-askew, Janese | | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Ozment, Ivan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OZMENT, IVAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OZMENT, MICHAEL K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ozoanya, Adrianna Thimes | | 5918 Haverhill St | | | Detroit | MI | 48224-3249 | |
| Ozzie Varner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| P & P Real Estate Investment Inc | Attn Accounts Payable | 6539 Stonebridge | | | West Bloomfield | MI | 48322 | |
| P K Contracting Inc | Attn Accounts Payable | 1965 Barrett Rd | | | Troy | MI | 48084 | |
| P K Contracting Inc | | 1965 Barrett Rd | | | Troy | MI | 48084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| P K CONTRACTING INC | | 1965 BARRETT RD | | | TROY | MI | 48084 | |
| P T Plus Therapeutic Recource | Attn Accounts Payable | 1400 Eureka Rd | | | Wyandotte | MI | 48192 | |
| P3 Construction Inc | Attn Accounts Payable | PO Box 1325 | | | Southgate | MI | 48195-0325 | |
| Pace Dewatering Systems Ltd | | 9402 31 Ave | | | Edmonton | AB | T6N 1C4 | Canada |
| Pace Jr, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pace Jr., Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pace, Charlotte M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PACE, CHARLOTTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pace, Ciara | | 2264 E Remington St | | | Detroit | MI | 48234-1376 | |
| Pace, Daniel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PACE, DANIEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PACE, DONALD E JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pace, Levia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PACE, LEVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pace, Lindsey K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PACE, LINDSEY K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pace, Mychal | Hughes, Paul M. | 65 Cadillac Sq Ste 2100 | | | Detroit | MI | 48226 | |
| Pace, Phyllis Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pace, Phyllis Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pace, Phyllis Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PACE, PHYLLIS ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PACE, TIMOTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pace, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pace, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pace, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PACE, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pacely, Helen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PACELY, HELEN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pacer Service Center U S Courts | Attn Accounts Payable | P.O.Box 71364 | | | Philadelphia | PA | 19176 | |
| Pacer Service Center U S Courts | | PO Box 70951 | | | Charlotte | NC | 28272-0951 | |
| Pacer Service Center U S Courts | Attn Accounts Payable | P O Box 277773 | | | Atlanta | GA | 30384-7773 | |
| PACER SERVICE CENTER U S COURTS | | P O BOX 277773 | | | ATLANTA | GA | 30384-7773 | |
| Pacheco, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PACHECO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pachnik, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pachnik, Elizabeth P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pacholski, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PACHOLSKI, JEFFREY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pacific Life & Annuity Services Inc | Attn Accounts Payable | 8340 Meadow Road Ste 142 | | | Dallas | TX | 75231 | |
| Pacini, Mariano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PACINI, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pacini, Marie Perchan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PACINI, MARIE PERCHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paciorka, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PACIORKA, WESLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pack, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PACK, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pack, Tamika | | 19153 Whitcomb St | | | Detroit | MI | 48235-2056 | |
| Packaging Services Corp | Attn Accounts Payable | 26100 Pinehurst Box 71945 | | | Madison Heights | MI | 48071 | |
| Packard, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PACKARD, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PACKER, PHILLIP J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Packman, Jon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PACKMAN, JON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Packnet Jr., Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PACKNET, MANUEL JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Packnet, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Packnet, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PACKNET, RENEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pacteles, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PACTELES, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paddock, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Padgett, Linda | | 23530 Sunnyside St | | | Detroit | MI | 48223-1046 | |
| Padilla, Arley | Friedman, Ernest F. | 24567 Northwestern Hwy Ste 110 | | | Southfield | MI | 48075 | |
| Padilla, Rodrigo | | 1026 Pagel | | | Lincoln Park | MI | 48146 | |
| Padilla, Rodrigo B/n/f Padilla, Arley, | Friedman, Ernest F. | 24567 Northwestern Hwy Ste 110 | | | Southfield | MI | 48075 | |
| Pado, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PADO, THOMAS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Padron, Peter N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PADRON, PETER N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paduch, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PADUCH, JUDITH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paduch, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PADUCH, RICHARD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paduch, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PADUCH, ROBERT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paduch, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PADUCH, RONALD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Padula, Dominic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PADULA, DOMINIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paetow, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAETOW, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pagan, Edwin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page Sr., Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAGE, AKENYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page, Akenya T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page, Akenya T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page, Angela | | 18445 Binder St | | | Detroit | MI | 48234-1942 | |
| Page, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAGE, BEATRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAGE, CHANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page, Chandra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page, Develma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAGE, DEVELMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAGE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page, Grady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page, Grady C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAGE, GRADY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page, Keith | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| PAGE, LARRY SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAGE, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page, Nichola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAGE, NICHOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAGE, OMETRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page, Renee | | 8735 Marygrove Dr | | | Detroit | MI | 48221-2946 | |
| Page, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAGE, RITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page, Sue E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAGE, SUE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page, Thurman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAGE, THURMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Page-Neal, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAGE-NEAL, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pagotto, Diana M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAGOTTO, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige , Clarence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige Company | Attn Accounts Payable | P.O.Box 443 | 1 Paul Kohner Pl | | Elmwood Park | NJ | 07407 | |
| Paige, Alfred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige, Alfred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAIGE, ALFRED E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige, Alice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAIGE, ALICE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAIGE, CLARENCE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige, Lamar Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAIGE, LAMAR ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige, Nicol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige, Nicol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAIGE, NICOL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAIGE, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige, Porshia | | 19501 Biltmore St | | | Detroit | MI | 48235-2446 | |
| Paige, Roman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige, Roxanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAIGE, ROXANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige, Shannon | Brady, James M. | Best Medical International Inc | 7643 Fullerton Rd | | Springfield | VA | 22153 | |
| Pailen, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAILEN, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pain And Rehabilitation Phys Pc | Attn Accounts Payable | 7800 W Outer Dr Ste 203 | | | Detroit | MI | 48235 | |
| Pain And Rehabilitation Phys Pc | | 26333 Southfield Rd | | | Lathrup Village | MI | 48076 | |
| Pain And Rehabilitation Phys Pc | Attn Accounts Payable | 26333 Southfield Rd | | | Lathrup Village | MI | 48076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pain And Rehabilitation Phys Pc | Pain And Rehabilitation Phys Pc | | 26333 Southfield Rd | | Lathrup Village | MI | 48076 | |
| Pain And Rehabilitation Phys Pc | Pain And Rehabilitation Phys Pc | Attn Accounts Payable | 26333 Southfield Rd | | Lathrup Village | MI | 48076 | |
| Pain Center Usa PLLC | Attn Accounts Payable | 27423 Van Dyke | | | Warren | MI | 48093 | |
| Pain Clinic Of Michigan | Attn Accounts Payable | 5440 Fifteen Mile Rd | | | Sterling Hts | MI | 48310 | |
| Pain Institute Of Nevada Inc | Attn Accounts Payable | 600 S Rancho Drive Suite 133 | (Mail 4845 S Buffalo #A101-172 89147) | | Las Vegas | NV | 89106 | |
| Pain Recovery Solutions Pc | Attn Accounts Payable | 4870 West Clark Road Suite 201 | | | Ypsilanti | MI | 48197 | |
| Painter, Don D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| PAINTER, DON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| Painters Supply & Equipment | | 15301 E Warren | | | Detroit | MI | 48224 | |
| Painters Supply And Equipment Co | Attn Accounts Payable | P.O.Box 1477 | | | Taylor | MI | 48180 | |
| Pais, Joao S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| PAIS, JOAO S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| Pajor Ii, George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| Pajor II, George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| Pajor, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| PAJOR, GEORGE H II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| Pakula, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| PAKULA, ANTHONY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| Pakula, Marcia H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| PAKULA, MARCIA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| Pakulski, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| PAKULSKI, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| Pal Maria Brooks | | 596 Josephine | | | Detroit | MI | 48202 | |
| Palaniappan, Palan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| Palaniappan, Palaniappan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| PALANIAPPAN, PALANIAPPAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| Palazzola, Lolita | | 3411 Charlevoix St | | | Detroit | MI | 48207-3266 | |
| Palazzolo, Jerome F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| PALAZZOLO, JEROME F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| Palazzolo, Salvatore J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| PALAZZOLO, SALVATORE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| Palazzolo, Sam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| PALAZZOLO, SAM M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| Palazzolo, Susanne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| PALAZZOLO, SUSANNE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| Palazzolo, Timothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| PALAZZOLO, TIMOTHY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| Palen, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| PALEN, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| Palka, Florence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| PALKA, FLORENCE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| Palka, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| PALKA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| Palka, Stephen S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| PALKA, STEPHEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| Pallarito, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| PALLARITO, JAMES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| PALLARITO, PATRICIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| Pallarito, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| Pallegar, Jayakumar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| PALLEGAR, JAYAKUMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| Palm, Catherine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| PALM, CATHERINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| Palm, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| Palm, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| Palm, Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| PALM, CORNELIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| Palm, Debra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| PALM, DEBRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| Palm, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| PALM, JAMES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| Palm, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| Palm, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| PALM, JOSEPH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| Palmer Woods Association | | 19500 Cumberland Way | | | Detroit | MI | 48221 | |
| Palmer, Ameenah | | 21145 Clarita St | | | Detroit | MI | 48219-2410 | |
| Palmer, Antonio M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| PALMER, ANTONIO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| Palmer, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
Page 888 of 2275
13-53846-tjt    Doc 8970-2    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 320 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Palmer, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PALMER, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Carmen | | 7318 Penrod St | | | Detroit | MI | 48228-3456 | |
| Palmer, Crystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Darrell | | 19911 Appoline | | | Detroit | MI | 48235-1118 | |
| Palmer, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PALMER, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Dexter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PALMER, DEXTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Joseph | | 19501 Westphalia St | | | Detroit | MI | 48205-1733 | |
| Palmer, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PALMER, MARGARET A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Meagan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Renae | | 8511 Indiana St | | | Detroit | MI | 48204-3219 | |
| Palmer, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PALMER, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Shane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PALMER, SHANE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Sharon | | 17716 Veronica | | | Eastpointe | MI | 48021 | |
| Palmer, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PALMER, SHIRLEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Teirra J | | 15433 Archdale St | | | Detroit | MI | 48227-1505 | |
| Palmer, Theresa P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PALMER, THERESA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Warren P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, William R | | 12922 Buffalo | | | Detroit | MI | 48212 | |
| Palmer, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PALMER, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmerlee, Ronald | | 24251 Pembroke | | | Detroit | MI | 48219 | |
| Palmetto Pain Center | Attn Accounts Payable | 7 Precient Ave | | | Beaufort | SC | 29907 | |
| Palmetto Pain Center | Attn Accounts Payable | 41a Marshellen Dr | | | Beaufort | SC | 29906 | |
| Palmore, Deloris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmore, Demetrius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PALMORE, DEMETRIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmquist, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PALMQUIST, GERALD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palonus, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PALONUS, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paluch, Daisy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PALUCH, DAISY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paluch, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paluch, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paluszewski, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PALUSZEWSKI, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pamala M. Gatewood | | 10031 Arcola | | | Livonia | MI | 48150 | |
| Pamela A. King | Pamela King | 16151 Roanoke #202 | | | Southfield | MI | 48075 | |
| Pamela A. Knott | | 34625 Mulvey Apt 243 | | | Fraser | MI | 48026 | |
| Pamela Ann Foster | | 829 Country Club Cir | | | Venice | FL | 34293 | |
| Pamela Booker | | 16227 Wildemere | | | Detroit | MI | 48221 | |
| Pamela D. Jenkins | | 10951 Wilshire Drive | | | Detroit | MI | 48213 | |
| Pamela D. Jenkins | City of Detroit - Police Dept | Pamela D. Jenkins | 1301 Third Ave. | | Detroit | MI | 48226 | |
| Pamela King | | 16157 Roanoke #202 | | | Southfield | MI | 48075 | |
| Pamela King | Customer Service Supervisor | DDOT | 1301 E Warren | | Detroit | MI | 48207 | |
| Pamela King | DDOT | Pamela King | 1301 E Warren | | Detroit | MI | 48207 | |
| Pamela King | Pamela King | Customer Service Supervisor | DDOT | 1301 E Warren | Detroit | MI | 48207 | |
| Pamela L. Jeter | | 15365 Lakeside Village Drive, #305 | | | Clinton Twp | MI | 48038 | |
| Pamela Motley | | 9101 Brace | | | Detroit | MI | 48228 | |
| Pamela Parisien | | 13280 Westminister | | | Southgate | MI | 48195 | |
| Pamela R Harwood PLLC | Attn Accounts Payable | 901 Wilshire Dr Ste 400 | | | Troy | MI | 48084 | |
| Pamela Slaton | Frank K Rhodes III | 19080 W Ten Mile | | | Southfield | MI | 48075 | |
| Pamela Watson Nelson | | 248 Kenilworth Ave | | | Toledo | Ohio | 43610 | |
| Pampreen, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Panackia, E M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PANACKIA, E M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Panackia, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PANACKIA, MICHAEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Panagos, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PANAGOS, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Panaretos, Derek P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Panaretos, Derek P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Panaretos, Derek P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PANARETOS, DEREK P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Panaretos, Theodore P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PANARETOS, THEODORE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Panek, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PANEK, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Panettas Landscaping & Supplies | Attn Accounts Payable | 8500 Middlebelt Road | | | Westland | MI | 48185 | |
| Panicker, Mini G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PANICKER, MINI G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Panicker, Mini G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pankey, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PANKEY, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pankonin, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PANKONIN, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pannell, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PANNELL, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pannell, Petrina | | 15416 Carlisle St | | | Detroit | MI | 48205-1339 | |
| Pantano, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PANTANO, JOSEPH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PANTEL, GWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pantel, Gwen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pantuso, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Panzica, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PANZICA, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pao & Mai Lor | Attn Accounts Payable | 12426 Greiner | | | Detroit | MI | 48205 | |
| Paola M P Seidel Md | Attn Accounts Payable | Paola Seidel | 751 S Military Rd | | Dearborn | MI | 48124 | |
| Paonessa, Bettina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAONESSA, BETTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Papastergion, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAPASTERGION, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Papastergion, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAPASTERGION, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paper Direct | Attn Accounts Payable | P.O.Box 2933 | | | Colorado Springs | CO | 80901 | |
| Paperworks Inc | Attn Accounts Payable | 15477 Woodrow Wilson | | | Detroit | MI | 48238 | |
| Papoose Electric Inc | | 10545 Turner Ave | | | Detroit | MI | 48204 | |
| Papow, Alexanderli | | 1060 Junction | | | Detroit | MI | 48203 | |
| Pappas, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAPPAS, ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pappas, Arlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAPPAS, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pappas, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pappas, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAPPAS, JOHN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Papuga, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAPUGA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Papuga, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAPUGA, MARY JANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paquin Jr., Joseph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAQUIN, JOSEPH T JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paquin, Romana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAQUIN, ROMANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paradise Valley Estates Default | | 30500 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Paradise Valley Real Estate Holdings LLC | | 479 Ledyard Street | | | Detroit | MI | 48201 | |
| Paradise Williams | The Joseph Dedvukaj Firm P.C. | 1277 West Square Lk Rd | | | Bloomfield Hills | MI | 48382 | |
| Paramore Jr., Alton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARAMORE, ALTON JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARAMORE, PAMELA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paramount Pictures Corporation | Attn Motion Picture Legal | 5555 Melrose Avenue | | | Los Angeles | CA | 90038 | |
| Paraskevin, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paraski, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARASKI, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paraventi, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARAVENTI, JOHN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parayil, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARAYIL, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parcella , James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARCELLA, JAMES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parchuri, Sreenivasa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARCHURI, SREENIVASA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pardo Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARDO, WILLIAM JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pardon, Cynthia Davel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pardon, Cynthia Davell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARDON, CYNTHIA DAVELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pardon-Smith, Cassand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pardon-Smith, Cassandra N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARDON-SMITH, CASSANDRA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pardy, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARDY, SAMUEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parent, Leonard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARENT, LEONARD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARHAM, AUDREY D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parham, Eldon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parham, Eldon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARHAM, ELDON R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parham, Ernestine | | 12227 Rosemary | | | Detroit | MI | 48213-1443 | |
| Parham, Glenn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARHAM, GLENN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parham, Jerome | | 14970 Carlisle St | | | Detroit | MI | 48205-1335 | |
| Parham, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARHAM, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parham, Juan | | 15717 Liberal St | | | Detroit | MI | 48205-2014 | |
| PARHAM, LINDA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parham, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARHAM, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parham, Phillip B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARHAM, PHILLIP B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parham, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARHAM, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parham, Roderick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARHAM, RODERICK K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parham, William Howar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARHAM, WILLIAM HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parikh, Mahendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARIKH, MAHENDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paris Dowdy | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Parish Jr., John V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parish, Hal G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parish, Hal G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARISH, HAL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARISH, JOHN V JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARISH, KEVIN T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parish, Lazieta Moniq | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARISH, LAZIETA MONIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parish, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARISH, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paritee, Sharon | c/o Cary M Makrouer | The Thurswell Law Firm PLLC | 1000 Town Center Ste 500 | | Southfield | MI | 48075-1221 | |
| Paritee, Sharon | c/o Keitha Cowen | The Thurswell Law Firm PLLC | 1000 Town Center Ste 500 | | Southfield | MI | 48075-1221 | |
| Park Family Health Care Pc | Attn Accounts Payable | 27774 Franklin | | | Southfield | MI | 48034 | |
| Park Rite | Attn Accounts Payable | 1426 Times Square | | | Detroit | MI | 48226 | |
| PARK RITE | | 1426 Times Square | | | DETROIT | MI | 48226-1519 | |
| PARK RITE | | 1426 TIMES SQUARE | | | DETROIT | MI | 48226 | |
| Park, Christal E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARK, CHRISTAL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Park, Eddie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Park, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARK, THOMAS H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Park, Westland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARK, WESTLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parke, Roger E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKE, ROGER E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker , Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker , Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker Jr, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker Jr, David S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker Jr., David Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker Jr., Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker Jr., Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker Sr, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, ALICE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, ANDRE L SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, ANGELA DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Parker, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, ANTHONY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, BARBARA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, BARBARA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Brenda Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, BRENDA KAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Brook E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, BROOK E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Cedric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Cedric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, CEDRIC B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Charlayne Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Charlayne Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Charlotte D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, CHARLOTTE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, CHERYL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, CLIFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, CURTIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Darryl Jason | | 2040 Ewald Cir | | | Detroit | MI | 48238 | |
| PARKER, DAVID SAMUEL JR. | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, DENISE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Derrick | | 18900 Prairie St | | | Detroit | MI | 48221-2136 | |
| Parker, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, DONALD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Doris C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, DORIS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Doris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Edmond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Edmond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, EDMOND M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Emberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, EMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Esther L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, ESTHER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, GERALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Geralee | | 12000 Asbury Park | | | Detroit | MI | 48227-1160 | |
| Parker, Gina | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Parker, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Gwendolyn V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, GWENDOLYN V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, HENRY C JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Ii, Bryant | | Gerard J. Garno | 64541 Van Dyke | | Washington | MI | 48095 | |
| Parker, Irene M | | 15776 Plainview | | | Detroit | MI | 48223 | |
| Parker, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, James Earl Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, JOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, JOHN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKER, JONATHAN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Judith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, JUDITH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Kameena | | 1369 Newport St | | | Detroit | MI | 48215-2801 | |
| PARKER, KATHY L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Katrina | | 3990 Chatsworth St | | | Detroit | MI | 48224-3450 | |
| Parker, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Kevin | | 18447 Monica St | | | Detroit | MI | 48221-2127 | |
| Parker, Kimberly | | 19363 Mansfield St | | | Detroit | MI | 48235-2318 | |
| Parker, Krystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, KRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, L C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, L C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Lee | | 12072 Promenade | | | Detroit | MI | 48213-1320 | |
| PARKER, LEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Lesley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Lesley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, LESLEY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Linda | | 15557 Inverness St | | | Detroit | MI | 48238-1543 | |
| Parker, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, LORETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Lue Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, LUE ELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Lynn | | 6139 Helen St | | | Detroit | MI | 48211-2411 | |
| Parker, Marcia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, MARCIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Marvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, MARVIN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Mattie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, MATTIE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Melissa S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, MELISSA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Michelle | | 18111 Frazho Rd | | | Roseville | MI | 48066-3830 | |
| Parker, Monica R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Murlene V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, MURLENE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Nanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Nanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Napoleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Odell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, ODELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Odislii | | 2935 S Ethel St | | | Detroit | MI | 48217-1531 | |
| Parker, Pamela R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, PAMELA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, R A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, R A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Rafael Vurtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Raymond B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, RAYMOND B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Rhonda | | 18111 Frazho Rd | | | Roseville | MI | 48066-3830 | |
| PARKER, RICKFORD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Robert Fitzgerald | Marr, Charles H. | Law Offices of Charles H. Marr PLLC | 302 W Main St | | Northville | MI | 48167 | |
| Parker, Ronnie L | | 4022 Seyburn | | | Detroit | MI | 48214 | |
| Parker, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Sara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Shanekia N | | 242 Alter Rd | | | Detroit | MI | 48215-3103 | |
| Parker, Starla | | 14591 Evergreen Rd | | | Detroit | MI | 48223-2155 | |
| Parker, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Parker, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, STEVEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Tammy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, TAMMY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Tanya C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Tanya C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Tashawna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Tashawna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Tavia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Tavia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, TERRANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, THOMAS W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Tiffani | | 20230 Plainview Ave | | | Detroit | MI | 48219-1443 | |
| Parker, Toni L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, TONI L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Tracie | | 15336 Plainview Ave | | | Detroit | MI | 48223-1739 | |
| Parker, William Da | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, William Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, WILLIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, WILLIE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Wilma P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, WILMA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Xavier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker-cribbs, Latosha | | 20165 Norwood St | | | Detroit | MI | 48234-1863 | |
| Parker-smith, Clau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parkinson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKINSON, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ParkRite Detroit Inc | | 1426 Time Square | | | Detroit | MI | 48226 | |
| Parkrite Holdings LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Parks Jr, Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks Jr, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks Jr, Thomas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks Jr., Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, Albert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKS, ALBERT B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKS, CHRISTINE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, Cornelius | | 17595 Asbury Park | | | Detroit | MI | 48235-3102 | |
| Parks, Eddie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKS, EDDIE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKS, JOHN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKS, JOSEPH C. III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKS, LUTHER JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, Oscar A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKS, OSCAR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, Sandria K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, Tanisha Gaye | | 15915 Sussex St | | | Detroit | MI | 48227-2660 | |
| Parks, Terry N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, Terry N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKS, THOMAS D JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, Vanessa J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKS, VANESSA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKS, VINCENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKS, WILLIAM C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, Winifred | | 17000 W. 10 Mile Road | 2nd Floor | | Southfield | MI | 48075 | |
| PARKSIDE INTERGENERATIONAL CTR | | 9315 W FORT ST | | | DETROIT | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Parks-Turner, Vallori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKS-TURNER, VALLORIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKVIEW COUNSELING CENTER | | 18609 W SEVEN MILE RD | | | DETROIT | MI | 48219 | |
| Parkway Services Inc | Attn Accounts Payable | 2876 Tyler Rd | | | Ypsilanti | MI | 48198 | |
| Parlow, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARLOW, STELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parlow, Wayne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARLOW, WAYNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parmount Health Care | Attn Accounts Payable | P.O.Box 497 | | | Toledo | OH | 43697 | |
| Parnell, Bryant A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARNELL, BRYANT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parnell, Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parnell, Franklin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARNELL, FRANKLIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parnell, Joanne T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parnell, Joanne T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARNELL, JOANNE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parnell, Jonathan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARNELL, JONATHAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parnell, Rodney W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARNELL, RODNEY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parnell, Taesean a minor by his next friend Corliss Thomas | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Parr, Rondale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parr, Rondale N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parra, Alejandro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARRA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARRISH, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parrish, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARRISH, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parrish, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARRISH, DONALD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parrish, Felicia Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARRISH, GREGORY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parrish, Isaac L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARRISH, ISAAC L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parrish, Issac | Attn Accounts Payable | 12856 Archdale | | | Detroit | MI | 48227 | |
| Parrish, Kena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parrish, Lorene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARRISH, LORENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parrish, Maurice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARRISH, MAURICE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parrish, Philip | | P.o. Box 397 | | | Dearborn Heights | MI | 48037 | |
| Parrish, Susann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARRISH, SUSANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parrish, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARRISH, THOMAS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parrott, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARROTT, RONALD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parsell, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARSELL, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parsell, Joyce L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARSELL, JOYCE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parsell, Stephen H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARSELL, STEPHEN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parshall Jr., Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARSHALL, DONALD C JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parshay, Darek Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARSHAY, DAREK LAMONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parshay, Marilyn | | 11310 Mettetal St | | | Detroit | MI | 48227-1645 | |
| Parson, Bouwkamp & Buie P.C. | William T. Buie | 20523 Merriman Rd | | | Livonia | MI | 48152 | |
| PARSON, DAMION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parsons Brinckerhoff | Attn Edwin Tatem | 500 Griswold Street Suite 2900 | | | Detroit | MI | 48226 | |
| Parsons Brinckerhoff Michigan Inc | | 500 Griswold St Ste 2900 | | | Detroit | MI | 48226-5001 | |
| Parsons Brinckerhoff Michigan Inc | | 535 Griswold St Buhl Bldg Ste 1525 | | | Detroit | MI | 48226 | |
| Parsons Brinckerhoff Michigan Inc | | 535 Griswold Street Suite 1525 | Buhl Building | | Detroit | MI | 48226 | |
| Parsons Brinckerhoff Michigan Inc | Attn Mr Edwin Tatem PE President | 500 Griswold Street Ste 2900 | Guardian Bldg | | Detroit | MI | 48226 | |
| Parsons Brinckerhoff Michigan, Inc. | Attn Mr. Edwin Tatem | Parsons Brinckerhoff Inc. | Guardian Building, 500 Griswold Street, Suite 2900 | | Detroit | MI | 48226 | |
| Parsons Brinckeroff Michigan Inc | Attn Accounts Payable | Pb-Church Street Station | P.O.Box 6241 | | New York | NY | 10249-6241 | |
| PARSONS BRINCKEROFF MICHIGAN INC | | 500 GRISWOLD ST STE 2900 | | | DETROIT | MI | 48226 | |
| Parsons Brinckeroff Michigan Inc | Attn Accounts Payable | 500 Griswold Street Ste 2900 | | | Detroit | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Parsons Transportation Group Inc of Michigan | | 2677 Central Park Boulevard Suite 275 | | | Southfield | MI | 48076 | |
| Parsons, Bernard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARSONS, BERNARD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parsons, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARSONS, DANIEL P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parsons, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARSONS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Partalis, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARTALIS, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Partee, Daanita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARTEE, DAANITA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parter, Glynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARTER, GLYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Partin, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARTIN, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Partin, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARTIN, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Partin, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Partin, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARTIN, MICHAEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Partlow Jr, Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Partlow, Alice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARTLOW, ALICE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARTLOW, DARRELL JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Partlow., DarrellSr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Partridge Enterprises Inc | Attn Accounts Payable | 4705 Industrial Drive | | | Clark Lake | MI | 49234 | |
| PARTRIDGE ENTERPRISES INC | | 4705 INDUSTRIAL DRIVE | | | CLARK LAKE | MI | 49234 | |
| Partridge, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARTRIDGE, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Party Time Rental | Attn Accounts Payable | 12980 W 8 Mile Rd | | | Oak Park | MI | 48237 | |
| Paruszkiewicz, Elsie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARUSZKIEWICZ, ELSIE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paruszkiewicz, L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARUSZKIEWICZ, L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parvez, Syed M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARVEZ, SYED M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parzuchowski, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARZUCHOWSKI, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parzych, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARZYCH, RAYMOND A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pas, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAS, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pasanen, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PASANEN, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pasanski, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paschke, Douglas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paschke, Douglas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PASCHKE, DOUGLAS H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paschke, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PASCHKE, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pasco, Nasheshia | | 1193 Clark St | | | Detroit | MI | 48209-2442 | |
| Pascoe, Albert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PASCOE, ALBERT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pascoe, Douglas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pash, Betsy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pash, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pasha Felton | | 19775 Monica | | | Detroit | MI | 48221 | |
| PASHA, DEBORAH A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pasha, Deborah A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pasha, Deborah A. | | 281 Lakewood | | | Detroit | MI | 48215-3151 | |
| PASHA, DEBORAH A. | Pasha, Deborah A. | | | | Detroit | MI | 48215-3151 | |
| Pasha, Dorothy | Pasha, Deborah A. | | 281 Lakewood | | REDACTED | REDACTED | REDACTED | REDACTED |
| PASHA, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pasha, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PASHA, JOHN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pasha, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PASHA, LUCILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pasharikovski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PASHARIKOVSKI, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paskel Tashman & Walker Pc | Attn Accounts Payable | & Gregory And Phyllis Stephens | 24445 Northwestern Hwy 102 | | Southfield | MI | 48075 | |
| Paskel, Tashman & Walker, PC | Attn Michael J. Cantor | 24445 Northwestern, Suite 102 | | | Southfield | MI | 48075 | |
| Pasley, Chenetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
Page 896 of 2275
13-53846-tjt   Doc 8970-2   Filed 12/29/14   Entered 12/29/14 19:38:28   Page 328 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PASLEY, CHENETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pasrija, Jagan N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PASRIJA, JAGAN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pass, Michelle | | 19977 Manor | | | Detroit | MI | 48221 | |
| Passage, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PASSAGE, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Passalacqua, Marcie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PASSALACQUA, MARCIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Passmore, Jimmy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PASSMORE, JIMMY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pasternacki , Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PASTERNACKI, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pastucha, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PASTUCHA, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pastula, Julianne V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PASTY, A DEERING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pate, Angela | | 15421 Stout St | | | Detroit | MI | 48223-1630 | |
| Pate, Gulanza C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATE, GULANZA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pate, Jeanne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATE, JEANNE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pate, Susan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATE, SUSAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel Ashokbhai M 251970 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel Mafatbhai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel Md, Nilesh M | | P.O.Box 32588 | | | Detroit | MI | 48232-0589 | |
| Patel, Alpesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, ALPESH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Anilkumar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Anilkumar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, ANILKUMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Animesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Animesh J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, ANIMESH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Arun B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, ARUN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Ashok M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, ASHOK M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Ashok R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Ashok R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, ASHOK R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Ashokbhai M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, ASHOKBHAI M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Ashvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, ASHVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Asit Pravin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Atul Ambalal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, ATUL AMBALAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Balchand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, BALCHAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, BHIKHABHAI D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Bipin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Bipin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, BIPIN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Chandrakant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, CHANDRAKANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Dhaval B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, DHAVAL B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Dilip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, DILIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Dilip K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Dilip K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, DILIP K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Girishchand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Girishchandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, GIRISHCHANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Girishkumar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Girishkumar B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Govind C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, GOVIND C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Hasmukhbhai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Hasmukhbhai G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATEL, HASMUKHBHAI G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Hasumati | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Hasumati | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, HASUMATI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Ila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Ila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Jashbhai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Jashbhai V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Jashbhai V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, JASHBHAI V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Jay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Jay D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, JAY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Kamalesh | Attn Accounts Payable | Building And Safety Engineering | | | Detroit | MI | 48226 | |
| Patel, Kamalesh S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, KAMALESH S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Kanaiyalal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Kanaiyalal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, KANAIYALAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Kashmira Alpes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, KASHMIRA ALPESH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Kirit I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, KIRIT I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Mafatbhai B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, MAFATBHAI B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Mahendra R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, MAHENDRA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Maheshkumar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, MAHESHKUMAR G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Manilal V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, MANILAL V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Mukesh J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, MUKESH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Nainesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, NAINESH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Parul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, PARUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Praful L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, PRAFUL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Prakashkumar M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, PRAKASHKUMAR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Purushottam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Purushottam R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, PURUSHOTTAM R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, RAJENDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Ramanlal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Ramanlal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Ramanlal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, RAMANLAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, RAMANLAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Ramesh S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Ramesh S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Rasiklal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, RASIKLAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Sanjay K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, SANJAY K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Sanjay M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, SANJAY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Sanjaybhai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Sanjaybhai Thakorbhai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Shabrina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, SHABRINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Sneha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, SNEHA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Somabhai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, SOMABHAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Sudha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Sudha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, SUDHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, SUDHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Sureshkumar N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, SURESHKUMAR N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patel, Suryakant D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Suryakant D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, SURYAKANT D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Umakant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Umakant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, UMAKANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, VIJAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Vijay M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Vijay M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Vijaykumar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, VIJAYKUMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Vinay J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, VINAY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Vinodkumar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Vinodkumar P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATEL, VINODKUMAR P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paterson, Jack S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATERSON, JACK S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pates, Latrice | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Pates, Latrice | Blum, Loren | Elia and Ponto PLLC | 25800 Northwestern Hwy Ste 850 | | Southfield | MI | 48075 | |
| Pates, Latrice | Stone, Randall I. | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Pathe, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATHE, ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patillo, Cleonia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patillo, Demetruis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patillo, Demetruis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patillo, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATILLO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patillo, Diana L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patillo, Donnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATILLO, DONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATILLO, DONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patillo, Donnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patillo, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATILLO, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patillo, Joy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATILLO, JOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patina Pomilee | | 20228 Lochmoor | | | Harper Woods | MI | 48225 | |
| Patina Pomilee | Income Tax Investigator | 2 Woodward Ave, Suite 1220 | | | Detroit | MI | 48226 | |
| Patina Pomilee | Patina Pomilee | Income Tax Investigator | 2 Woodward Ave, Suite 1220 | | Detroit | MI | 48226 | |
| Patrell, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATRELL, JOSEPH P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrello, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrello, Patrick P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrice Ann Buricki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrice Coates | | 23150 Sussex St | | | Oak Park | MI | 48237 | |
| Patrice Nolden | | 35230 Renfrew | | | Harrison Twsp | MI | 48045 | |
| Patricia & Mattie Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patricia A Luckett | Attn Accounts Payable | 16773 Gilchrist | | | Detroit | MI | 48235 | |
| Patricia Allen | | 17194 Mansfield | | | Detroit | MI | 48235 | |
| Patricia Anderson | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Patricia Anderson-Benton | | 4200 Pebble Creek Pkwy 1104 | | | Goodyear | AZ | 85395 | |
| Patricia Ann Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patricia Ann Lovelace | | 14100 Stahelin | | | Detroit | MI | 48223 | |
| Patricia Ann Lovelace | | 141100 Stahelin | | | Detroit | MI | 48223 | |
| Patricia B. Lantis | | 13510 Hollow Cv | | | Tampa | FL | 33613-4128 | |
| Patricia Becker | | 28300 Franklin Road | | | Southfield | MI | 48034 | |
| Patricia Bonds | | 18248 Westover Ave | | | Southfield | MI | 48075 | |
| Patricia Edwards | Carl L Collins III | 20755 Greenfield Rd. Suite 1100 | | | Southfield | MI | 48075 | |
| Patricia Farmer | | 29177 Eldon | | | Farmington Hills | MI | 48336 | |
| Patricia Ford | | 1503 E Larned St | Apt 5 | | Detroit | MI | 48235 | |
| Patricia Ford | | 924 Trombley Rd | | | Grosse Point Park | MI | 48230 | |
| Patricia Germany | c/o Lillian C. Trikes, Attorney | 105 E Front, Ste. 5 | | | Monroe | MI | 48161 | |
| Patricia Harrington | | 20429 Warrington Dr. | | | Detroit | MI | 48221 | |
| Patricia Isaac | | 13567 Dean | | | Detroit | MI | 48212 | |
| Patricia Kline | | P.O.Box 2032 | | | Royal Oak | MI | 48068 | |
| Patricia L. Whaley | | 3281 Leslie Street | | | Detroit | MI | 48238 | |
| Patricia L. Whaley | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Patricia Lovelace | | 14100 Stahelin | | | Detroit | MI | 48223 | |
| Patricia Pharr | Michael J. Butler | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Patricia Ramirez | Eric J. Rosenberg, Esq. | Morgan & Meyers, PLC | 3200 Greenfield, Ste. 260 | | Dearborn | MI | 48120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patricia Ramirez and Morgan & Meyers, PLC, her lawyers | Attn Eric J. Rosenberg, Esq. | 3200 Greenfield, Ste. 260 | | | Dearborn | MI | 48120 | |
| Patricia Shearon 226371 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patricia Trammell | | 14388 Abington | | | Detroit | MI | 48227 | |
| Patricia Trammell | CCSD Coy Center - City of Detroit | Patricia Trammell | 2 Woodward | | Detroit | MI | 48226 | |
| Patrick A Stover | | 24427 Wick Rd | | | Taylor | MI | 48180-3307 | |
| Patrick Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick H Chiosta | | 26023 Kathy | | | Roseville | MI | 48066 | |
| Patrick Horan Atty | | 3135 Dixie Hwy | | | Waterford | MI | 48328 | |
| Patrick J Wiater Md | | 17877 W Fourteen Mile Rd | | | Beverly Hills | MI | 48025-3127 | |
| Patrick J. Smyth | | 2120 Woodslee Apt 110 | | | Royal Oak | MI | 48073 | |
| Patrick J. Smyth | Det. Zooologist Society | Detroit 200 | Patrick J. Smyth | 8450 W. 10 Mile | Royal Oak | MI | 48067 | |
| Patrick Jr., Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick M Odowd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATRICK, ALBERT JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick, Beverly Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATRICK, BEVERLY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATRICK, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick, Crystal | | 12825 Kilbourne | | | Detroit | MI | 48213-1409 | |
| Patrick, Javon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATRICK, JAVON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick, Jerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATRICK, JERRY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick, Kamesha | | 15895 Bramell St | | | Detroit | MI | 48223-1014 | |
| Patrick, Kelvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick, Kelvin O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATRICK, KELVIN O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATRICK, LEROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATRICK, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATRICK, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATRICK, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick, Ramon | Aldrich, Brad B. | Aldrich Legal Services PLLC | 276 S Union St Ste 1 | | Plymouth | MI | 48170 | |
| Patrick, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATRICK, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATRICK, WILLIE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson , Booker T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTERSON PHIFER | TREASURER CITY OF DETROIT | 512 CCB | | | DETROIT | MI | 48226 | |
| PATTERSON PHIFER & PHILLIPS | | 1274 LIBRARY, SUITE 500 | | | DETROIT | MI | 48221 | |
| Patterson Sr., Darrell | REDACTED | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson Sr., Darrell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Annie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTERSON, ANNIE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Anthony | | 19206 Archdale St | | | Detroit | MI | 48235-2223 | |
| Patterson, Barry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTERSON, BARRY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Billy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTERSON, BILLY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTERSON, BOOKER T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTERSON, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Clarence O | | 23126 Timberline Dr | | | Southfield | MI | 48033 | |
| Patterson, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTERSON, CURTIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Cynthia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTERSON, CYNTHIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTERSON, DARRELL L SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTERSON, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Deandre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Delaina P/r Turner, Sherrill, Et Al. | Fieger, Geoffrey | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | | Southfield | MI | 48075 | |
| Patterson, Delaina P/r Turner, Sherrill, Et Al. | Harrington, James J., Iv | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | | Southfield | MI | 48075 | |
| PATTERSON, DERRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTERSON, DOROTHY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patterson, Eleanor Ly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTERSON, ELEANOR LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTERSON, FLORENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Gloria M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTERSON, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Hilda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTERSON, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Howard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTERSON, HOWARD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Ida | | 1260 -66 Canton St | | | Detroit | MI | 48207-3734 | |
| Patterson, Iva M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTERSON, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTERSON, JOHN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTERSON, LAVERNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Menyon | | 20275 Southfield Fwy | | | Detroit | MI | 48235-2268 | |
| PATTERSON, MONIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTERSON, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Otis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTERSON, OTIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTERSON, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTERSON, PAUL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Richardli | | 18487 Algonac St | | | Detroit | MI | 48234-3831 | |
| Patterson, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTERSON, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTERSON, RONALD G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTERSON, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Sharon | | 16544 Gilchrist St | | | Detroit | MI | 48235-3447 | |
| Patterson, Thomasi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTERSON, THOMASINA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTERSON, TRACEE DAVIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Venzett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTERSON, VENZETTA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Vera M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTERSON, VERA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patti M. Dickinson | | 10851 Grant Rd. | | | Montgomery | MI | 49255 | |
| Patti, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patti, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTI, MICHAEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patti, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTI, MICHAEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTINSON, JANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pattinson, Jane H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pattman, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTMAN, GENEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTON, ANTHONY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Ardena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Ardena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTON, ARDENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Barbara J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Camaratta | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Patton, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Dinetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTON, DINETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Edsel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Gerald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTON, GERALD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patton, Janel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTON, JANEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTON, JASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Jeanetta | | 17838 Mcdougall St | | | Detroit | MI | 48212-1040 | |
| Patton, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Kenneth Ca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Lakiea | | 8072 Burt Rd | | | Detroit | MI | 48228-2812 | |
| Patton, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTON, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Loren Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTON, LOREN ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Loren Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Maggie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Naomi R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Narcissus R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTON, NARCISSUS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Patricia | | 18530 Mack Ave. #514 | | | Detroit | MI | 48235 | |
| Patton, Patricia | | 7700 Vaughan St | | | Detroit | MI | 48228-3225 | |
| Patton, Richard | | 15327 Marlowe St | | | Detroit | MI | 48227-2952 | |
| PATTON, RIKKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Sherese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Sherese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTON, SHERESE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Stephen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTON, STEPHEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Tony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTON, TONY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Wayne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTON, WAYNE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pattwell, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTWELL, JOHN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patty, Clyde | | 14243 Jane St | | | Detroit | MI | 48205-4059 | |
| Patuano, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATUANO, LARRY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patyk, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATYK, ROBERT W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pauch, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAUCH, DAVID W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul Carter | | 1345 Kennebec Ct | | | Canton | MI | 48187 | |
| Paul D Friday | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul D Herbert Assoc Inc | Attn Accounts Payable | & Hassein Sahabi | 24634 Five Mile Rd | | Redford | MI | 48239 | |
| Paul D Keyes Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul D Keyes Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul Duane Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul E Glendon | | P.O.Box 130800 | | | Ann Arbor | MI | 48113 0800 | |
| Paul F Monicatti | | 1301 West Long Lake Road Suite 355 | | | Troy | MI | 48098 | |
| Paul G Brandell | | 341 South Jefferson | 3rd Floor Mason Crthse | | Mason | MI | 48854 | |
| Paul Gasiorek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul J Attard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul J Attard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul J Vela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul J Vela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul J. Hudak | | 35636 Grayfield Dr. | | | Sterling Hts | MI | 48312-4430 | |
| Paul Jacobs | | P.O.Box 250664 | | | Franklin | MI | 48025 | |
| Paul Kaiser, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | American Civil Liberties Union Fund of MI | | 2966 Woodward Avenue | | Detroit | MI | 48201 | |
| Paul Kaiser, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | (Cooperating Attorneys for the American Civil Liberties Union Fund of Michigan) Goodman & Hurwitz, P.C. | | 1394 E. Jefferson Avenue | | Detroit | MI | 48207 | |
| Paul L Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul Laclair Md Pc | Attn Accounts Payable | 4901 Towne Centre Rd Ste 300 | | | Saginaw | MI | 48604 | |
| Paul M Hughes Pc Attys | | 65 Cadillac Square | Suite 2100 | | Detroit | MI | 48226 | |
| Paul M Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul R Kero | | 17 Boulderwood Ct | | | Negaunee | MI | 49866 | |
| Paul R Salomon Co | | 5000 Grand River | | | Detroit | MI | 48208 | |
| Paul R Swanson & Associates | Attn Accounts Payable | 333 W Fort St Ste 1400 | | | Detroit | MI | 48226 | |
| Paul Robert Prell | | 9675 W Gaylanta Dr | | | Atlanta | MI | 49709 | |
| Paul S Dennis, TTEE Paul S. Dennis Trust Agreement as Modified UAD 8/9/83 | | 16330 Vintage Oaks Lane | | | Delray Beach | FL | 33484-6430 | |
| Paul Shannon | | 20469 Appoline | | | Detroit | MI | 48235 | |
| Paul Silwanowicz | | 47552 Falcon Dr | | | Shelby Twp | MI | 48315 | |
| Paul T Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paul T Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul Theodore Max 209249 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul W Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul, Allen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul, Allen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAUL, BETTY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul, Dimitri | | 19633 Joy Rd | | | Detroit | MI | 48228-2926 | |
| Paul, Erik D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul, Erik D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAUL, ERIK D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAUL, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul, John N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAUL, JOHN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul, Karl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul, Karl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAUL, KARL K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul, Marta | | 5020 Lannoo St | | | Detroit | MI | 48236-2157 | |
| Paul, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAUL, NATHANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul, Ryan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAUL, RYAN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul, Sabu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAUL, SABU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul, Sabu Edakkat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul, Sabu Edakkatt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul, Sauna | | 19446 Westmoreland Rd | | | Detroit | MI | 48219-2152 | |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn Kelley A Cornish | 1285 Avenue of the Americas | | | New York | NY | 10019-6064 | |
| Paula Ann Peavy | | 18153 Coral Gables | | | Lathrup Village | MI | 48076 | |
| Paula Jackson | Zamler, Mellen and Shiffman, P.C. | 23077 Greenfield Road, Ste. 557 | | | Southfield | MI | 48075 | |
| Paula L Cole | | 2155 Allard | | | Grosse Point Woods | MI | 48236 | |
| Paulding, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAULDING, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pauldo, Lolita | | 12020 Steel St | | | Detroit | MI | 48227-3959 | |
| Paulette Brown | | 19260 Lancashire St | | | Detroit | MI | 48223 | |
| Pauley, Dannie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAULEY, DANNIE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pauley, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pauley, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAULEY, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pauli, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAULI, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pauline Brown 225232 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pauline Rutledge | | 18575 Forest Ave | | | East Pointe | MI | 48021 | |
| Pauling Jr., Russell H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAULING, RUSSELL H JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paulson, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAULSON, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAULSON, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAULSON, MARGARET A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paulson, Pamela | | 1100 Annin St | | | Detroit | MI | 48203 | |
| Paul-twitty, Kittie | | 15355 Heyden St | | | Detroit | MI | 48223-1744 | |
| Paustian, Kurt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pavella, Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pavlicek, Antonin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pavlicek, Antonin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAVLICEK, ANTONIN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pavlicek, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAVLICEK, RICHARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAVLIK, CRAIG J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pavlovich, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAVLOVICH, ROBERT P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pavoni , Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAVONI, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawan Kapila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawelski, Jerry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAWELSKI, JERRY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawl, Christine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAWL, CHRISTINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawl, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawl, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAWL, LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawl, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAWL, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAWLAK, JOHN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawlak, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAWLAK, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawlak, Ronald V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAWLAK, RONALD V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawley, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAWLEY, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawlica, Priscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAWLICA, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawlicki, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawlicki, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAWLICKI, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawloski, Philip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAWLOSKI, PHILIP J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAWLOWSKI, DENNIS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawlowski, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAWLOWSKI, DOROTHY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawlowski, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAWLOWSKI, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAWLUSIAK, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paxton Jr., William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paxton, Cornelia | | 2534 Sheridan St | | | Detroit | MI | 48214-1791 | |
| Paxton, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAXTON, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paxton, Wayne H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paxton, Wayne H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAXTON, WAYNE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAXTON, WILLIAM B JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paylor, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paylor, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAYLOR, KENNETH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAYMAN, LOUISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paymon, Anthony | | 15452 Cedargrove St | | | Detroit | MI | 48205-3634 | |
| Payne Jr., Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne Landscaping | Perry Payne Sr CEO | 15777 Harper Ave | | | Detroit | MI | 48224 | |
| PAYNE LANDSCAPING | | 15777 HARPER | | | DETROIT | MI | 48224 | |
| Payne Landscaping Inc | | 15777 Harper | | | Detroit | MI | 48224 | |
| Payne Landscaping, Inc. | Terry Payne Sr CEO | PO Box 24507 | | | Detroit | MI | 48224 | |
| Payne Landscaping, Inc. | Attn Accounts Payable | 15777 Harper | | | Detroit | MI | 48224 | |
| Payne Landscaping, Inc. | | 15777 Harper Drive | | | Detroit | MI | 48224 | |
| Payne, Anita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAYNE, ANITA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Cordelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAYNE, CORDELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Dale M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Dale M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAYNE, DALE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Damon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAYNE, DAMON K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAYNE, DAVID D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Derrez | Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Payne, Derrez | Derouin, Amy + Cabot, Shawn C | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Payne, Derrez | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Payne, Derrez | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Payne, Donna | | 17682 Avon Ave | | | Detroit | MI | 48219-3559 | |
| Payne, Duowana | | 8120 Hazelton St | | | Dearborn Heights | MI | 48127-1547 | |
| Payne, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAYNE, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAYNE, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAYNE, GWENDOLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Gwendolyn H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Gwendolyn H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAYNE, HAZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Hazel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAYNE, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Payne, James E Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Jeffery P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAYNE, JEFFERY P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAYNE, JENCY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Jessie | | 31731 Northwestern Hwy | Suite 333 | | Farmington Hills | MI | 48334 | |
| Payne, Jessie | Attorney Leonard Miller | 31731 Northwestern Hwy | Suite 333 | | Farmington Hills | MI | 48334 | |
| Payne, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAYNE, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Justin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Kathy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAYNE, KATHY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAYNE, KEITH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Lowndes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAYNE, LOWNDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAYNE, MAURICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Patrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAYNE, PATRICK C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAYNE, PAUL JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAYNE, PAULINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Ricard | | 1665 Monterey St | | | Detroit | MI | 48206-1338 | |
| Payne, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAYNE, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Sherman D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Sherman D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAYNE, SHERMAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Susana | | 4722 Livernois Ave | | | Detroit | MI | 48210-2444 | |
| Payne, Tracey | | 16267 Edmore Dr | | | Detroit | MI | 48205-1434 | |
| Payne, Uriah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAYNE, URIAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Valerie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAYNE, VALERIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Walter O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAYNE, WALTER O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne-Pulliam School Of Trade | Attn Accounts Payable | 2345 Cass Aveenue | | | Detroit | MI | 48201-3305 | |
| PAYNE-PULLIAM SCHOOL OF TRADE | | 2345 CASS AVEENUE | | | DETROIT | MI | 48201-3305 | |
| PAYNE-PULLIAM SCHOOL OF TRADE AND COMMERCE | | 2345 CASS AVE | | | DETROIT | MI | 48201 | |
| Paypal Inc | Attn Accounts Payable | 4100 Solutions Center | #774100 | | Chicago | IL | 60677-4001 | |
| Paypal Inc | | 2211 North First St | | | San Jose | CA | 95131 | |
| Paypal Inc | | 4100 Solutions Center No 774100 | | | Chicago | IL | 60677-4001 | |
| Paypal Inc | Attn Accounts Payable | 2211 North First St | | | San Jose | CA | 95131 | |
| Payroll 1 Inc | Attn Accounts Payable | 34100 Woodward Ave Ste 250 | | | Birmingham | MI | 48009 | |
| Payroll 1 Inc | | 34100 Woodward Ave Ste 250 | | | Birmingham | MI | 48009 | |
| Payton Jr., Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payton, Bianca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payton, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAYTON, CALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payton, Charlietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAYTON, CHARLIETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payton, Devon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAYTON, DEVON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payton, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payton, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAYTON, GAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payton, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAYTON, GERTRUDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payton, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAYTON, KEVIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payton, Phyllis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payton, Phyllis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAYTON, PHYLLIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAYTON, SAMUEL JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paytra Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pazarena, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAZARENA, RITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PBDM LLC | | 645 Griswold Ste 1300 | | | Detroit | MI | 01300 | |
| PCT SECURITY LLC | | 34668 NOVA DR | | | CLINTON TOWNSHIP | MI | 48035 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PCT Security LLC | | 34668 Nova Dr | | | Clinton Twp | MI | 48035 | |
| Peace Ii, Brian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peace, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEACE, BRIAN S II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peace, Dennis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peace, Dennis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEACE, DENNIS K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peace, Landry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peace, Landry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peace, Melissa R | | 16911 Snowden St | | | Detroit | MI | 48235-4230 | |
| Peace, Rodney B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEACE, RODNEY B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peace, Rosetta | | 4636 Beniteau St | | | Detroit | MI | 48214-1653 | |
| Peach , Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peach, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEACH, GLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peacher, Sallie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEACHER, SALLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peagler, Norman | Andreopoulos, L. Louie | Andreopoulos & Hill PLLC | 28900 Woodward Ave | | Royal Oak | MI | 48067 | |
| Peagler, Norman | Hill, David T. | Andreopoulos & Hill PLLC | 28900 Woodward Ave | | Royal Oak | MI | 48067 | |
| Peagler, Norman | Rutledge, Todd P. | Andreopoulos & Hill PLLC | 28900 Woodward Ave | | Royal Oak | MI | 48067 | |
| Peagler, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEAGLER, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peak Performance Consulting LLC | Attn Accounts Payable | 3472 Research Pkwy Ste 104 | | | Colorado Springs | CO | 80920 | |
| Peak Technologies | Attn Accounts Payable | 10330 Old Columbia Road | | | Columbia | MD | 21046 | |
| Peak Technologies | | 10330 Old Columbia Road | | | Columbia | MD | 21046 | |
| Peak Technologies | | PO Box 8500 S4955 | | | Philadelphia | PA | 19178-4955 | |
| Peak, Derrick F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEAK, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peake, Daryel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEAKE, DARYEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peaks, Clarissa | | 6472 Minock St | | | Detroit | MI | 48228-3921 | |
| Pear Sperling Eggan & Daniels Atty | Attn Accounts Payable | 1349 S Huron St Ste 1 | | | Ypsilanti | MI | 48197 | |
| Pearce, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEARCE, ROBERT F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEARCY, MICHELLE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peare, Brett M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEARE, BRETT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearl, Angela A SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearn, Gregory N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson Education Inc | Attn Accounts Payable | P.O.Box 409479 | | | Atlanta | GA | 30384 | |
| Pearson, Adrianne | | 19194 Ilene St | | | Detroit | MI | 48221-3212 | |
| Pearson, Alberta | | 18403 Wisconsin St | | | Detroit | MI | 48221-2068 | |
| Pearson, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEARSON, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEARSON, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEARSON, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, David | | 14474 E 7 Mile Rd | | | Detroit | MI | 48205-2447 | |
| Pearson, DennisJr | | 6420 Seminole St | | | Detroit | MI | 48213-2534 | |
| Pearson, Dina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Dorothy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEARSON, DOROTHY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Dwight D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEARSON, DWIGHT D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Dwight Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Dwight Darrell | Attn Accounts Payable | 14148 Rutherford St | | | Detroit | MI | 48227-1844 | |
| Pearson, Eleanor L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Felicia | | 13045 Hampshire St | | | Detroit | MI | 48213-2012 | |
| Pearson, Frank A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEARSON, FRANK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Henry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEARSON, HENRY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Janice | | 16675 Freeland | | | Detroit | MI | 48235 | |
| Pearson, Julia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEARSON, JULIA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEARSON, KATHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Mcguffery | | 7674 Dacosta St | | | Detroit | MI | 48239-1007 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 906 of 2275
13-53846-tjt    Doc 8970-2    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 338 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pearson, Nicole J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEARSON, NICOLE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Petronia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Quinetta A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEARSON, QUINETTA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Vetrice | | 20646 Santa Clara St | | | Detroit | MI | 48219-2549 | |
| Pearson, Yahlita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEARSON, YAHLITA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peart, Tanina | | 11415 Coyle St | | | Detroit | MI | 48227-2456 | |
| Peasant, Priscilla | | 9630 Hartwell St | | | Detroit | MI | 48227-3423 | |
| Peasant, Tracy | | 8145 Marygrove Dr | | | Detroit | MI | 48221-2939 | |
| Peaster, Jan-Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEASTER, JAN-MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peaster, Sammie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peaster, Sammie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEASTER, SAMMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peavy, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEAVY, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peavy, Betty L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peavy, Era | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEAVY, ERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEAVY, PAULA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peay, Ahisha E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEAY, AHISHA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peay, ThomasJr | | 12959 Pelkey St | | | Detroit | MI | 48205-3427 | |
| Pecar, Adam B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PECAR, ADAM B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pecchia, Gerardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PECCHIA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peck , William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peck, Al | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PECK, AL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peck, Clayton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peck, Clayton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PECK, CLAYTON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peck, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peck, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PECK, CYNTHIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peck, Elsie H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PECK, ELSIE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peck, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PECK, JOSEPH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peck, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PECK, WILLIAM H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PECK, WILLIAM L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peczynski, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PECZYNSKI, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pedder, Anna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEDDER, ANNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pedder, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEDDER, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peddycord, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEDDYCORD, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peden, Allan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEDEN, ALLAN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pedersen, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEDERSEN, DONALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEDERSEN, DONALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pedlar, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEDLAR, AUDREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pedrie, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEDRIE, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peek Jr., Hollie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEEK, HOLLIE G JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEEK, HOLLIE G JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peek, Jovance V W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEEK, JOVANCE V W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peek, Yvonne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEEK, YVONNE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peek-Vary, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEEK-VARY, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEELE, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Peele, Christine Mari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peeler, Jacqueline | | 11707 Stahelin Ave | | | Detroit | MI | 48228-1345 | |
| Peenal Shah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peeples , Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peeples, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEEPLES, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peeples, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peeples, Erick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peeples, Erick | c/o Bruce B Elfvin Barbara Besser Stuart Torch | Elfvin & Besser | 4070 Mayfield Rd | | Cleveland | OH | 44121 | |
| Peeples, Erick | c/o Dennis R Thompson Christy B Bishop | Thompson & Bishop Law Offices | 946 Kenmore Blvd | Village of Kenmore | Akron | OH | 44314 | |
| PEEPLES, GLENN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peeples, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peeples, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peeples, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEEPLES, ROBERTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peeples, Sherwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEEPLES, WILLIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peerless Properties Llc | | 24123 Greenfield | | | Southfield | MI | 48075 | |
| Peery, Lucile D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peery, Lucile D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEERY, LUCILE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEETE, CYNTHIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peete, Jacques D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peete, Jacques D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peete, Janet | | 174 Joel Ct | | | Inkster | MI | 48141 | |
| Peete, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEETE, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peete, Rashida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEETE, RASHIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peete, Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEETE, WALTER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pegasus Theatrical Inc | Attn Accounts Payable | 23000 W 8 Mile Rd | | | Southfield | MI | 48033-4394 | |
| Pegasus Theatrical Inc | | 20570 W Eight Mile Rd | | | Southfield | MI | 48075 | |
| Pegausus Greektown Inc | Attn Accounts Payable | 558 Monroe St | | | Detroit | MI | 48226 | |
| Pegg, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEGG, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pegg, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEGG, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pegg, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEGG, JEFFREY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peggy J. Cartwright (Pension #262355) Wife of deceased Max W. Gloor (Pension #192916) | Peggy J. Cartwright | 778 Farmdale | | | Ferndale | MI | 48220 | |
| Peggy Madden | | 71 Chestnut St | | | River Rouge | MI | 48218 | |
| Peggy Young & Associates | | 8100 E Jefferson Ave Ste 106A | | | Detroit | MI | 48214 | |
| Peggy Young & Associates Inc | Attn Accounts Payable | 8100 E Jefferson Ave | Ste 106A | | Detroit | MI | 48214 | |
| PEGGY YOUNG & ASSOCIATES INC | | 8100 E JEFFERSON AVE STE 106A | | | DETROIT | MI | 48214 | |
| Pegross, Guy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEGROSS, GUY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pegross, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEGROSS, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pegues, Anita | | 2548 Cortland St | | | Detroit | MI | 48206-3601 | |
| Pegues, Anita | | 5561 Mcclellan St | | | Detroit | MI | 48213-3064 | |
| Pegues, Marion R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEGUES, MARION R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pegues, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEGUES, MARY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pegues, Thierian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEGUES, THIERIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pegues-Mcclanahan, Ta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEGUES-MCCLANAHAN, TARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pehrson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEHRSON, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peil, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEIL, STEVEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peindl, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEINDL, JOSEPH H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peitz, Nelson F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEITZ, NELSON F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelak, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelak, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PELAK, JAMES G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
Page 908 of 2275
13-53846-tjt    Doc 8970-2    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 340 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pelc, Lucille V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PELC, LUCILLE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peleo, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PELEO, FLORENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelichet, Sheena | | 7246 Minock St | | | Detroit | MI | 48228-3324 | |
| Pelland, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PELLAND, JOSEPH C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pellerito, James | | 2000 Mack | | | Detroit | MI | 48207 | |
| Pellerito, Scott M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PELLERITO, SCOTT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pellerito, Tony S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PELLERITO, TONY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelletier, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PELLETIER, DEBRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelletier, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelletier, Lou Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PELLETIER, LOU ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelletier, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelletier, Michael K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PELLETIER, MICHAEL K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelotte, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PELOTTE, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelt, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peltier , Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peltier, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peltier, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peltier, Ernest C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PELTIER, ERNEST C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peltier, Kenneth V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PELTIER, KENNETH V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peltier, Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PELTIER, LINDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peltier, Michael D II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peltier, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PELTIER, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelto, Betty J | | 19161 Mendota | | | Detroit | MI | 48221-3215 | |
| Pelto, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PELTO, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelto, Walter G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PELTO, WALTER G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peltola, Karen P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peltola, Karen P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PELTOLA, KAREN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelton, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PELTON, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pembamoto, Mutaba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pembamoto, Mutaba M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEMBAMOTO, MUTABA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pemberton, Jaquewda | | 18911 Hartwell St | | | Detroit | MI | 48235-1348 | |
| Pemberton, Michael S Jr | | 17827 Wexford St | | | Detroit | MI | 48212-1125 | |
| Pembroke, Teresa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pembrook, Adam M E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEMBROOK, ADAM M E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pembrook, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEMBROOK, MICHAEL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pemmitt, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEMMITT, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pena Iii, Dioncio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pena, Alma S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PENA, ALMA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PENA, DIONCIO III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pena, Issac | | 11731 Lauder St | | | Detroit | MI | 48227-2439 | |
| Pena, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pena, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pena, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pena, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pena, Noelia | | 2335 Lawndale | | | Detroit | MI | 48209 | |
| PENDELTON, IDA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PENDERGAST, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pendergast, William F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pengelly, Eric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PENGELLY, ERIC B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pengelly, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PENGELLY, SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penick, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PENICK, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penick, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PENICK, CHERYL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn State Energy, Llc | | 3350 Scotland Rd | | | Chambersburg | PA | 17202 | |
| Penn, Demario L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PENN, DEMARIO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, Derald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PENN, DERALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, Devario | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Penn, Dondre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PENN, DONDRE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, Enid U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PENN, ENID U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PENN, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, Jason | | 20540 Picadilly Rd | | | Detroit | MI | 48221-1312 | |
| Penn, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PENN, JEROME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, Johnnie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PENN, JOHNNIE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, Lamar M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PENN, LAMAR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, Michelle | | 8104 Minock St | | | Detroit | MI | 48228-3365 | |
| Penn, Rosetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, Rosetta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PENN, ROSETTA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, Shani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, Shani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, Shani J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, Tynise L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PENNEY, DAVID W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penney, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penney, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PENNEY, GREGORY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pennington, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pennington, Audrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PENNINGTON, AUDREY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pennington, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PENNINGTON, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pennington, Latonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pennington, Latonya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PENNINGTON, LATONYA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pennington, Lenora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PENNINGTON, LENORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pennington, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pennington, Shelia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pennington, Tawanna | | 20257 Stotter St | | | Detroit | MI | 48234-3143 | |
| Penny Mabin | | 803 Gladstone | | | Detroit | MI | 48202 | |
| Penny, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PENNY, DAVID L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penny, Marilyn | | 20471 Berg Rd | | | Detroit | MI | 48219-1173 | |
| Pennybacker, T R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PENNYBACKER, T R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penson, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PENSON, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pentecost, Sam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PENTECOST, SAM M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pentecost, Shenika | | 21620 Thatcher St | | | Detroit | MI | 48219-2551 | |
| Pentecost, Veronica E | | 1948 25th Street | | | Detroit | MI | 48216 | |
| Pentelnik, Irving | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PENTELNIK, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEOPLE UNITED AS ONE | | 644 MARTIN LUTHER KING JR BLVD | | | DETROIT | MI | 48201 | |
| PEOPLES COMMUNITY CIVIC LEAGUE | | PO BOX 08067 5961 14TH ST | BEEN INACTIVE SINCE 2007 | | DETROIT | MI | 48208 | |
| Peoples Community Services of Metro Detroit | | 420 S Leigh St | | | Detroit | MI | 48209 | |
| Peoples Community Services of Metro Detroit | Attn Thomas Cervenak | 412 W Grand Blvd | | | Detroit | MI | 48216 | |
| PEOPLES COMMUNITY SERVICES OF METROPOLITAN DETROIT | | 412 W GRAND BLVD | | | DETROIT | MI | 48216 | |
| Peoples Community Services of Metropolitan Detroit | Attn Deb Orah Mitchell | 412 W Grand Blvd | | | Detroit | MI | 48216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Peoples Community Services of Metropolitan Detroit | Attn Thomas Cervenak | 420 S Leigh | | | Detroit | MI | 48209 | |
| PEOPLES CREATIVE ENSEMBLE | HOLD FOR DEPARTMENT PICK-UP | 11000 W MCNICHOLS SUITE 100 | | | DETROIT | MI | 48226 | |
| PEOPLES CREATIVE ENSEMBLE | | 11000 W. MCNICHOLS | | | DETROIT | MI | 48221 | |
| Peoples Housing & Community | Attn Accounts Payable | Development Corp | 3000 Mcdougall | | Detroit | MI | 48207 | |
| Peoples Jr, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEOPLES MISSIONARY BAPTIST CHURCH INC | | 3000 MCDOUGALL | | | DETROIT | MI | 48207 | |
| Peoples Restaurant Equipment | Attn Accounts Payable | 2209 Gratiot Ave | | | Detroit | MI | 48207 | |
| Peoples Restaurant Equipment | | 2209 Gratiot Ave | | | Detroit | MI | 48207 | |
| Peoples, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Bryon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEOPLES, BRYON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Cheryl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEOPLES, CHERYL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEOPLES, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Dion A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Dion A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEOPLES, DION A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Eddie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEOPLES, EDDIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEOPLES, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Gerald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Gerald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Howard | | 24460 Telegraph Rd. | | | Southfield | MI | 48033 | |
| PEOPLES, JAMES JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEOPLES, JOHN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Karen Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Lashawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEOPLES, LASHAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEOPLES, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Najla D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEOPLES, NAJLA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Nicole | | 19234 W Chicago St | | | Detroit | MI | 48228-1738 | |
| Peoples, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEOPLES, TEISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples-El, Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEOPLES-EL, PEARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peplinski , William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peplinski, Marceline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEPLINSKI, MARCELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEPLINSKI, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peplowski, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEPLOWSKI, RONALD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEPPER HAMILTON | | 100 RENAISSANCE CENTER | 36TH FLOOR | | DETROIT | MI | 48243 | |
| PEPPER HAMILTON LLP | | 100 RENAISSANCE CENTER 36TH FLOOR | | | DETROIT | MI | 48243 | |
| Pepper Hamilton LLP | Attn Robert S Hertzberg | 4000 Town Center Ste 1800 | | | Southfield | MI | 48226 | |
| Pepper, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEPPER, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pepper, Nora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEPPER, NORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pepper, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pepper, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pepper, Robert El | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pepper, Robert El | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEPPER, ROBERT EL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peppers, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEPPERS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peracha, Mohammad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peracha, Mohammad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERACHA, MOHAMMAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perales, Luis | Linardos, Michael S. | 525 E Big Beaver Rd Ste 206 | | | Troy | MI | 48083-1363 | |
| Perales, Luis | Monnich, John, Jr. | 306 S Washington Ave Ste 207 | | | Royal Oak | MI | 48067 | |
| Perales, Paricia | Linardos, Michael S. | 525 E Big Beaver Rd Ste 206 | | | Troy | MI | 48083-1363 | |
| Perales, Paricia | Monnich, John, Jr. | 306 S Washington Ave Ste 207 | | | Royal Oak | MI | 48067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Peralta, J Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERALTA, J ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERAZZA, JULIO JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Percha, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERCHA, GEORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Percival, Freda | | 8705 Pembroke Ave | | | Detroit | MI | 48221-1124 | |
| Percy Allen Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Percy Allen Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Percy Luckett | Franci B. Silver, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Percy Luckett | Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 30500 Northwestern Hwy, Ste. 307 | | Farmington Hills | MI | 48334 | |
| Percy Russell Jr | Attn Accounts Payable | 14215 Marshall Dr | | | Redford | MI | 48239-2988 | |
| Percy, Eddie L | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| PERCY, EDDIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perdue Jr., George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERDUE, GEORGE E JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perdue, Lakisha | | 5575 Lakepointe St | | | Detroit | MI | 48224-3010 | |
| Perdue, Madonna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERDUE, MADONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perdue, Maurice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perdue, Maurice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perdue, Odessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERDUE, ODESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perdue, Rose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERDUE, ROSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perdue, Tiffany | | 18911 Lindsay St | | | Detroit | MI | 48235-3056 | |
| Perdue-eddy, Char | REDACTED | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| Perdue-Eddy, Charnitta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERDUE-EDDY, CHARNITTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERDUM, CAROL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pereault, Renee J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pereault, Renee J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perez Jr, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perez, Alan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEREZ, ALAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perez, Ana | | 4100 Clippert St | | | Detroit | MI | 48210-2821 | |
| Perez, Enrique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEREZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perez, Erika | | 9159 Lyon St | | | Detroit | MI | 48209-2616 | |
| Perez, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perez, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perez, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perez, Melissa | Liepshutz, Greg M. | Levine Benjamin PC | 100 Galleria Officentre Ste 411 | | Southfield | MI | 48034 | |
| Perez, Melissa | Levine Benjamin, P.C. | Greg M. Liepshutz P37573 | 100 Galleria Officentre Ste 411 | 27700 Northwestern Hwy | Southfield | MI | 48034 | |
| Perez, Melissa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEREZ, MELISSA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEREZ, NICHOLAS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perez, Nicolas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perez, Raul V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEREZ, RAUL V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perez, Segismundo Salvador | | 2332 Springwells | | | Detroit | MI | 48209 | |
| Perez, Stephan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Performance Orthopedics | Attn Accounts Payable | 24255 W 13 Mile Rd | | | Bingham Farms | MI | 48025 | |
| Performance Safety Group Inc | Attn Accounts Payable | 781 Rudder Rd | | | Fenton | MO | 63026-2014 | |
| Performance Safety Group Inc | | 4187 Crescent Dr | | | St Louis | MO | 63129 | |
| PERFORMANCE SAFETY GROUP INC | | 4187 CRESCENT DR | | | ST LOUIS | MO | 63129 | |
| Performance Therapy LLC | Attn Accounts Payable | 1457 N Rochester Rd | | | Rochester Hills | MI | 48307 | |
| Performax Physical Therapy Pc | Attn Accounts Payable | 29100 Gateway Blvd Ste 400 | | | Flat Rock | MI | 48134 | |
| Perich, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERICH, LUCILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkinelmer Las Inc | Attn Accounts Payable | 13633 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Perkinelmer Las Inc | Headquarters Office | 710 Bridgeport Ave | | | Shelton | CT | 06484-4794 | |
| PerkinElmer Las Inc | | PO Box 95230 | | | Chicago | IL | 60690 | |
| PERKINELMER LAS INC | | HEADQUARTERS OFFICE | 710 BRIDGEPORT AVE | | SHELTON | CT | 06484-4794 | |
| Perkins Jr, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins Jr., Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins Sr., Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Adam C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Adam C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Adam C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERKINS, ADAM C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Perkins, Annie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERKINS, ANNIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Antwone L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Antwone L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Antwone L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERKINS, ANTWONE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Bryant | | 18696 Gruebner St | | | Detroit | MI | 48234-3722 | |
| Perkins, Cassandra | | 22581 Fullerton St | | | Detroit | MI | 48223-3106 | |
| Perkins, Chanette | | 18200 W Mcnichols Rd | | | Detroit | MI | 48219-4163 | |
| Perkins, Cheryl K | | 20072 Picadilly Rd | | | Detroit | MI | 48221-1851 | |
| PERKINS, CLAIBRONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Crystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERKINS, CRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Dana M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERKINS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERKINS, DENNIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Don D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERKINS, DONALD L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERKINS, DONALD SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERKINS, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Eliza | | 9650 Evergreen Ave | | | Detroit | MI | 48228-5800 | |
| PERKINS, FRANK JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Frankie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Frankie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERKINS, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Jayann C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERKINS, JAYANN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERKINS, JENNIFER D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERKINS, JUNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Katy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERKINS, KATY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Mac Arthur C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERKINS, MAC ARTHUR C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Maria | | 24326 Courtland Ave | | | Eastpointe | MI | 48201 | |
| Perkins, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Melissa | | 18717 Hartwell St | | | Detroit | MI | 48235-1346 | |
| Perkins, Minga | | 20530 Warrington Dr | | | Detroit | MI | 48221-1360 | |
| PERKINS, MORRIS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Nakia | | 4717 Pennsylvania St | | | Detroit | MI | 48214-1438 | |
| PERKINS, QUWINDLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Ray D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERKINS, RAY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Shirley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERKINS, SHIRLEY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Terri A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERKINS, TERRI A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Tiffany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Tiffany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Trevone R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERKINS, TREVONE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Vinceson I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERKINS, VINCESON I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERKINS, WILLIAM JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkowski, Gery J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERKOWSKI, GERY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perks, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERKS, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perks, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERKS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Permal Stone Lion Fund Ltd. | Attention Claudia Borg | c/o Stone Lion Partners Capital Partners L.P. | 555 Fifth Avenue, 18th Floor | | New York | NY | 10017 | |
| Pernal, Kara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pernal, Kara Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERNAL, KARA ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pernal, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERNAL, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pernell, Ilene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERNELL, ILENE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pernell, Jerrid J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERNELL, JERRID J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pernell, Marcus D | | 3580 Guilford St | | | Detroit | MI | 48224-2240 | |
| Perosak, Patricia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEROSAK, PATRICIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perrell, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRELL, BEATRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perrera, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perrin Jr., Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perrin, Craig T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRIN, CRAIG T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perrin, Eric V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRIN, ERIC V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perrin, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRIN, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRIN, PETER JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perrin, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRIN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perrone, Maryann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRONE, MARYANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry Anderson | Thompson & Bishop Law Offices | 946 Kenmore Blvd. | | | Akron | OH | 44314 | |
| Perry Jr, Curtis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry Jr, Elmore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry Jr., Curtis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY MATHIS MD | | 1300 LAFAYETTE APT 1801 | | | DETROIT | MI | 48207 | |
| Perry Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry Physical Therapy Inc | Attn Accounts Payable | 416 S Creyts Rd Ste B | | | Lansing | MI | 48917 | |
| Perry Stelis | | 15535 Auburn | | | Detroit | MI | 48223 | |
| PERRY, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Anjelica | | 19496 Hartwell St | | | Detroit | MI | 48235-1250 | |
| Perry, Antonio | | 15716 Pinehurst St | | | Detroit | MI | 48238-1032 | |
| Perry, Beverly Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, BEVERLY JO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Bonita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Bonita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, BONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, BRENDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Brenda J | | 39011 PRENETISS #203 | | | HARRISON TWP | MI | 48045 | |
| PERRY, BRENDA J | Perry, Brenda J | | 39011 PRENETISS #203 | | HARRISON TWP | MI | 48045 | |
| Perry, Candia | | 18439 Woodingham Dr | | | Detroit | MI | 48221-2155 | |
| Perry, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, CHARLES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Cherryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, CHERRYL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Clarence T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, CLARENCE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Cristal M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, CURTIS M JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Daniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, DANIEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Darlene | | 14418 Mayfield St | | | Detroit | MI | 48205-4131 | |
| Perry, Deborah Lavon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, DEBORAH LAVON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Demetrius | | 4838 Lumley | | | Detroit | MI | 48210-2176 | |
| Perry, Diana | | 25240 Lahser Road | Suite 2 | | Southfield, | Michigan | 48033 | |
| Perry, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Edna | | 18924 Westphalia St | | | Detroit | MI | 48205-2232 | |
| Perry, Elinda | | 19713 Santa Barbara Dr | | | Detroit | MI | 48221-1648 | |
| Perry, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, ELMORE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERRY, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Florine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, FLORINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Gloria C | | 18880 Carrie St | | | Detroit | MI | 48234-3070 | |
| Perry, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Gregory W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Gregory W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, GREGORY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Henry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, HENRY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, HERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Howard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Howard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Howard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, HOWARD B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Howard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, HOWARD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Jasmine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Jesse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, JESSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, JOHNNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Joyce | | 2004 Ewald Cir | | | Detroit | MI | 48238 | |
| Perry, Judy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, JUDY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Junius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Junius A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Junius A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, JUNIUS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Kafi N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, KAFI N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Kimberly | | 18644 Robson St | | | Detroit | MI | 48235-2809 | |
| Perry, Latoya Ann | | 2677 W Philadelphia St | | | Detroit | MI | 48206-2380 | |
| Perry, Lillie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Lohny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Mable L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, MAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Nikesha | | 18983 Winthrop St | | | Detroit | MI | 48235-2925 | |
| PERRY, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Noel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Noel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Ralph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, RALPH F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Raynard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, RAYNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Renee M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, RENEE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Rhoda | | 2445 Lawley | | | Detroit | MI | 48212 | |
| Perry, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Rochella M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, ROCHELLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Shanay | | 12931 Montrose St | | | Detroit | MI | 48227-1710 | |
| Perry, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Shedrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, SHEDRICK L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Sherlena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, SHERLENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
Page 915 of 2275
13-53846-tjt    Doc 8970-2    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 347 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Perry, Sherry | | 16134 Biltmore St | | | Detroit | MI | 48235-3433 | |
| Perry, Stevie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Stevie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, STEVIE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Sylvia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, SYLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Tajuana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Thomas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, THOMAS K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, THOMAS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Tiffany | | 5389 Allendale St | | | Detroit | MI | 48204-4203 | |
| Perry, Timothy | | 1920 Chene Ct. | Suite 102 | | Detroit, | MI | 48207 | |
| Perry, Tracy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Tracy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, TRACY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Tracy Lafoy | Attn Accounts Payable | | | | | | | |
| Perry, Vanessa | | 18167 Mackay St | | | Detroit | MI | 48234-1423 | |
| Perry, Venus | | 16774 Woodingham Dr | | | Detroit | MI | 48221-2982 | |
| Perry, Veronica E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, VERONICA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, VINCENT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Vivian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, VIVIAN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Wayne T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY, WAYNE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Willielii | | 17820 Strasburg St | | | Detroit | MI | 48205-3150 | |
| Perryman Jr., Casey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perryman, Brittany | | 15410 Tracey St | | | Detroit | MI | 48227-3262 | |
| PERRYMAN, CASEY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perryman, Corleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perryman, Corleen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perryman, Ella M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perryman, Leticha | | 17194 Shaftsbury Ave | | | Detroit | MI | 48219-3545 | |
| Perryman, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pershard, Metroregina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERSHARD, METROREGINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person Jr, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person Jr., Alonzo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person, Alethea | | 81 Calvert St | | | Detroit | MI | 48202-1203 | |
| PERSON, ALONZO E JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person, Alphonso C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERSON, ALPHONSO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person, Dalair B/h/f Monica Jarrell | | Scott R. Reizen | 28000 Woodward | | Royal Oak | MI | 48067 | |
| Person, Deshawn | | 23632 Plymouth Road | | | Redford | MI | 48239 | |
| PERSON, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person, Ethel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERSON, ETHEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person, Frederick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERSON, FREDERICK E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERSON, JOHN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERSON, LOIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person, Sheretta | | 15469 Auburn St | | | Detroit | MI | 48223-1724 | |
| Person, Sherida L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person, Tinnie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERSON, TINNIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Personal Health Care Pc | Attn Accounts Payable | 22021 Ecorse Rd | | | Taylor | MI | 48180 | |
| Personalized Marine | Attn Accounts Payable | 13570 Auburn | | | Detroit | MI | 48223 | |
| PERSONNEL EVALUATION & DEVELOPMENT INC | | 14850 S W 152 COURT | | | MIAMI | FL | 33196 | |
| Persyn, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERSYN, ROBERT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perteet, Earnestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perteet, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERTEET, RODNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perterson, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERTERSON, DANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pertler, Jack E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERTLER, JACK E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Perttunen, Markus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERTTUNEN, MARKUS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peruski, Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perzyk, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERZYK, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pes Group Pc | Attn Accounts Payable | 615 Griswold St Ste 805 | | | Detroit | MI | 48226 | |
| PES GROUP PC | | 615 GRISWOLD ST STE 805 | | | DETROIT | MI | 48226 | |
| Pesmark, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PESMARK, PAUL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pessina, Diana S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PESSINA, DIANA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pessina, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pessina, Scott J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PESSINA, SCOTT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pet Supplies Inc | Attn Accounts Payable | 14835 Telegraph Road | | | Redford | MI | 48239 | |
| Pet Supplies Plus Detroit LLC | Attn Accounts Payable | 18956 Livernois | | | Detroit | MI | 48221 | |
| Pet Supplies Plus Detroit LLC | | 18956 Livernois | | | Detroit | MI | 48221 | |
| Peter A. Silver | | 146 Harold Reams Rd | | | London | KY | 40741 | |
| Peter Abbo Atty | Attn Accounts Payable | 28545 Orchard Lake Suite B | | | Farmington Hills | MI | 48334 | |
| Peter Binder and Michael J. Morse, PC, his attorney | Jennifer G. Damico, Esquire | 24901 Northwestern Highway, Suite 700 | | | Southfield | MI | 48075 | |
| Peter G Mansour Pc | Attn Accounts Payable | 32000 Nw Hwy Ste 155 | | | Farmington Hills | MI | 48334 | |
| Peter J & Pamela A Gadzinski JT TEN/WROS | | 1075 Riverview Drive | | | Ishpeming | MI | 49849 | |
| Peter J & Pamela Gadzinski JT TEN/ WROS | | 1075 Riverview Drive | | | Ishpeming | MI | 49849 | |
| Peter Kotula | | 3030 W. Grand Blvd., Ste 10-656 | | | Detroit | MI | 48202 | |
| Peter M Samet Md | | P.O.Box 251478 | | | West Bloomfield | MI | 48038 | |
| Peter M Samet Md | Attn Accounts Payable | 15600 W 12 Mile Rd Ste 200 | | | Southfield | MI | 48076 | |
| Peter P. Sudnick, PC | Peter P. Sudnick | 2555 Crooks Rd., Ste. 150 | | | Troy | MI | 48084 | |
| Peter Piir | Attn Accounts Payable | Po Box 5313 | | | Detroit | MI | 48128 | |
| Peters, Billie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERS, BILLIE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Blanche | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Candice Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Candice Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERS, CANDICE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERS, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERS, DONALD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERS, DOROTHY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Elleatrice | | 5915 Lakewood St | | | Detroit | MI | 48213-3638 | |
| Peters, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERS, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Ingrid | | Timothy Hartner | 9750 Highland | | White Lake | MI | 48386 | |
| Peters, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERS, JEROME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Lada | | 14650 W. Warren Ave | Suite 200 | | Warren | MI | 48126 | |
| Peters, Lottie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERS, LOTTIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERS, MARGARET L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Margaret L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERS, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERS, MICHAEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Phillip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERS, PHILLIP J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Reginald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERS, REGINALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERS, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Truman E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Truman E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERS, TRUMAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petersburg | Law Department | 24 E Center Street | | | Petersburg | MI | 49270 | |
| Petersen, Consuelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERSEN, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petersen, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petersen, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERSEN, WILLIAM L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Peterson Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Bernard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERSON, BERNARD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Beth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERSON, BETH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERSON, BETTY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Betty L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERSON, BETTY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERSON, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Charlotte M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERSON, CHARLOTTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERSON, DELLCEIA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Dolores G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERSON, DOLORES G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERSON, EUGENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERSON, EUJAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Eujay | | 21411 Fenkell | | | Detroit | MI | 48223-1510 | |
| PETERSON, FREDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERSON, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERSON, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERSON, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Gloria | | 8474 Burt Rd | | | Detroit | MI | 48228-2816 | |
| Peterson, Heidi | | IN PRO PER | 51 Edison Street | | Detroit | MI | 48202 | |
| Peterson, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERSON, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Jakia | | 18219 Oakfield St | | | Detroit | MI | 48235-3282 | |
| PETERSON, JAMES JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Jeffrey | | 26555 Evergreen | Suite 1500 | | Southfield | MI | 48076 | |
| Peterson, Jeffrey | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Peterson, Jeffrey | Romano Law PLLC | Eric Stempien | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| PETERSON, JESSE LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Kenya | | 7509 Beaverland | | | Redford | MI | 48239-4200 | |
| Peterson, Kyle | | 2485 W Boston Blvd | | | Detroit | MI | 48206-1732 | |
| Peterson, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Ora Lee | | 20220 Stotter St | | | Detroit | MI | 48234-3191 | |
| Peterson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERSON, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERSON, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, RichardJr | | 9636 Plainview Ave | | | Detroit | MI | 48228-1680 | |
| Peterson, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERSON, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERSON, RONALD K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Ronnie | Finegood, Kenneth D. | Law Office of Kenneth D. Finegood PLC | 29566 Northwestern Hwy Ste 120 | | Southfield | MI | 48034 | |
| Peterson, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Rose Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERSON, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Simone Elai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERSON, SIMONE ELAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Tywanna | | 15550 Auburn St | | | Detroit | MI | 48223-1725 | |
| Peterson, Vincent M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERSON, VINCENT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson-jordan, Sherese L | | 19182 Robson St | | | Detroit | MI | 48235-1949 | |
| Peterson-slay, Rosie | | 550 S Piper Court | | | Detroit | MI | 48215 | |
| Petipren, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETIPREN, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petkon, Loretta | | 18394 Appleton | | | Detroit | MI | 48219 | |
| Petkov, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETKOV, LORETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petoskey, Melvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETOSKEY, MELVIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petracek, Jason R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Petracek, Jason R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petracek, Jason R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETRACEK, JASON R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petricevich, V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETRICEVICH, V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petrik, Nickolas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETRIK, NICKOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petrilli, Anthony | | P.O. Box 361038 | | | Grosse Pointe Farms | MI | 48236 | |
| Petrilli, Anthony | Attn Accounts Payable | Po Box 361038 | | | Grosse Pointe Farms | MI | 48236 | |
| Petroff, Stephen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETROFF, STEPHEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petrone, Patricia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETRONE, PATRICIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petroski, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETROSKI, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petrus, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petruska, Nora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petrykowski, Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETRYKOWSKI, VIOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petsch, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETSCH, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettas, Jessica M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettaway, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETTAWAY, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettaway, Will | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettaway, Will | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETTAWAY, WILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petterman, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETTERMAN, MAXINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettes, Barrett D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETTES, BARRETT D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petties, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petties, Kristin | | 13535 Winthrop St | | | Detroit | MI | 48227-1716 | |
| Petties, Linda | | 7311 Rosemont Ave | | | Detroit | MI | 48228-3459 | |
| PETTIES, PATRICHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petties, Shenita T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETTIES, SHENITA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettiford, Freddie | | 5223 Mcdougall | | | Detroit | MI | 48211 | |
| Pettiford, Larry | | 9921 Robson St | | | Detroit | MI | 48227-2416 | |
| Pettigrew, George | | 14530 Stahelin Rd | | | Detroit | MI | 48223-2217 | |
| PETTIGREW, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettigrew, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettigrew, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETTIGREW, LEROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettigrew, Maurice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETTIGREW, MAURICE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettinato, A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETTINATO, A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettis, Calretha N | | 19413 Caldwell St | | | Detroit | MI | 48234-2456 | |
| Pettis, Cheryl | | 18910 Archdale St | | | Detroit | MI | 48235-3267 | |
| Pettis, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETTIS, JOHN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettis, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettis, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETTIS, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettis, Lola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETTIS, LOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petit II, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petit II, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettit, Brandon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettit, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETTIT, JOHN E II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettiway, Louis V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETTIWAY, LOUIS V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettress, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettus , Walter F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettus, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETTUS, WALTER F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway Jr., Bizzell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway Jr., Chambers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETTWAY, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETTWAY, BIZZELL JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway, Chambers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETTWAY, CHAMBERS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETTWAY, LUCILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway, Rashelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway, Rashelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway, Rashelle J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETTWAY, RASHELLE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETTWAY, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway, Sharon | Okoli, Stanley I | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Pettway, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETTWAY, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway, Victor R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway, Victor R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETTWAY, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway, Whermelda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETTWAY, WHERMELDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petty Jr., James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petty, Clifton | | 19068 W. Ten Mile Road | | | Southfield | MI | 48075 | |
| Petty, Conway R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petty, Conway R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETTY, CONWAY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petty, Danica | | 18903 Greenlawn St | | | Detroit | MI | 48221-2112 | |
| PETTY, JAMES C JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petty, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETTY, LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETTY, MARK A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petty, Terry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETTY, TERRY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petty, Teta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petty, Teta V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETTY, TETA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETYBABOO, TERENCE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petybaboo, Terence R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petzold Enterprises d b a Belmont Shopping Center LLC | Thomas T Petzold | 20630 Harper Ave Ste 107 | | | Harper Woods | MI | 48225 | |
| Peugh, Lonnie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEUGH, LONNIE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pew, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEW, LAWRENCE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pewabic Society Inc | Attn Accounts Payable | 10125 E Jefferson Ave | | | Detroit | MI | 48214 | |
| Pewabic Society Inc | | 10125 E Jefferson Ave | | | Detroit | MI | 48214 | |
| PEWABIC SOCIETY INC | | 10125 E JEFFERSON AVE | | | DETROIT | MI | 48214 | |
| Peyton , James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEYTON, JAMES F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peyton, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEYTON, JAMES P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pezda, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEZDA, FLORENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pezda, Jane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEZDA, JANE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pezzetti, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PF Fund Mutual Building Inc | | PMB 370 | 318 John R Rd #370 | | Troy | MI | 48083-4542 | |
| PF Fund Mutual Building Inc | Attn Accounts Payable | PMB 370 | 318 John R Rd #370 | | Detroit | MI | 48083-4542 | |
| Pfaff, Raymond F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PFAFF, RAYMOND F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pfahlert, Philip E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PFAHLERT, PHILIP E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pfeiffer-Kalkanis, Agatha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PFEIFFER-KALKANIS, AGATHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pfeifle, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PFEIFLE, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pfeil, Dwight D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PFEIL, DWIGHT D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pfister, Marcella A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PFISTER, MARCELLA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pham, Gia | | 18612 Fenkell St | | | Detroit | MI | 48223-2315 | |
| PHARMACY EMPLOYMENT SERVICE | | 6443 INKSTER | SUITE 170F | | BLOOMFIELD TOWNSHIP | MI | 48301 | |
| Pharmerica Drug Systems Inc | Attn Accounts Payable | P.O.Box 409244 | | | Atlanta | GA | 30384-9244 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHARR, JIMMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pharr, Patricia | Calcatera, Thomas B. | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | | Lathrup Village | MI | 48076 | |
| Pheasant, Tymisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pheasant, Tymisha K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHEASANT, TYMISHA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phebe Woodberry | | 803 Gladstone | | | Detroit | MI | 48202 | |
| Phelps, Alicia L | | 12295 Longview St | | | Detroit | MI | 48213-1749 | |
| Phelps, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phelps, Cecil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHELPS, CECIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phelps, Doneen | | 12733 Broadstreet | | | Detroit | MI | 48238 | |
| Phelps, Edward (recovery) | | P.O. Box 7438 | | | Detroit | MI | 48207 | |
| Phelps, Mary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHELPS, MARY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phelps, Michelele | | 18487 Faust Ave | | | Detroit | MI | 48219-2925 | |
| Phenix, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHENIX, WILLIAM P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHIFER & WHITE PC | | 1274 LIBRARY ST STE 500 | | | DETROIT | MI | 48226 | |
| Phiffer, Rachel | | 11744 Rossiter St | | | Detroit | MI | 48224-1105 | |
| Philadelphia Christian Ministries | | | | | Detroit | MI | 48204-2750 | |
| Philbin, Carol M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILBIN, CAROL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philip A Jaffe Attorney | | P.O. Box 250902 | | | West Bloomfield | MI | 48325 | |
| Philip B Barkley | | 22936 Oakwood Ave | | | Eastpointe | MI | 48021 | |
| Philip Kora C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philip R. Ober | | 4254 Echo Rd | | | Bloomfield | MI | 48302-1943 | |
| Philip Stenger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philip, Annie Crispee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILIP, ANNIE CRISPEENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philippart, Hazen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILIPPART, HAZEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philips, Robert | Sodergren, David R. | PO Box 5342 | | | Warren | MI | 48090 | |
| Phillip A. Sain #259093 | Phillip A. Sain | 11690 Lauder | | | Detroit | MI | 48227 | |
| Phillip Edmund Wade II, Decedent via Gursten, Koltonow, Gursten, Christensen & Raitt PC | David E. Christensen | 30101 Northwestern Highway | | | Farmington Hills | MI | 48334 | |
| PHILLIP G CRAMER MD | | 30025 FOX GROOVE | | | FARMINGTON HILLS | MI | 48334 | |
| Phillip Rodgers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillip Smith | | 16656 Edmore Drive | | | Detroit | MI | 48205 | |
| Phillipa Zylanoff Md | | P.O.Box 305 | | | Marlette | MI | 48453 | |
| Phillips Jr, Andrew S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips Jr, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips Jr., Andrew S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Allison M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Althea F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILLIPS, ALTHEA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILLIPS, ANDREW S JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Angela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILLIPS, ANGELA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Angelina | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Phillips, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Annie | | 550 Victoria Park Dr W | | | Detroit | MI | 48215 | |
| PHILLIPS, APRIL J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILLIPS, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Billie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Candace | | 6225 Bluehill St | | | Detroit | MI | 48224-2069 | |
| Phillips, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILLIPS, CAROL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Catherin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILLIPS, CHARLES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Constanc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILLIPS, CONSTANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Courtney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Genevieve E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILLIPS, GENEVIEVE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Gerard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Harold J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Harold J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Harold J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
Page 921 of 2275
13-53846-tjt   Doc 8970-2   Filed 12/29/14   Entered 12/29/14 19:38:28   Page 353 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIPS, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Hilanius H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILLIPS, HILANIUS H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILLIPS, HOWARD JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILLIPS, INEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILLIPS, JAMES T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Jason H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILLIPS, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Lakesha Nic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILLIPS, LAKESHA NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILLIPS, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILLIPS, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILLIPS, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILLIPS, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILLIPS, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILLIPS, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILLIPS, PHYLLIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILLIPS, ROBERT H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILLIPS, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Roland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILLIPS, ROLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, RonaldJr | | 15809 Fairmount Dr | | | Detroit | MI | 48205-1447 | |
| Phillips, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILLIPS, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILLIPS, ROSETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Rovella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILLIPS, ROVELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Shatra | | 19320 Goddard St | | | Detroit | MI | 48234-1325 | |
| Phillips, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILLIPS, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILLIPS, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Toya L | | 14932 E State Fair St | | | Detroit | MI | 48205-1918 | |
| Phillips, Tyre D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, William E Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILLIPS, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILLIPS, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips-Black, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips-Butts, Jacqueline B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILLIPS-BUTTS, JACQUELINE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips-Hill, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILLIPS-HILL, REGINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillpotts, Cody | | 18639 Joann St | | | Detroit | MI | 48205-2747 | |
| Philo Jr., Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILO, GERALD L JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philor, Emartel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILOR, EMARTEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philpot Edmondson | | 2715 Clairmount | Flat 1 | | Detroit | MI | 48206 | |
| Philpot, Diane L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILPOT, DIANE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILPOT, KECIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philpot, Kristal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILPOT, KRISTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philpot, Kristal Dichele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philson, Chauncey N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILSON, CHAUNCEY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Philson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILSON, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philson, Jayda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philson, Jayda T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILSON, JAYDA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philson, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILSON, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philson, Rudolph S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILSON, RUDOLPH S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phineas Charles Cody | | 18912 Littefield St | | | Detroit | MI | 48235 | |
| Phipps IV, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phipps, Cameron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHIPPS, CAMERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phipps, Charles C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHIPPS, CHARLES C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phipps, Collette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHIPPS, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHIPPS, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phipps, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phipps, Verselylee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHIPPS, VERSELYLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phoenix Bldg & Construction Co | Attn Accounts Payable | 4150 Grand River | | | Detroit | MI | 48230 | |
| Phoenix Court Reporting Service | Attn Accounts Payable | P.O.Box 214552 | | | Auburn Hills | MI | 48321 | |
| Phoenix Environmental Inc | Attn Accounts Payable | 11042 Hi Tech Drive | | | Whitmore Lake | MI | 48189 | |
| Phoenix Environmental Inc | | 45501 Helm St | | | Plymouth | MI | 48170-6047 | |
| PHOENIX ENVIRONMENTAL INC | | 11042 HI TECH DRIVE | | | WHITMORE LAKE | MI | 48189 | |
| PHOENIX OF THE DETROIT FIRE DEPARTMENT | | PO BOX 02022 | | | DETROIT | MI | 48202 | |
| Phoenix Press Inc | Attn Accounts Payable | 1775 Bellingham | | | Troy | MI | 48083 | |
| PHOENIX SERVICES UNLIMITED INC | | 16400 J. L. HUDSON DR. | | | SOUTHFIELD | MI | 48075 | |
| PHOENIX, EDITH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phyllis Bacot | | 740 Fairview | | | Detroit | MI | 48214 | |
| Phyllis Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phyllis M Bruce | | 1600 W LaFayette | | | Detroit | MI | 48206 | |
| Phyllis McMillon | | 15021 Holmur | | | Detroit | MI | 48238 | |
| Physical Medicine Consultants | Attn Accounts Payable | Dept 222701 P.O.Box 67000 | | | Detroit | MI | 48267 | |
| Physical Therapy In Motion | Attn Accounts Payable | 505 E Michigan Ave | | | Saline | MI | 48176 | |
| Physician Billing Management Inc | Julie Sloan, Biller | 6825 Allen Rd. | | | Allen Park | MI | 48101 | |
| Physician Healthcare Network Pc | Attn Accounts Payable | 16145 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Physician Services Of Michigan | Attn Accounts Payable | P.O.Box 902 | | | Troy | MI | 48099-0902 | |
| PhysioControl Corp | | 11811 Willows Rd NE | | | Redmond | WA | 98073 | |
| PhysioControl Corp | | PO Box 97023 | | | Redmond | WA | 98073 | |
| Physio-Control Corp | Attn Accounts Payable | 11811 Willows Road Ne | | | Redmond | WA | 98073 | |
| PHYSIO-CONTROL CORP | | 11811 WILLOWS ROAD NE | | | REDMOND | WA | 98073 | |
| Physioflex PLLC | c/o Laurie J Goldstein | Haas & Goldstein PC | 31275 Northwestern Hwy Ste 225 | | Farmington Hill | MI | 48334-2533 | |
| Physioflex, PLLC (Clarence Haynes) | c/o Laurie Goldstein, Esq. | Haas & Goldstein PC | 31275 Northwestern Hwy., Ste. 225 | | Farmington Hills | MI | 48334 | |
| Physiomatrix | Attn Accounts Payable | 15841 W Warren | | | Detroit | MI | 48228 | |
| Physiomatrix, Inc. | Stefania Gismondi | Gary R. Blumberg P.C. | 15011 Michigan Ave | | Dearborn | MI | 48126 | |
| Physiotherapy Associates Inc | Attn Accounts Payable | P.O.Box 636002 | | | Littleton | CO | 80163-6002 | |
| Phythian, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHYTHIAN, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piacentini, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIACENTINI, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piazzon, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIAZZON, JOSEPH G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pichan, Charles C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pichan, Charles C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PICHAN, CHARLES C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pichini, Aradelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PICHINI, ARADELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, Benita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PICKENS, BENITA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, Elliot T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PICKENS, GARY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, Howard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PICKENS, HOWARD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, Linda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, Linda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PICKENS, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, Taelor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pickens, Theona | | 13999 Heyden St | | | Detroit | MI | 48223-2844 | |
| Pickens, Vanessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, Vanessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PICKENS, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PICKENS, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PICKETT, CARL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PICKETT, CHERYL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Curry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PICKETT, DEBRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Dennis | | 19379 Santa Barbara Dr | | | Detroit | MI | 48221-1626 | |
| Pickett, Dujuan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Ira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PICKETT, IRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PICKETT, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PICKETT, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PICKETT, JEREMIAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PICKETT, KEVIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Linda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PICKETT, LINDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Mark T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Murry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Norma | | 4600 Devonshire Rd | | | Detroit | MI | 48224-3640 | |
| Pickett, Renee | | 15776 Ardmore St | | | Detroit | MI | 48227-3305 | |
| Pickett, Tyrone H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Tyrone H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PICKETT, TYRONE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Valerie | | 18620 Curtis St | | | Detroit | MI | 48219-2950 | |
| Pickron, Carla | | 727 W Grand Blvd Apt 128 | | | Detroit | MI | 48216-2124 | |
| Pickup & Run Auto Recovery LLC | | 8616 Evergreen | | | Detroit | MI | 48228 | |
| Pickup & Run Auto Recovery Llc | Attn Accounts Payable | 15900 Grand River | | | Detroit | MI | 48227 | |
| Pictometry International Corp | Attn Accounts Payable | 100 Town Centre Dr Ste A | | | Rochester | NY | 14623 | |
| Pictometry International Corp | Attn Z Carol DeVico | 100 Town Centre Dr Ste A | | | Rochester | NY | 14623 | |
| PICTOMETRY INTERNATIONAL CORP | | 100 TOWN CENTRE DR STE A | | | ROCHESTER | NY | 14623 | |
| Pie Management LLC | | 1001 Woodward Ave Ste 1200 | | | Detroit | MI | 48226 | |
| Pie Management LLC | Attn Accounts Payable | 719 Griswold Ste 820 | | | Detroit | MI | 48226 | |
| PIE Management LLC | Attn Derek K Gliddon | 1001 Woodward Ave Ste 1200 | | | Detroit | MI | 48226 | |
| PIE Management LLC | Attn William A Phillips | 719 Griswold Ste 820 | | | Detroit | MI | 48226 | |
| Pie Management Llc | Attn Accounts Payable | 1001 Woodward Ave Ste 1200 | | | Detroit | MI | 48226 | |
| Pieknik, Irene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIEKNIK, IRENE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pieper, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIEPER, BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pieprzyk, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIEPRZYK, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce Monroe & Associates Inc | Attn Accounts Payable | 535 Griswold Suite 2200 | | | Detroit | MI | 48226 | |
| PIERCE MONROE & ASSOCIATES INC | | 535 GRISWOLD SUITE 2200 | | | DETROIT | MI | 48226 | |
| Pierce Monroe & Associates LLC | | 535 Griswold Avenue Suite 2200 | | | Detroit | MI | 48226 | |
| Pierce Monroe and Associates LLC | Attn Phillip Pierce | 535 Griswold Ste 2200 | | | Detroit | MI | 48226 | |
| Pierce, Brandon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIERCE, BRANDON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIERCE, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Dean D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIERCE, DEAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Eddie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Edward S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIERCE, EDWARD S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIERCE, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pierce, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIERCE, HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIERCE, JAMES JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIERCE, JAMES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Jarriel | | 18700 Ferguson St | | | Detroit | MI | 48235-3013 | |
| PIERCE, KEISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Keisha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIERCE, LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Leonard 1053454 | Attn Accounts Payable | 14334 Longacre | | | Detroit | MI | 48227 | |
| Pierce, Lori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Lori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIERCE, LORI A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Lorraine | | 1437 Hurlbut St | | | Detroit | MI | 48214-3140 | |
| Pierce, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIERCE, LOUISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Mellyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIERCE, MELLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIERCE, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Randall W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Randall W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIERCE, RANDALL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIERCE, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Ruth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIERCE, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIERCE, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Stanley | | NO INFORMATION | | | | | | |
| Pierce, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIERCE, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIERCE, STEVEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Unrenee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Verdine P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Verdine P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIERCE, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce-Leonard, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIERCE-LEONARD, MATTIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierre, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIERRE, MARION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierre, Monique L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierre, Wayne P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIERRE, WAYNE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierre, Wayne P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierrie , Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierrie Jr , Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierrie Jr., Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierrie, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIERRIE, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIERRIE, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierrie, Gordon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIERRIE, GORDON R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIERRIE, WILLIE L JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piersante Jr., Vincent W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piersante, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIERSANTE, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piersante, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIERSANTE, JOSEPH G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piersante, V W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIERSANTE, VINCENT W JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierson, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierson, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIERSON, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierson, Michelle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIERSON, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierson, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIERSON, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pierzinski, Angelina C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIERZINSKI, ANGELINA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pietrangelo, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIETRANGELO, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pietrangelo, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIETRANGELO, LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pietrykowski, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIETRYKOWSKI, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pietrzak , Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pietrzak, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIETRZAK, JOHN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIETRZAK, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pietrzyk, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIETRZYK, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pigeon, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIGEON, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pigram, Demon | | 14651 Cherrylawn St | | | Detroit | MI | 48238-1837 | |
| Pike, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIKE, HAROLD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pike, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIKE, LEROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pike, Lois A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIKE, LOIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piku Jr., Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIKU, STEPHEN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pilate, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PILATE, CAROLYN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pilecki, Elizabeth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PILECKI, ELIZABETH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pilkey, Dianna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PILKEY, DIANNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pilkey, Jonathan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PILKEY, JONATHAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pillen, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PILLEN, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pillinger, Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PILLOT, JAMES N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pillow, Andrea Renee | | 19925 Blackstone St | | | Detroit | MI | 48219-1371 | |
| Pilot, Yurick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pilson, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pilut, Nancy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PILUT, NANCY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pima Heart Physicians Pc | Attn Accounts Payable | Pima Heart Physicians Pc | P.O.Box 53309 | | Phoenix | AZ | 85072 | |
| PIMCO Distressed Credit Fund LP | Attn Adam Gubner | 840 Newport Center Drive Ste 100 | | | Newport Beach | CA | 92660 | |
| PIMCO Distressed Credit Fund LP | Attn General Counsel | PO Box 6430 | | | Newport Beach | CA | 92658-6430 | |
| Pimpleton, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pimpleton, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIMPLETON, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pimpleton, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIMPLETON, ROBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pincheck, Dan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PINCHECK, DAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pincheck, Dean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pincheck, Dean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PINCHECK, DEAN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pincheck, Wesley C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PINCHECK, WESLEY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinchum, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PINCHUM, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinckney | Law Department | 220 S Howell | | | Pinckney | MI | 48169 | |
| Pinckney, Vicente O. | | 2700 S. Annabelle | Suite 306 | | Detroit, | MI | 48217 | |
| Pine Instrument | | 101 Industrial Dr | | | Grove City | PA | 16127 | |
| PINE KNOB SKI RESORT | | 7778 SASHASHABAW ROAD | | | CLARKSTON | MI | 48348 | |
| Piner, Frank Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PINER, FRANK LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pingilley, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PINGILLEY, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pink, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PINK, DAVID B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pink, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PINK, PETER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinkard, Latisha | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pinkett, Anitra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinkett, Anitra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PINKETT, ANITRA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PINKETT, STEPHEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PINKINS, KERANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinkney, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PINKNEY, GERTRUDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinkey, Wiley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinkston, Eddie | | 2940 Virginia Park St | | | Detroit | MI | 48206-2361 | |
| Pinkston, Keishawna | | 16227 Edmore Dr | | | Detroit | MI | 48205-1434 | |
| Pinkston, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PINKSTON, KENNETH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinkston, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PINKSTON, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinnacle Actuarial Resources Inc | | 2817 Reed Rd Ste 2 | | | Bloomington | IL | 61704 | |
| Pinnacle Actuarial Resources Inc | Attn Accounts Payable | 2817 Reed Road Ste #2 | | | Bloomington | IL | 61704 | |
| Pinnacle Contracting Inc | Attn Accounts Payable | 111 Grove Pk | | | Mt Clemens | MI | 48043 | |
| Pinnamaneni, Ashok | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PINNAMANENI, ASHOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinnamaneni, Gayatri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PINNAMANENI, GAYATRI D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinoniemi, Christy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinoniemi, Christy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinson, Delphine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PINSON, DELPHINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pioch , Clayton C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIOCH, CLAYTON C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIONEER SALES | | 8544 MCGRAW | | | DETROIT | MI | 48210 | |
| Pioneer Sales Inc | Attn Accounts Payable | 8544 Mcgraw | | | Detroit | MI | 48210 | |
| Pioneer Sales Inc | | 8544 McGraw | | | Detroit | MI | 48210 | |
| Pionessa, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIONESSA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pionk, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piontek, Claudia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIONTEK, CLAUDIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piontek, Michael N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIONTEK, MICHAEL N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piorkowski, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIORKOWSKI, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piornack II, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piornack, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIORNACK, LUCILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIORNACK, RICHARD B II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piotrowski, Bryant M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piotrowski, Bryant M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIOTROWSKI, BRYANT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piotrowski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIOTROWSKI, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piotrowski, T J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIOTROWSKI, T J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piotrowski, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIOTROWSKI, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piotrowski, Wayne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIOTROWSKI, WAYNE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piper, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piper, Glyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIPER, GLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piper, Seldon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIPER, SELDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pippen, Brittney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIPPEN, BRITTNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pippen, Leah | | 2940 Hurlbut St | | | Detroit | MI | 48214-2104 | |
| Pippen, Marvells A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIPPEN, MARVELLS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pippen, Yolanda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIPPEN, YOLANDA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pipper, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIPPER, DONALD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pippins, Darlene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pippins, Darlene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIPPINS, DARLENE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Piquette Market Inc | Attn Accounts Payable | 285 Piquette St | | | Detroit | MI | 48202 | |
| PIQUETTE MARKET INC | | 285 PIQUETTE ST | | | DETROIT | MI | 48202 | |
| Pischke, Elaine F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PISCHKE, ELAINE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piscopink, Louise B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PISCOPINK, LOUISE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitchford, Andrew | | 17196 Goddard St | | | Detroit | MI | 48212-1540 | |
| Pitchford, Betty | | 19707 Moross Rd | | | Detroit | MI | 48224-1118 | |
| Pitchford-Bey, Michel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitchford-Bey, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PITCHFORD-BEY, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitman & Charette | Attn Accounts Payable | P.O.Box 402779 | | | Atlanta | GA | 30384 | |
| Pitman, Joe E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PITMAN, JOE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitney Bowes | | 1100 W Dean Rd | | | Temperance | MI | 48182 | |
| Pitney Bowes | | 1346 Rankin Dr | | | Troy | MI | 48083 | |
| Pitney Bowes | | 24590 Lahser | | | Southfield | MI | 48034 | |
| Pitney Bowes | | PO Box 85460 | | | Louisville | KY | 40285 | |
| PITNEY BOWES | | 1100 W DEAN RD | | | TEMPERANCE | MI | 48182 | |
| Pitney Bowes Inc | | 1346 Rankin Dr | | | Troy | MI | 48083 | |
| Pitney Bowes Inc | | 24590 Lahser | | | Southfield | MI | 48034 | |
| Pitney Bowes Inc | | 37 Executive Dr | | | Danbury | CT | 06810 | |
| Pitney Bowes Inc | Attn Accounts Payable | P.O.Box 856037 | | | Louisville | KY | 40285 5037 | |
| PITNEY BOWES INC | | 37 EXECUTIVE DR | | | DANBURY | CT | 06810203 | |
| Pitney Bowes Management Services Inc | | 1346 Rankin St | | | Troy | MI | 48083 | |
| Pitney Bowes Management Services Inc | | 34705 W 12 Mile Rd Ste 200 | | | Farmington Hills | MI | 48331 | |
| Pitney Bowes Management Srv | Attn Accounts Payable | Lockbox #845801 | 1950 N Stemmons Ste 5010 | | Dallas | TX | 75207 | |
| PITNEY BOWES MANAGEMENT SRV | | LOCKBOX #845801 | 1950 N STEMMONS FWY STE 5010 | | DALLAS | TX | 75207 | |
| Pitney Bowes Management System | Attn Jennifer Margrif | 34705 W 12 Mile Rd Ste 200 | | | Farmington Hills | MI | 48331 | |
| PITT MCGEHEE MIRER PALMER & RIVERS PC | | 117 W 4TH ST STE 200 | | | ROYAL OAK | MI | 48067 | |
| Pitt McGehee Palmer & Rivers, PC | | 117 West Fourth Street, Suite 200 | | | Royal Oak | MI | 48067 | |
| Pitt McGehee Palmer Rivers & Golden PC | Attn Robert Palmer | 306 S Washington | | | Royal Oak | MI | 48067 | |
| Pitt, Carol | | 15120 Kentfield St | | | Detroit | MI | 48223-2115 | |
| Pittard, Monewella | | 15911 Stout St | | | Detroit | MI | 48223-1254 | |
| Pitters, Phil | | 2226 Alter Road | | | Detroit | MI | 48215 | |
| Pittman Sr, Shawn F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pittman, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pittman, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PITTMAN, DWAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PITTMAN, DWAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pittman, Gerard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pittman, Gerard | Parson, Bouwkamp & Buie P.C. | William T. Buie | 20523 Merriman Rd | | Livonia | MI | 48152 | |
| Pittman, Gerard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pittman, Gerard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pittman, Gerard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pittman, Helen A | | 15879 Carlisle St | | | Detroit | MI | 48205-1438 | |
| PITTMAN, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pittman, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PITTMAN, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pittman, Johnnye M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PITTMAN, JOHNNYE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pittman, Lw | | 4007 French Rd | | | Detroit | MI | 48214-1587 | |
| PITTMAN, NATHANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pittman, Nathaniel | | 8051 Fielding | | | Detroit | MI | 48228 | |
| Pittman, Shanaye | | 17750 Ray Monnier St | | | Detroit | MI | 48227-1491 | |
| PITTMAN, SHAWN F SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Alice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PITTS, ALICE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Alicia | | 30303 Lund Ave | | | Warren | MI | 48093-8016 | |
| Pitts, Bernice | | 20500 Hickory St | | | Detroit | MI | 48205-1135 | |
| Pitts, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PITTS, BRIAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Carol | | 15376 Cherrylawn St | | | Detroit | MI | 48238-1852 | |
| Pitts, Dawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PITTS, DAWN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Demetrus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PITTS, DEMETRUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pitts, Derrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PITTS, DERRICK D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Diandre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PITTS, DIANDRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Dortha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PITTS, DORTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Duval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Duval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PITTS, DUVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PITTS, F JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Freddie Jr | | 4603 Nottingham Rd | | | Detroit | MI | 48224-3423 | |
| Pitts, James | | 14124 Artesian St | | | Detroit | MI | 48223-2918 | |
| Pitts, Jennifer | | 12940 Mansfield St | | | Detroit | MI | 48227-1240 | |
| Pitts, Joel Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PITTS, JOEL KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Katherine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PITTS, KATHERINE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Latamara | | 18638 Hartwell St | | | Detroit | MI | 48235-1345 | |
| Pitts, Lenora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PITTS, LENORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Lillie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PITTS, LILLIE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PITTS, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Meagan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Meagan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PITTS, MICHAEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Myra | | 4603 Nottingham Rd | | | Detroit | MI | 48224-3423 | |
| Pitts, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PITTS, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Sonya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PITTS, SONYA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Steph AW | | 11860 Minden St | | | Detroit | MI | 48205-3765 | |
| Pitts, Stephanie | | 15460 Vaughan St | | | Detroit | MI | 48223-1755 | |
| Pitts, Tracey | | 11406 Plainview Ave | | | Detroit | MI | 48228-1313 | |
| Pitts, Walter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PITTS, WALTER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PITTS, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Yolanda Denise | | 15699 Bringard | | | Detroit | MI | 48205 | |
| Pizana, Guadalupe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pizana, Guadalupe B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIZANA, GUADALUPE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pizana, Juan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIZANA, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pizzimenti, Tena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIZZIMENTI, TENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pizzurro, Angeline J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIZZURRO, ANGELINE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pizzurro, Nikolas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pjetri, Mark | | 45942 Pebble Creek | Apt #2 | | Shelby Twp. | MI | 48317 | |
| Plachetzki, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLACHETZKI, PAULINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plair Jr., Bernist | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plair, Antwanesha | | 16841 Braile St | | | Detroit | MI | 48219-3902 | |
| Plair, Bernist | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLAIR, BERNIST JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plair, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLAIR, LAVERNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLAIR, LAVERNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plamondon, Jessi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLANNED PARENTHOOD | OF SOUTHEAST MICHIGAN | 8325 EAST JEFFERSON | | | DETROIT | MI | 48214 | |
| PLANNED PARENTHOOD | | OF SOUTHEAST MICHIGAN | 8325 EAST JEFFERSON | | DETROIT | MI | 48214 | |
| Planned Parenthood of Southwest Michigan | Attn Ms Sandra Reese | 8325 E Jefferson | | | Detroit | MI | 48214 | |
| Planning & Development | | 65 Cadillac Square | | | Detroit | MI | 48226-2820 | |
| Planning & Development 469606 | Attn Accounts Payable | Detroit Planning and Development Dept. | 1010 Caymc | | Detroit | MI | 48226 | |
| Planning & Development Department | Kerry Baitinger | 65 Cadillac Square Suite 1400 | | | Detroit | MI | 48226 | |
| Planning & Development Dept | | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Planning & Zoning Center Inc | Attn Accounts Payable | 715 N Cedar Street | | | Lansing | MI | 48906-5206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Planning And Development | | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Planning And Development Department | | 65 Cadillac Square | | | Detroit | MI | 48226-2820 | |
| Plant, Morris E | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| PLANT, MORRIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plant, Paige | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLANT, PAIGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plante & Moran Llp | Attn Accounts Payable | 27400 Northwestern Highway | | | Southfield | MI | 48034 | |
| Plante & Moran Llp | Attn Accounts Payable | 2601 Cambridge Ct., Ste. #500 | | | Auburn Hills | MI | 48326 | |
| PLANTE & MORAN LLP | | 2601 CAMBRIDGE CT., STE. #500 | | | AUBURN HILLS | MI | 48326 | |
| Plante & Moran PLLC | | 27400 Northwestern Hwy | PO Box 307 | | Southfield | MI | 48037-0307 | |
| Plante & Moran PLLC | Attn Frank W Audia | 27400 Northwestern Hwy | PO Box 307 | | Southfield | MI | 48037 | |
| Plante & Moran PLLC | Attn Michael J Schwartz | 27400 Northwestern Highway | PO Box 307 | | Southfield | MI | 48037 | |
| Plante & Moran PPLC | Attn Michael J Swartz | 1000 Oakbrook Dr Ste 400 | | | Ann Arbor | MI | 48104 | |
| Plante & Moran PPLC | Attn Michael J Swartz | 27400 Northwestern Hwy | PO Box 307 | | Southfield | MI | 48037 | |
| Plante E Communication Inc. | | 545 E Milwaukee St | | | Detroit | MI | 48202-3237 | |
| Planterra Tropical Greenhouses | Attn Accounts Payable | 7315 Drake Rd | | | West Bloomfield | MI | 48322 | |
| Plastic Former Company | Attn Accounts Payable | P.O.Box 17618 | | | Greenville | SC | 29606 | |
| Plater, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLATER, JOHN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plater, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLATER, MARY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plater, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLATER, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Platt , Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLATT, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Player, Dammeon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLAYER, DAMMEON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Playworld Midstates | | 2127 112th Ave | | | Holland | MI | 49424 | |
| Plear, Lawanda | | 18502 Hartwell St | | | Detroit | MI | 48235-1343 | |
| Pleasant Ridge | Law Department | 23925 Woodward | | | Pleasant Ridge | MI | 48069 | |
| Pleckaitis, Algirdas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLECKAITIS, ALGIRDAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plemmons, Larry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLEMMONS, LARRY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plester, Paul | | 18940 Evergreen Rd | | | Detroit | MI | 48219-3460 | |
| Pletcher, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLETCHER, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLETCHER, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pletcher, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pietz, Norman F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLETZ, NORMAN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pletzke, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLETZKE, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pletzke, Matthew James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plewka, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLEWKA, THOMAS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plichta, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLICHTA, FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plieth, James N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plieth, James N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLIETH, JAMES N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plieth, Joan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLIETH, JOAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plieth, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plieth, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLIETH, STEVEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLIETH, WALTER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plocharczyk, Danie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plocharczyk, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLOCHARCZYK, DANIEL P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plocharczyk, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLOCHARCZYK, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ploe, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLOE, EDWARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plonka Jr, Neil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plonkey, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plonkey, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLONKEY, JOSEPH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLOTKOWSKI, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plotkowski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plotts, Sara K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLOUFFE, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLOUFFE, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plowman Jr., Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plowman, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLOWMAN, CHARLES F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLOWMAN, LEON JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plozai, James C. | | 411 Robyn Dr | | | Canton | MI | 48187 | |
| Plummer, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLUMMER, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLUMMER, DEJUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plummer, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLUMMER, GREGORY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plummer, Keisha | | 19182 Monica St | | | Detroit | MI | 48221-1706 | |
| PLUMMER, KIM R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plummer, Kim Yvette-Wood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLUMMER, KIM YVETTE-WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plummer, Louis N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLUMMER, LOUIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plummer, Nicole A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLUMMER, NICOLE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plumpe, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLUMPE, ROBERT W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plumpe, William C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLUMPE, WILLIAM C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLUMPE, WILLIAM C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plungis, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLUNGIS, DONALD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plunkett & Cooney Pc | Attn Accounts Payable | 38505 Woodward Ste 2000 | | | Bloomfield Hills | MI | 48304 | |
| PLUNKETT & COONEY PC | | 243 W CONGRESS STE 800 | | | DETROIT | MI | 48226 | |
| Plunkett & Cooney PC | | 38505 Woodward Ste 2000 | | | Bloomfield Hills | MI | 48304 | |
| Plunkett & Cooney PC | | 535 Griswold Ste 2400 | | | Detroit | MI | 48226 | |
| Plunkett & Cooney PC | Attn Kenneth L Lewis | 535 Griswold Ste 2400 | | | Detroit | MI | 48226 | |
| Plunkett & Cooney PC | Attn Laurel F McGiffert Esq | 535 Griswold Ste 2400 | | | Detroit | MI | 48226 | |
| Plunkett & Cooney Pc | Attn Mary Massaron Ross | 535 Griswold Ste 2400 | | | Detroit | MI | 48226 | |
| Plunkett Cooney | | 38505 Woodward Ave Ste 2000 | | | Bloomfield Hills | MI | 48304 | |
| PLUNKETT COONEY | | 243 W CONGRESS STE 800 | | | DETROIT | MI | 48226 | |
| Pluta, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plymouth | Law Department | 201 S Main | | | Plymouth | MI | 48170 | |
| Plymouth Oratorio Society | | 44636 Twyckingham | | | Canton | MI | 48187 | |
| Plymouth Physical Therapy Specialists | Attn Accounts Payable | 37250 5 Mile Rd Unit D1 | | | Livonia | MI | 48154 | |
| Plymouth Square Ltd. Housing Assoc. | Becker Law Firm PLC | c/o Carl G. becker, Esq. | | | Oxford | MI | 48371 | |
| Plymouth Square Ltd. Housing Assoc. | Kurt Thornbladh P25858 | Thornbladh Legal Group PLLC | 7301 Schaefer | | Dearborn | MI | 48126 | |
| Plymouth Twp | Law Department | 9955 N Haggerty Rd | | | Plymouth | MI | 48170 | |
| Pm Technologies LLC | Attn Accounts Payable | 29395 Wall St | | | Wixom | MI | 48393 | |
| PM Technologies LLC | | 29395 Wall St | | | Wixom | MI | 48393 | |
| PM TECHNOLOGIES LLC | | P O BOX 808 | | | MILFORD | MI | 48381 | |
| Pma Consultants LLC | Attn Accounts Payable | 226 W Liberty St | | | Ann Arbor | MI | 48104 | |
| PMA CONSULTANTS LLC | | 226 W LIBERTY ST | | | ANN ARBOR | MI | 48104 | |
| Pmc Investments Llc | | 9887 Dartmoor | | | Belleville | MI | 48228-1323 | |
| Pmsi Inc | Attn Accounts Payable | P.O.Box 850001 Dept #0570 | | | Orlando | FL | 32885-0570 | |
| Pmsi Inc | Attn Accounts Payable | 175 Kelsey Lane | | | Tampa | FL | 33619 | |
| PMV Technologies LLC | | 29215 Stephenson Highway | | | Madison Heights | MI | 48071 | |
| PNC Bank | Sharon Ashmore | 755 West Big Beaver | | | Troy | MI | 48084 | |
| Pobanz, Floyd D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POBANZ, FLOYD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pobutsky, Olga N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pobutsky, Olga N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pocius, Gerald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POCIUS, GERALD T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pocius, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POCIUS, JOHN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pocius, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POCIUS, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pocket, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pocket, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POCKET, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poco Sales Inc | Attn Accounts Payable | 42000 Van Born Rd. | | | Canton | MI | 48188 | |
| POCO SALES INC | | 42000 VAN BORN RD. | | | CANTON | OH | 48188 | |
| Podczervinski, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PODCZERVINSKI, ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Podeszwik, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PODESZWIK, MICHAEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Podgorny, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PODGORNY, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Podolske, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PODOLSKE, ELIZABETH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POE, CASSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, Devaunte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, Don E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, Don E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, Don E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POE, DON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, Exander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, Exander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, Exander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POE, EXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, Exander | c/o Bruce B Elfvin Barbara Besser Stuart Torch | Elfvin & Besser | 4070 Mayfield Rd | | Cleveland | OH | 44121 | |
| Poe, Exander | c/o Dennis R Thompson Christy B Bishop | Thompson & Bishop Law Offices | 946 Kenmore Blvd | Village of Kenmore | Akron | OH | 44314 | |
| Poe, Exander O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POE, JOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POE, JOHN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, Jr, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POE, JR, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, Marcus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POE, MARCUS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, Tianna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, Tyrone T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pogue, Audrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pohl, Janet E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POHL, JANET E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pohl, Jeanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POHL, JEANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poikey, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POIKEY, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poindexter, Jessica | | 30500 Northwestern Hwy | Suite 400 | | Farmington Hills | MI | 48334 | |
| Poindexter, Jessica | Silver, Franci B. | Lee B. Steinberg PC | 30500 Northwestern Hwy Ste 400 | | Farmington Hills | MI | 48334 | |
| Poindexter, Patricia | | 28000 Woodward Ave | Suite 201 | | Royal Oak | MI | 48067 | |
| Poindexter, Sallie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POINDEXTER, SALLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poindexter-kelly, Delisa | | 7360 Fielding St | | | Detroit | MI | 48228-3230 | |
| POINT AND PAY LLC | | 250 STEPHENSON HWY | | | TROY | MI | 48083 | |
| Pointe Neurology Pc | Attn Accounts Payable | 20160 Mack Ave | Pointe Neurology Pc | | Grosse Pte Woods | MI | 48236 | |
| Pointe Physical Therapy | Attn Accounts Payable | 17200 E 10 Mile Rd Ste 165 | | | Eastpointe | MI | 48021 | |
| Pointer, Bobby L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POINTER, BOBBY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pointer, Carla L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pointer, Carla L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POINTER, CARLA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pointer, Javier | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Pointer, Jonathan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POINTER, JONATHAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pointer, Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pointer, Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POINTER, SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Points IV, Isaac B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POINTS IV, ISAAC B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poisson, Patrick | Mueller, Wolfgang | Olsman Mueller Wallace & MacKenzie PC | 2684 11 Mile Rd | | Berkley | MI | 48072 | |
| Poke, Stephanie | | 6888 Westwood St | | | Detroit | MI | 48228-3904 | |
| Pokorski, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POKORSKI, JEROME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pokorski, Lynn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POKORSKI, LYNN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pokorski, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POKORSKI, RICHARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polacsek, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POLACSEK, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polakowski, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POLAKOWSKI, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polanich, Douglas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POLANCIH, DOUGLAS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polce & Szuba | Attn Accounts Payable | 40600 Ann Arbor Rd Ste 200 | | | Plymouth | MI | 48170 | |
| Polchlopek, Anna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polchlopek, Anna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POLCHLOPEK, ANNA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polczynski, Loren L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poledink, Jonathan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POLEDINK, JONATHAN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poledink, Jonathan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poley, Kathleen | | 6754 Regular | | | Detroit | MI | 48207 | |
| Police & Fire Retirement System of the City of Detroit | Clark Hill PLC | Robert D. Gordon | Shannon L. Deeby | 151 S. Old Woodward Ave, Suite 200 | Birmingham | MI | 48009 | |
| Police & Fire Retirement System of the City of Detroit | Cynthia A. Thomas | Executive Director | 908 Coleman A. Young Municipal Center | | Detroit | MI | 48226 | |
| Police & Fire Retirement System of the City of Detroit | Joseph E. Turner, General Counsel | c/o Clark Hill PLC | 500 Woodward Avenue, Suite 3500 | | Detroit | MI | 48226 | |
| Police and Fire Retirement System of the City of Detroit | Police & Fire Retirement System of the City of Detroit | Joseph E. Turner, General Counsel | c/o Clark Hill PLC | 500 Woodward Avenue, Suite 3500 | Detroit | MI | 48226 | |
| Police and Fire Fighters Retirement Association Retirees and their Beneficiaries by The Official Committee of Retirees | Carole Neville & Claude Montgomery | Dentons US LLP - Counsel to the Official Committee of Retirees | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Police and Fire Fighters Retirement System Retirees and their Beneficiaries by The Official Committee of Retirees | Carole Nelville and Claude Montgomery | Dentons US LLP | Counsel to the Official Committee of Retirees | 1221 Avenue of the Americas | New York | NY | 10020 | |
| Police And Fire Retirement Sys. | Gurewitz, Mary Ellen | Sachs Waldman PC | 1000 Farmer St | | Detroit | MI | 48226 | |
| Police And Fire Retirement Sys. Of Cod | Gurewitz, Mary Ellen | Sachs Waldman P.C. | 1000 Farmer Street | | Detroit | MI | 48226 | |
| Police And Fire Retirement System Of Cod | Gurewitz, Mary Ellen | Sachs Waldman PC | 1000 Farmer St | | Detroit | MI | 48226 | |
| Police and Fire Retirement System of the City of Detroit | Clark Hill PLC | Attn Joseph E. Turner, Esq. | 500 Woodward Avenue, Suite 3500 | | Detroit | MI | 48226 | |
| Police and Fire Retirement System of the City of Detroit | | Coleman A. Young Municipal Center, Room 908 | 2 Woodward Ave | | Detroit | MI | 48226 | |
| POLICE ATHLETIC LEAGUE INC | Attn Accounts Payable | 18100 MEYERS RD | | | DETROIT | MI | 48235 | |
| Police Commercial Auto Theft 469598 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| Police Executive Research Forum | Attn Accounts Payable | 1120 Conn Avenue Nw Suite 930 | | | Washington | DC | 20036 | |
| Police Fleet Management 055765 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| Police Gang Enforcement 469549 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| Police Homicide 469572 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| Police Internal Affairs 469531 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| Police Narcotics 469523 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| Police Officer Asso Of Michigan | Attn Accounts Payable | 27056 Joy Road | | | Redford | MI | 48239-1949 | |
| Police Officers Association of Michigan | John Barr, Business Representative | 27056 Joy Rd. | | | Redford | MI | 48239 | |
| Police Officers Labor Council | Chet Kulesza, Business Representative | 667 E. Big Beaver Rd. #205 | | | Troy | MI | 48083 | |
| Police Officers Labor Council - DFOs | Jan Zeleski, President | 19360 St. Louis St. | | | Detroit, | MI | 48234 | |
| Police Officers Labor Council - Health | Marvin Hansberry, President | 518 Inkster Road | | | Dearborn Heights | MI | 48127 | |
| Police Violent Gangs 469564 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| Polisano, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polisano, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POLISANO, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polito, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POLITO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polito, Deborah 226907 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polito, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POLITO, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polk Jr., Hildra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polk, Baron | | 15401 Greydale St | | | Detroit | MI | 48223-1524 | |
| Polk, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POLK, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polk, Cherie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polk, Cherie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polk, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POLK, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polk, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polk, Frank K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polk, Frank K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POLK, FRANK K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polk, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polk, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POLK, HILDRA JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polk, Jason L | | 8237 Heyden St | | | Detroit | MI | 48228-2944 | |
| Polk, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POLK, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polk, Leora C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Polk, Norris | | 790 St Clair St | | | Detroit | MI | 48214-3660 | |
| Polk, Tammi | | 16859 Prest St | | | Detroit | MI | 48235-3727 | |
| Polk-sumler, Theresa | | 8898 Robson St | | | Detroit | MI | 48228-2361 | |
| Pollard Heating And Cooling | Attn Accounts Payable | Howard Pollardi | 23062 Columbia | | Dearborn | MI | 48124 | |
| Pollard, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POLLARD, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pollard, Denise R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pollock, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pollock, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POLLOCK, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pollock, Nguyet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POLLOCK, NGUYET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pollock, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POLLOCK, RONALD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pollock, Tymas D | | 19495 Monica St | | | Detroit | MI | 48221-1723 | |
| Polly, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polly, Alice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POLLY, ALICE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POLLY, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polt, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polydyne Inc | Attn Accounts Payable | P .O.Box 930894 | | | Atlanta | GA | 31193 | |
| Polydyne Inc | | One Chemical Plant Rd | | | Riceboro | GA | 31323 | |
| Polydyne Inc | Attn Accounts Payable | One Chemical Plant Road | | | Riceboro | GA | 31323 | |
| POLYDYNE INC | | ONE CHEMICAL PLANT ROAD | | | RICEBORO | GA | 31323 | |
| Poma, Nicholas | | 4770 Plumer St | | | Detroit | MI | 48209-1357 | |
| Pomaville, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pomaville, Craig P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POMAVILLE, CRAIG P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pomaville, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POMAVILLE, DENNIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pomaville, R L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POMAVILLE, R L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pomeroy, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POMEROY, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pomeroy, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POMEROY, KATHRYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pomilee, Patina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POMILEE, PATINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pomorski, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pomorski, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POMORSKI, EDWARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pompa, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POMPA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ponder, Adrian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PONDER, ADRIAN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ponder, Dolores A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PONDER, DOLORES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ponder, Gilda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PONDER, GILDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ponder, Lacie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PONDER, LACIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PONDER, MARVIN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ponder-Broadnax, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PONDER-BROADNAX, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pondexter Jr., Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PONDEXTER, JONATHAN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pongracz, Judith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PONGRACZ, JUDITH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pongracz, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PONGRACZ, STEVEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ponik, Ted L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PONIK, TED L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pont Solutions, LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Pontak, Ouida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pontiac | Law Department | 47450 Woodward Avenue | | | Pontiac | MI | 48342 | |
| Ponticelli, Joe R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PONTICELLI, JOE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pontoo, Robert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PONTOO, ROBERT N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ponzio, Salvatore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PONZIO, SALVATORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pool, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POOL, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole , Eleanor Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole Jr., Louis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole, Alpheus J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POOLE, ALPHEUS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole, Cedric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POOLE, CHARLES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole, Corey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POOLE, CURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole, Dazarine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POOLE, DAZARINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POOLE, DAZARINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POOLE, DAZARINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POOLE, DAZARINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POOLE, ELEANOR MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole, Eva J | | 5570 Cadieux Rd | | | Detroit | MI | 48224-2113 | |
| Poole, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POOLE, GENEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POOLE, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole, Laquisha T | | 16629 Chandler Park Dr Dr | | | Detroit | MI | 48224-2608 | |
| POOLE, LOUIS C JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole, Louvenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole, Victor K | | 18684 Hasse St | | | Detroit | MI | 48234-2140 | |
| Poole, Walter | | 23855 Northwestern Highway | | | Southfield | MI | 48075 | |
| Poole,, Reginald L Sr. | | 16028 Carlisle St | | | Detroit | MI | 48205-1408 | |
| Pope, Charles Maria | | 18282 Kentfield St | | | Detroit | MI | 48219-3450 | |
| Pope, Damon | | Jason R. Jonca | 33039 Schoolcraft | | Livonia | MI | 48150 | |
| Pope, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POPE, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Dirck E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Dirck E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POPE, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Elaine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POPE, ELAINE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Fannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POPE, FANNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POPE, GREGORY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Hyacinth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POPE, HYACINTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Jefrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Jefrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POPE, JEFFRIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Kevin | | 15800 Eastwood St | | | Detroit | MI | 48205-2942 | |
| Pope, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POPE, LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Marshall A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Marshall A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POPE, MARSHALL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Roderick | | 16207 Grand River | | | Detroit | MI | 48227 | |
| Pope, Shalonda | | 10012 Montrose St | | | Detroit | MI | 48227-1630 | |
| Pope, Tanya L | | 15800 Eastwood St | | | Detroit | MI | 48205-2942 | |
| Pope, Willis | | 20243 Goulburn St | | | Detroit | MI | 48205-1055 | |
| Popkie, Dianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POPKIE, DIANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POPKIN SOFTWARE SYSTEMS | | 11 PARK PLACE 15TH FLOOR | | | NEW YORK | NY | 10007 | |
| Popovich, Shirley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Popp, Joann H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POPP, JOANN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poprawski, David S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POPRAWSKI, DAVID S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Popyk, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POPYK, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porada, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORADA, SOPHIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porch, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Porch, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORCH, LOIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porche, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORCHE, EDWARD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porchia, Alton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORCHIA, ALTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porchia, Cephus G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porchia, Cephus G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORCHIA, CEPHUS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORCHIA, LOUIS COBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pore, Cornell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORE, CORNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pore, Kamisha | | 11115 Kenmoor St | | | Detroit | MI | 48205-3217 | |
| POREMBA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porrett, Donald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porretta Center For Ortho Surgery Pc | Attn Accounts Payable | Po Box 67000 Dept 296701 | | | Detroit | MI | 48267 | |
| Port Huron Hospital | Attn Accounts Payable | P.O.Box 713205 | | | Cincinnati | OH | 45271 | |
| Porta, Frank R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORTA, FRANK R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porta, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORTA, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PortaJohn Systems | | PO Box 182126 | | | Shelby Tep | MI | 48318 | |
| Portalski, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORTALSKI, RICHARD T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Portelli, Christina B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORTELLI, CHRISTINA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter , Megan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter Coleman, Lolet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter Coleman, Loletha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter Coleman, Loletha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter Jr., Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Akua M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORTER, ALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORTER, ALPHONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Andre | | 14838 Muirland St | | | Detroit | MI | 48238-2151 | |
| Porter, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Betty G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORTER, BETTY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Bruce W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORTER, BRUCE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Carl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORTER, CARL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Cedric | Collins, Carl L., III | 20755 Greenfield Rd, Suite 1100 | | | Southfield | MI | 48075 | |
| Porter, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORTER, CHARLES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Chavon | | 17702 Huntington Rd | | | Detroit | MI | 48219-3546 | |
| Porter, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORTER, CHERYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Cheryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Constance E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORTER, CONSTANCE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORTER, CORNELIUS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORTER, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORTER, DEIRDRE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORTER, DONALD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Edyth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORTER, ELLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Emmett C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORTER, EMMETT C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Ernine B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORTER, ERNINE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Etosha | | 19709 Westphalia St | | | Detroit | MI | 48205-1735 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Porter, Gary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORTER, GARY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Gaylon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORTER, GAYLON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORTER, GEORGE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Hondra | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Porter, Hondra | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Porter, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORTER, JAMES T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Jesselin | | 18054 Runyon St | | | Detroit | MI | 48234-3827 | |
| Porter, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORTER, JIMMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Jimmie H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Larry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORTER, LARRY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Lawrence V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORTER, LAWRENCE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Linda Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORTER, LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORTER, LOLETHA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Loria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Loria K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Marcia | | 20160 Cherokee St | | | Detroit | MI | 48219-1165 | |
| PORTER, MONICA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Nadia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Pamela | | 11636 Hartwell St | | | Detroit | MI | 48227-3455 | |
| Porter, Roshawndra | | 19308 Glastonbury Rd | | | Detroit | MI | 48219-2171 | |
| Porter, Sharell | | 6719 Auburn St | | | Detroit | MI | 48228-3963 | |
| Porter, Timi Gay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORTER, TIMI GAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Todd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Todd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Willie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORTER, WILLIE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Wilmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porterfield, Carolyn | | 11728 Rossiter St | | | Detroit | MI | 48224-1105 | |
| Porterfield, Cynthia | | 18696 Sunset St | | | Detroit | MI | 48234-2044 | |
| Porterico, Millard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORTER-STANLEY, EDYTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Portis, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORTIS, ANTHONY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Portis, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORTIS, BENNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Portis, Devoria | | 12232 Longview St | | | Detroit | MI | 48213-1750 | |
| Portis, Mary Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORTWOOD, DESEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Portwood, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORTWOOD, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Posen Construction Co | | 50500 Design Ln | | | Shelby Twp | MI | 48315-3124 | |
| Posen Construction Co | Attn Accounts Payable | 50500 Design Ln | | | Shelby Twp | MI | 48315-3124 | |
| POSEN CONSTRUCTION CO | | 7991 HARTWICK | | | DETROIT | MI | 48211 | |
| Posen Construction Inc | Attn Steven R Funck | 2111 Woodward Ste 507 | | | Detroit | MI | 48201 | |
| Posey, Cedric T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Posey, Deborah | | 11749 Findlay St | | | Detroit | MI | 48205-3736 | |
| Posey, Lakennyia | | 15891 Kentfield St | | | Detroit | MI | 48223-1246 | |
| Posey, Mia | | 16014 Hackett St | | | Detroit | MI | 48227-1800 | |
| Posey, Stevie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POSEY, STEVIE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Posh, Leonard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POSH, LEONARD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Posh, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POSH, ROBERT B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Posh, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POSITIVE IMAGES | | 694 EAST GRAND BLVD | | | DETROIT | MI | 48207 | |
| Poske, Jo Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POSKE, JO ANN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Posler, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POSLER, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Posley, Bradley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POSLEY, BRADLEY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Posley, Carmichael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POSLEY, CARMICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Posluszny, Brian F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POSLUSZNY, BRIAN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Posluszny, Gary P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Posluszny, Gary P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POSLUSZNY, GARY P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Posner Posner & Posner Attys | Attn Accounts Payable | 1400 Penobscot Bldg | | | Detroit | MI | 48226 | |
| Posner Posner & Posner Attys | Attn Accounts Payable | Robert James Allen | 1400 Penobscot Building | | Detroit | MI | 48226 | |
| Posner Posner & Posner Attys on behalf of itself and Ronald Kinney | Posner Posner & Posner Attys | Attn Accounts Payable | 1400 Penobscot Bldg | | Detroit | MI | 48226 | |
| Pospiech, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Post Gardens Inc | Attn Accounts Payable | P.O.Box 147 | | | Rockwood | MI | 48173 | |
| Post, Joanne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POST, JOANNE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Postek, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POSTEK, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poth, Karl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POTH, KARL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potter , James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potter Demartize | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potter, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POTTER, ARTHUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POTTER, JAMES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potter, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potter, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potter, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POTTER, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potter, Norman | | 19446 Stahelin Ave | | | Detroit | MI | 48219-2155 | |
| Potts, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potts, Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potts, Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POTTS, ANTHONY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potts, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potts, Dmonique | | 16589 Hubbell St | | | Detroit | MI | 48235-4030 | |
| Potts, George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POTTS, GEORGE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potts, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potts, Lashanda | | 13575 Penrod St | | | Detroit | MI | 48223-3515 | |
| Potts, Lashanna Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POTTS, LASHANNA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potts, Orlando L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POTTS, ORLANDO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potts, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POTTS, PHYLLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potts, Yvonne | | 16825 Prevost St | | | Detroit | MI | 48235-3550 | |
| Potvin, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POTVIN, GARY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potvin, Steven W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potvin, Terrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POTVIN, TERRENCE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potyok, Nadeen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POTYOK, NADEEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poulos, Cheri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POULOS, CHERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pouncy, Mattye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POUNCY, MATTYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pounders, Andy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pounds, Ophelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pouokam, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pouokam, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powe, Angelo D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWE, ANGELO D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powe, Jillian R | | 17181 Vaughan St | | | Detroit | MI | 48219-3430 | |
| Powell Fabrication & Manuf Inc | Attn Accounts Payable | 740 E Monroe Rd | | | St.Louis | MI | 48880 | |
| Powell Jr., Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell Jr., Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Powell Jr., Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Andrea G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL, ANDREA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Angelique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Archie L | | 15094 Griggs St | | | Detroit | MI | 48238-1612 | |
| Powell, Brenda | | 19027 Mitchell St | | | Detroit | MI | 48234-1555 | |
| POWELL, CHARLES E JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Cledos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL, CLEDOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Cliffawn O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL, CLIFFAWN O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL, CLINTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Denise | | 11831 Whitehill St | | | Detroit | MI | 48224-1656 | |
| Powell, Doris Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Doris Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL, DORIS JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Doris R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Ebony N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL, EBONY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL, EBONY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL, ERIC L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Evelyn P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL, EVELYN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Garey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL, GAREY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL, GEORGE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, H Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, H Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL, H JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL, JAMES H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Jannie | | 11750 Morang Dr | Apt 7 | | Detroit | MI | 48224 | |
| Powell, Jessica | | 19210 Huntington Rd | | | Detroit | MI | 48219-2745 | |
| Powell, John | | 18628 Murray Hill St | | | Detroit | MI | 48235-3017 | |
| POWELL, JOHNNY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL, JOSEPH A JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL, JOSEPH H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Josephine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL, JOSEPHINE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL, KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL, KENNETH C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Kwame J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL, KWAME J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Larissa C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL, LARISSA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL, LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Lexus | | 9380 Grandville Ave | | | Detroit | MI | 48228-1723 | |
| Powell, Loretta | | 16815 Normandy St | | | Detroit | MI | 48221-3139 | |
| Powell, Mary | | 535 Griswold | Suite 2040 | | Detroit | MI | 48226 | |
| Powell, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Monique | | 5770 Lenox St | | | Detroit | MI | 48213-3566 | |
| Powell, Niela | | 19960 Bradford St | | | Detroit | MI | 48205-1609 | |
| Powell, Odis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Preston B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL, PRESTON B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POWELL, RAYMOND JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL, REGINALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Renald V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL, RENALD V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL, RICARLDO F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL, RONALD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Rosa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Sabrina | | 19663 Ryan Rd | | | Detroit | MI | 48234-1923 | |
| Powell, Samuel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL, SAMUEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Sarah | | 14576 Northlawn St | | | Detroit | MI | 48238-1848 | |
| Powell, Sarah | | 15520 Evergreen Rd | | | Detroit | MI | 48223-1743 | |
| Powell, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL, SYLVESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Tina | | 4709 Algonquin | | | Detroit | MI | 48215 | |
| Powell, Tisha | | 15024 Grandville Ave | | | Detroit | MI | 48223-2235 | |
| Powell, Twincey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Twincey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL, WILLIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell-Parker, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL-PARKER, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powells, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELLS, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powerplus Engineering Inc | Attn Accounts Payable | 46575 Magellan Dr | | | Novi | MI | 48377 | |
| Powerplus Engineering Inc | | 46575 Magellan Dr | | | Novi | MI | 48377 | |
| POWERPLUS ENGINEERING INC | | 46575 MAGELLAN DR | | | NOVI | MI | 48377 | |
| Powers, Adam W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powers, Analine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powers, Analine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWERS, ANALINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powers, Carlecia | | 15903 Bringard Dr | | | Detroit | MI | 48205-1418 | |
| Powers, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powers, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWERS, EDWARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powers, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWERS, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powers, Keinya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWERS, KEINYA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powers, Laquelle | | 13516 Greenview Ave | | | Detroit | MI | 48223-3512 | |
| Powers, Leo O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powers, Leo O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWERS, LEO O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powers, Rochelle J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWERS, ROCHELLE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powers, Tommy | | 8801 E Outer Dr | | | Detroit | MI | 48213-1421 | |
| Powers-pugh, Tacia | | 18444 Huntington Rd | | | Detroit | MI | 48219-2858 | |
| POWERS-RAY, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powers-Walker, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powierski , I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poydras, Mcarthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POYDRAS, MCARTHUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poydras, Wilberforce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POYDRAS, WILBERFORCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pozey, Tonya A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POZEY, TONYA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poznanski, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pozzuoli, Vicenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POZZUOLI, VICENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PR NETWORKS INC | | 220 W CONGRESS ST | | | DETROIT | MI | 48226 | |
| Practical Publications Inc | | PO Box 25 | 1216 N Burlington St | | Fergus Falls | MN | 56538 | |
| Prado, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRADO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Praedel, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRAEDEL, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Praet, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Praet, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Praet, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
Page 940 of 2275
13-53846-tjt    Doc 8970-2    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 372 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRAET, CHRISTOPHER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prager, Allen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRAGER, ALLEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pranskaitis, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRANSKAITIS, PAUL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prasad, Girija | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRASAD, GIRIJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prasad, Jaldhar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prasad, Jaldhar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRASAD, MINAJSHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prasad, Minakshi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prasad, Nannapannani | Department Of Public Works | | | | Detroit | MI | 48226 | |
| Prasad, Srinivasa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRASAD, SRINIVASA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prasher, Mahanvir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prasher, Nirmal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRASHER, NIRMAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prater, Tisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRATER, TISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prater, Violet I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRATER, VIOLET I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prather Ii, Hayward R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prather, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRATHER, ELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prather, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRATHER, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRATHER, HAYWARD R II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prather, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRATHER, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prather, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prather, Sabrina | | 10969 Rossiter St | | | Detroit | MI | 48224-1625 | |
| Prather, Sabrina | | 14510 Wilshire Dr | | | Detroit | MI | 48213-1923 | |
| PRATHER, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pratt, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRATT, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pratt, Larry B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pratt, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRATT, RUBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pratt, Troy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRATT, TROY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pratt-thomas, Kenisha | | 16738 Patton St | | | Detroit | MI | 48219-3956 | |
| Praught, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRAUGHT, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pravato, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRAVATO, JAMES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Praxair Inc | Attn Accounts Payable | P.O.Box 91385 | | | Chicago | IL | 60693-1385 | |
| Praxair Inc | Attn Accounts Payable | P O Box 29009 | 300 Great Lakes Ave | | Ecorse | MI | 48229 | |
| PRAXAIR INC | | P O BOX 29009 | 300 GREAT LAKES AVE | | ECORSE | MI | 48229 | |
| Precise Crol Llc | | 407 E Fort St | | | Detroit | MI | 48226 | |
| Prechel, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRECHEL, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Preer, Vernette V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PREER, VERNETTE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Preferred Building Services LLC | | 23077 Greenfield Suite 107 | | | Southfield | MI | 48075 | |
| Preferred Power Inc | Attn Accounts Payable | 500 Creedmore St | | | Commerce Twp | MI | 48382-4031 | |
| Preferred Rehabilitation Inc | | 15636 Southfield Road | | | Allen Park | MI | 48101 | |
| Preferred Rehabilitation Inc | Attn Accounts Payable | And Rothstei Erich Rothstein | 19068 W Ten Mile Rd | | Southfield | MI | 48075 | |
| Premier Fall Protection Inc | Attn Accounts Payable | 964 Commerce Dr | | | Union Grove | WI | 53158 | |
| Premier Relocations | | 45200 Grand River Ave | | | Novi | MI | 48375 | |
| Premier Relocations | | 45200 Grand River Ave | | | Novi | MI | 48375 | |
| PREMIER STAFFING SOURCE INC | | 4640 FORBES BOULEVARD, SUITE 200A | | | LANHAM | MD | 20706 | |
| Premier Staffing Source Inc | M Cooks | 4640 Forbes Blvd Ste 200A | | | Lanham | MD | 20706 | |
| Premier Surgical Center Of Michigan | Attn Accounts Payable | 43475 Dalcoma Dr | | | Clinton Township | MI | 48038 | |
| Premiere Developing Inc | | 19951 James Couzens | | | Detroit | MI | 48235 | |
| Premiere Transportation | Attn Accounts Payable | 29501 Greenfield | Suite 206 | | Southfield | MI | 48076 | |
| Premium Abatement Contracting | | 17337 Geranium | | | Brownstown | MI | 48173 | |
| Premium Electric Inc | Attn Accounts Payable | 2550 Hilton Road | | | Ferndale | MI | 48220 | |
| Prentice, Colm N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRENTICE, COLM N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prentice, Lorita Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRENTICE, LORITA JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pre-Paid Legal Services Inc | Attn Accounts Payable | Attn Group Billings | P.O. Box 1379 | | Ada | OK | 74821-1379 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Presberry, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRESBERRY, CLARENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Presberry, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRESBERRY, HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Presberry, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRESBERRY, ISAIAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Presberry, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Presberry, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRESBERRY, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Presbitero, Rena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Presbitero, Rena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Presbyterian Village Westland | Attn Accounts Payable | 32001 Cherry Hl Rd | The Village Of Westland | | Westland | MI | 48186 | |
| Presbyterian Villages of Michigan | Attn Tom Wyllie | 26200 Lasher Ste 300 | | | Southfield | MI | 48033 | |
| Prescott, David | | 14320 Kercheval St | | | Detroit | MI | 48204 | |
| Prescott, David | c/o Carl L Collins | Law Office of Carl L Collins III | 20755 Greenfield Rd Ste 1100 | | Southfield | MI | 48075 | |
| Prescott, Heather | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRESCOTT, HEATHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prescription Partners LLC | Attn Accounts Payable | P.O.Box 166363 | | | Miami | FL | 33116-6393 | |
| Presley , William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRESLEY, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Presley, Charlie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Presley, Charlie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Presley, Kathleen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRESLEY, KATHLEEN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Presley, Percy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRESLEY, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pressel, Edward R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRESSEL, EDWARD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pressley, Adriya Deandra-james | | 4370 Springle St | | | Detroit | MI | 48215-2238 | |
| Pressley, Quantez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pressley, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRESSLEY, RONALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pressley, Willie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRESSLEY, WILLIE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRESSLEY, WILLIE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRESSLEY, WILLIE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Presta, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRESTA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prestige Housing, Llc | | 6871 Drake St | | | Detroit | MI | 48212 | |
| Preston Jr., George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Preston West | | 18460 Fairfield St | | | Detroit | MI | 48221 | |
| PRESTON, GEORGE H JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Preston, Latoya T | | 20079 Patton St | | | Detroit | MI | 48219-2023 | |
| Preston, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Preston, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRESTON, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRESTON, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Preston, Willowdell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRESTON, WILLOWDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prestwood, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRESTWOOD, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PREVAILING COMMUNITY DEVELOPMENT CORP | | 6136 HAZLETT | | | DETROIT | MI | 48210 | |
| Prevention Alternatives Inc | | 712 Abbott Rd | | | E Lansing | MI | 48840 | |
| Prevost Parts Prevost Car Inc | | 2200 Point Blvd Ste 100 | | | Elgin | IL | 60123 | |
| Prevost Parts Prevost Car Inc | | PO Box 5594 | | | Elgin | IL | 60121-5594 | |
| Prevost Parts/Prevost Car Inc | Attn Accounts Payable | P.O.Box 5594 | | | Elgin | IL | 60121-5594 | |
| PREVOST PARTS/PREVOST CAR INC | Attn Accounts Payable | PO BOX 5594 | | | ELGIN | IL | 60121-5594 | |
| Prewitt, Easter P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PREWITT, EASTER P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PREYER, REGINA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price Jr., William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price Yancy, Jolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Adam S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRICE, ADAM S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Arah | | 2997 -99 Sturtevant St | | | Detroit | MI | 48206-1136 | |
| Price, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRICE, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Billy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRICE, BILLY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Bonnie | | 13401 Victoria Park Dr N | | | Detroit | MI | 48215 | |
| Price, Burt K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
Page 942 of 2275
13-53846-tjt   Doc 8970-2   Filed 12/29/14   Entered 12/29/14 19:38:28   Page 374 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRICE, BURT K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Charlene | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Charlene | | 7587 Dobel | | | Detroit | MI | 48234 | |
| Price, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRICE, CLEVELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRICE, DANIEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRICE, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Don Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRICE, DON ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRICE, EDDIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRICE, EDDIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Eddie L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Erica | | 15610 W Chicago St | | | Detroit | MI | 48228-2138 | |
| Price, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRICE, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Gladys | | 11373 Pinehurst | | | Detroit | MI | 48204 | |
| PRICE, GLENN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Glenn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Johnny J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRICE, JOHNNY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Jr William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Julius J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRICE, JULIUS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Katherine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRICE, KATHERINE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Kimberly | | 6545 Asbury Park | | | Detroit | MI | 48228-3744 | |
| PRICE, KIMBERLY L | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Larrice K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Larrice K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Laureen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRICE, LAUREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRICE, LEROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRICE, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Martha Louise | | 19995 Monica St | | | Detroit | MI | 48221-1209 | |
| Price, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRICE, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Mervyn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRICE, MERVYN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRICE, MICHAEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Phillippa Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRICE, PHILLIPPA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRICE, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Rose | | 5758 Eastlawn St | | | Detroit | MI | 48213-3612 | |
| Price, Shawn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRICE, SHAWN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Shondrea D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Steven | | 2944 Dickerson St | | | Detroit | MI | 48215-2447 | |
| Price, Tanyau Renay | | 19206 Justine St | | | Detroit | MI | 48234-2130 | |
| Price, Theodore O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRICE, THEODORE O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRICE, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRICE, WILLIAM G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRICE, WILLIAM J JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price-yancy, Jolan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price-Yancy, Jolanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRICE-YANCY, JOLANDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pride Consulting | Attn Accounts Payable | 36560 Grand River 403 | | | Farmington Hls | MI | 48335-3120 | |
| Pride, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRIDE, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pride, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRIDE, SHAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pride, Sherri G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRIDE, SHERRI G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pride, Tamisha J | | 22350 Willmarth St | | | Detroit | MI | 48219-2351 | |
| Pride, Travis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRIDE, TRAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pride, Vickie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRIDE, VICKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pridemore , William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRIDEMORE, WILLIAM D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prides Crossing Foundation | Daniel R. Irvin | 27 Paine Avenue | PO Box 252 | | Prides Crossing | MA | 01965 | |
| Priebe, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRIEBE, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Priebe, Norman E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRIEBE, NORMAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Priehs, Lydia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRIEHS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Priehs, Warren F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRIEHS, WARREN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Priemer, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRIEMER, PAUL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Priest, Pearl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prieur, Sharon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prill, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRILL, JAMES T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Primacare | Attn Accounts Payable | 28303 Joy Road | | | Westland | MI | 48185 | |
| Prime Care Chiropractic P.C. | Stefania Gismondi | Gary R. Blumberg P.C. | 15011 Michigan Ave | | Dearborn | MI | 48126 | |
| Prime Care Services | Attn Accounts Payable | 2880 Salina St | | | Dearborn | MI | 48120 | |
| Prime Care Services | Attn Accounts Payable | Po Box 1980 | | | Dearborn | MI | 48121 | |
| Primeau, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRIMEAU, NORMA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Primeau, Suzanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Primm, Krystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Primm, Krystal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Primus, Sandra B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRIMUS, SANDRA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prince Iii, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prince III, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prince, Colbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRINCE, COLBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prince, Colette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRINCE, COLETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prince, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRINCE, DONALD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRINCE, ISAIAH III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prince, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRINCE, JAMES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prince, Kenneth H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRINCE, KENNETH H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prince, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prince, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRINCE, REGINALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prince, Robin | | 22246 Pembroke Ave | | | Detroit | MI | 48219-1215 | |
| Prince, Theresia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRINCE, THERESIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prince, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRINCE, THOMAS H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prince-Hundley, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRINCE-HUNDLEY, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Principal Clerks Assoc | Attn Accounts Payable | Hold For Payroll Audit | | | Detroit | MI | 48226 | |
| Pringle, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRINGLE, ARTHUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pringle, Brittany M | | 19759 Ardmore St | | | Detroit | MI | 48235-1504 | |
| Pringle, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRINGLE, CAROL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pringle, Sandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pringle, Sandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRINGLE, SANDRA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Priority Dispatch | Attn Accounts Payable | 110 S Regent St Ste 500 | | | Salt Lake Cty | UT | 84111-1997 | |
| Priority Dispatch | | 110 S Regent St Ste 500 | | | Salt Lake Cty | UT | 84111-1997 | |
| Priority One Emergency Inc | | 5755 Belleville Rd | | | Canton | MI | 48188-2425 | |
| PRIORITY ONE EMERGENCY INC | Attn Accounts Payable | 12408 STARK ROAD | | | LIVONIA | MI | 48150 | |
| Priority Patient Transport | Attn Accounts Payable | P.O. Box 346 | | | Dearborn Heights | MI | 48127 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 944 of 2275
13-53846-tjt    Doc 8970-2    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 376 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Priority Patient Transport | Professional Medical Billing | Sarah Rounding | 2000 Town Center | Suite 650 | Southfield | MI | 48075 | |
| Priority Patient Transport Llc | C/o Laurie J. Goldstein | Haas & Goldstein PC | 31275 Northwestern Hwy Ste 225 | | Farmington Hills | MI | 48334-2533 | |
| Priority Patient Transport, LLC (Ashley Cobb) | c/o Justin Haas, Esq. | Haas & Goldstein, PC | 31275 Northwestern Hwy., Ste. 225 | | Farmington Hills | MI | 48334 | |
| Priority Patient Transport, LLC (Gretchen Smith) | c o Laurie Goldstein Esq | Haas & Goldstein PC | 31275 Northwestern Hwy Ste 225 | | Farmington Hills | MI | 48334 | |
| Priority Patient Transport, LLC (Karolynda Butler) | c/o Laurie Goldstein, Esq. | Haas & Goldstein, PC | 31275 Northwestern Hwy., Ste. 225 | | Farmington Hills | MI | 48334 | |
| Priority Patient Transport, LLC (Rasha Fuqua & Deontez Robinson) | c/o Laurie Goldstein, Esq. | Haas & Goldstein, PC | 31275 Northwestern Hwy., Ste. 225 | | Farmington Hills | MI | 48334 | |
| Priscilla Blow | Attn Accounts Payable | 16270 Fairmount | | | Detroit | MI | 48205 | |
| Priscilla Embry | | 421 Madison | 36th District Ct | | Detroit | MI | 48226 | |
| Priscilla Humphre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Priscilla L Knight | | 14865 San Juan | | | Detroit | MI | 48238 | |
| Priscilla Lovely | | 4821 Chalmers | | | Detroit | MI | 48215 | |
| Priscilla Ronita Williams | | 29978 E Deerfield Ct | | | Chesterfield | MI | 48051-2237 | |
| Priscilla Walker | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| PRISM SOLUTIONS L L C | | 27777 FRANKLIN RD STE 300 | | | SOUTHFIELD | MI | 48034 | |
| Pritchard, Dannine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRITCHARD, DANNINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchard, Jeanna | | 18836 Shields St | | | Detroit | MI | 48234-2034 | |
| PRITCHARD, OTIS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchet , Charlie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Belinda A | | 16132 Sorrento St | | | Detroit | MI | 48235 | |
| Pritchett, Betty | | 15451 Faircrest St | | | Detroit | MI | 48205-2919 | |
| Pritchett, Carl Ea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRITCHETT, CARL EARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRITCHETT, CHARLIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Ciara | | 16301 Coram St | | | Detroit | MI | 48205-2580 | |
| Pritchett, Dwain L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRITCHETT, DWAIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRITCHETT, JACQUELINE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Leslie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRITCHETT, LESLIE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRITCHETT, MATTIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Mattie Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRITCHETT, RENEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRITCHETT, STEPHANIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Wayne N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRITCHETT, WAYNE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRITCHETT, WILLIAM C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritt, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRITT, GARY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Privilege, Llc | | 19460 Fielding St | | | Detroit | MI | 48219-2070 | |
| Prizgint, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRIZGINT, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prizm Pain Specialists PLLC | Attn Accounts Payable | P.O.Box 30516 Dpt 7001 | | | Lansing | MI | 48909 | |
| Pro Tech Services | Attn Accounts Payable | 592 Oakland Avenue | | | Pontiac | MI | 48342 | |
| PROBE ENVIRONMENTAL INC | | 2880 DEXTER RD | | | ANN ARBOR | MI | 48103 | |
| Proben-Wyka, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PROBEN-WYKA, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Proby, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PROBY, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Procare | Attn Accounts Payable | P.O.Box 3160 | | | Detroit | MI | 48203 | |
| Procare Health Plan Medicaid | Nicole Beauchamp - First Recovery Group | 26899 Northwestern Hwy., Ste 250 | | | Southfield | MI | 48033 | |
| PROCESS CONTROL & INSTRUMENTATION LLC | | 845 W MILWAUKEE ST | | | DETROIT | MI | 48202 | |
| Prochorow, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PROCHOROW, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Procter, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PROCTER, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Proctor, Charles | | 16249 Manning | | | Detroit | MI | 48205 | |
| Proctor, Gerren | | 16124 Pierson | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Proctor, Joanna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Proctor, Joanna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Proctor, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PROCTOR, JOHN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Proctor, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Proctor, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PROCTOR, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Proctor, Vera J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Proctor, Vera J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PROCTOR, VERA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Proden, Gudny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRODEN, GUDNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prodigy Spinal Rehabilitation Inc | Attn Accounts Payable | Po Box 156 | | | Dryden | MI | 48428 | |
| Prodigy Spinal Rehabilitation Inc | Hakim, Daman & Toma, PC | Amer S. Hakim | 30500 Van Dyke Ave, Suite 306 | | Warren | MI | 48093 | |
| Professional Abatement Services Inc | Attn Accounts Payable | 19123 Allen Rd | | | Melvindale | MI | 48122 | |
| Professional Account Management, LLC | Specializing In Receivables Management | | PO Box 2549 | | Detroit | MI | 48231-2549 | |
| Professional Emergency Care Pc | Attn Accounts Payable | 2987 Momentum Pl | | | Chicago | IL | 60689 | |
| Professional Emergency Care Pc | Attn Accounts Payable | Heritage Hospital | Po Box 1257 | | Troy | MI | 48099-1257 | |
| Professional Home Health Care Phhc | Attn Accounts Payable | Professional Home Health Care Phhc | 24706 Michigan Ave | | Dearborn | MI | 48124 | |
| Professional Medical Billing | Sarah Rounding | 2000 Town Center | Suite 1050 | | Southfield | MI | 48075 | |
| Professional Medical Billing | Sarah Rounding | 2000 Town Center | Suite 650 | | Southfield | MI | 48075 | |
| Professional Orthopedic Rehab | Attn Accounts Payable | 6632 Telegraph Ste 296 | | | Bloomfield Hills | MI | 48301 | |
| Professional Pump Inc | Attn Accounts Payable | 41300 Coca Cola Drive | | | Belleville | MI | 48111 | |
| Professional Rehabilitation Services of Michigan Inc | Attn Sharon L Tait | 10 N Washington Ste 3 | PO Box 577 | | Oxford | MI | 48371-0577 | |
| Professional Service Industries Inc | D Brown | 1435 Randolph St Ste 404 | | | Detroit | MI | 48226 | |
| Profit, Barbara G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Profit, Barbara G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PROFIT, BARBARA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PROGAR, LOUISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Progar, Louise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prograis, Vidal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prograis, Vidal C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PROGRAIS, VIDAL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Progressive | Attn Accounts Payable | P.O.Box 701700 | | | Plymouth | MI | 48170 | |
| Progressive A/s/o Remington Jones | | 14111 Middlebelt | | | Livonia, | MI | 48152 | |
| Progressive Insurance | | 6475 Technology Ave | Suite H | | Kalamazoo, | MI | 49009 | |
| Progressive Marathon Insurance | Weltman, Weinberg & Reis, Co., L.P.A. | 2155 Butterfield Drive, Suite 200-S | | | Troy | MI | 48084 | |
| Progressive Marathon Insurance Co | Attn Accounts Payable | 24344 Network Place | | | Chicago | IL | 60673-1243 | |
| Progressive Marathon Insurance Co | Attn Accounts Payable | And Latosha T Myers | 24344 Network Place | | Chicago | IL | 60673-1243 | |
| Progressive Rehab Network Ltd | Attn Accounts Payable | 28362 James Dr | | | Warren | MI | 48092-5611 | |
| Progressive T Rehab | Attn Accounts Payable | P.O.Box 721006 | | | Berkley | MI | 48072 | |
| PROJECT FOR PUBLIC SPACES | | 153 WAVERLY PLACE 4 FLOOR | | | NEW YORK | NY | 10305 | |
| PROJECT GET | | 8255 SECOND AVE | | | DETROIT | MI | 48202 | |
| PROJECT HOPE | | 17860 JOS CAMPAU | | | DETROIT | MI | 48212 | |
| PROJECT INNOVATIONS | | 22000 SPRINGBROOK STE 106 | | | FARMINGTON HILLS | MI | 48336 | |
| Project Innovations | Attn Accounts Payable | 22000 Springbrook Ste 106 | | | Farmington Hills | MI | 48336 | |
| Project Innovations Inc | Attn Accounts Payable | 22000 Springbrook Ste 106 | | | Farmington Hills | MI | 48336 | |
| Project L I V E | Attn Accounts Payable | 220 Bagley St Ste 604 | | | Detroit | MI | 48226-1443 | |
| PROJECT MANAGEMENT ASSOC INC | | 226 WEST LIBERTY | | | ANN ARBOR | MI | 48104 | |
| PROJECT RESULTS LLC | | 209 MCMILLAN | | | GROSSE POINTE FARMS | MI | 48236 | |
| Project Results Llc | Attn Accounts Payable | 209 Mcmillan | | | Grosse Pointe Farms | MI | 48236 | |
| Project Seed Inc | Attn Accounts Payable | 2111 Woodward Ave Ste 618 | | | Detroit | MI | 48201 | |
| Project SEED Inc | Daniel Mulligan | 2111 Woodward Ste 610 | | | Detroit | MI | 48201 | |
| PROJECT SEED INC | | 2111 WOODWARD AVE STE 618 | | | DETROIT | MI | 48201 | |
| Project TRUTH LLC | | 23127 Sarnia | | | Novi | MI | 48374 | |
| Project, Heidelberg | | 42 Watson | | | Detroit | MI | 48201 | |
| Prokes, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PROKES, JAMES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ProLiteracy Detroit | Margaret Williamson | 2111 Woodward Suite 410 | | | Detroit | MI | 48201 | |
| Prom, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PROM, LEONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pronto Pest Management Inc | Attn Accounts Payable | 10130 Capital St | | | Oak Park | MI | 48237 | |
| PRONTO PEST MANAGEMENT INC | | 1415 W SARATOGA | | | FERNDALE | MI | 48220 | |
| Propac | Attn Accounts Payable | 2390 Air Park Rd | | | N Charleston | SC | 29406 | |
| Properties, Cherry Hill | | P.o. Box 2037 | | | Birmingham | MI | 48012 | |
| Properties, G I | | 19036 W Mcnichols | | | Detroit | MI | 48214-4034 | |
| Properties, Garner | | 23940 Eureka | | | Taylor | MI | 48180 | |
| Properties, Garner | | 23944 Eureka Rd | | | Taylor | MI | 48180 | |
| Properties, Safeguard | | P.o. Box 742226 | | | Dallas | TX | 75374 | |
| Properties, Safeguard | | P O Box 743975 | | | Dallas | TX | 75374-3975 | |
| Properties, Skyline Pacific | | 558 Sacramento | | | San Francisco | CA | 94111 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 946 of 2275
13-53846-tjt    Doc 8970-2    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 378 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Properties, Trebor | | 18611 Westphalia | | | Detroit | MI | 48205-2666 | |
| Properties, Westport | | 18714 Harlow St | | | Detroit | MI | 48235-3275 | |
| Property Owner | | 10000 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 10000 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 10000 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 10000 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 10000 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 10000 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 10000 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 10000 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 10000 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 10001 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 10001 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 10001 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 10001 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 10001 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10001 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 10001 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 10001 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10001 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10003 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 10003 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 10003 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 10003 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 10003 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 10003 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 10005 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10006 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 10006 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 10006 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 10006 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 10006 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 10006 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 10007 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 10007 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 10007 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 10007 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10007 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 10007 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 10007 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 10007 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 10007 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 10007 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 10008 Heyden Ct | | | Detroit | MI | 48228 | |
| Property Owner | | 10008 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 10008 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 10008 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 10008 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 10009 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 10009 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 10009 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 10009 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 1000 Maple | | | Detroit | MI | 48207 | |
| Property Owner | | 1000 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 10010 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 10010 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 10010 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10011 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 10011 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 10012 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 10012 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 10012 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 10012 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 10013 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 10014 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 10014 Heyden Ct | | | Detroit | MI | 48228 | |
| Property Owner | | 10014 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 10015 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 10015 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10015 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 10015 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 10015 Lauder | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10015 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 10015 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10015 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 10015 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 10015 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 10016 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10016 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 10017 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 10017 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 10017 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 10017 Quincy | | | Detroit | MI | 48224 | |
| Property Owner | | 10018 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 10018 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 10018 Roseberry | | | Detroit | MI | 48213 | |
| Property Owner | | 10019 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 1001 Covington 10 | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 Covington 14 | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 Covington 15 | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 Covington 1 | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 Covington 2 | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 Covington 3 | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 Covington 4 | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 Covington 6 | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 Covington 7 | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 Covington 9 | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 E Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 1001 Marston | | | Detroit | MI | 48211 | |
| Property Owner | | 1001 W Jefferson 300/10b | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/10c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/10f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/10h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/10i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/10j | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/10k | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/11a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/11d | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/11e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/12a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/12b | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/12c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/12e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/12f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/12g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/12h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/12i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/12j | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/13a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/13c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/13d | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/13e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/13f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/13g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/13h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/13i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/14c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/14d | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/14e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/14f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/14g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/14h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/14j | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/14k | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/15a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/15c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/15d | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/15e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/15f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/15h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/15i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/16a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/16b | | | Detroit | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1001 W Jefferson 300/16c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/16d | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/16f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/16h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/16k | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/17e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/17g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/17h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/17j | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/18a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/18e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/18f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/18i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/18k | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/19a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/19c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/19g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/19j | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/19k | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/1g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/1i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/20a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/20b | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/20f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/20g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/20h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/20j | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/20k | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/21a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/21b | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/21e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/21f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/21g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/21h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/21i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/21j | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/22a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/22b | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/22c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/22f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/22g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/22h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/22i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/22j | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/22k | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/23a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/23e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/23f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/23g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/23h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/23j | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/23k | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/24a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/24c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/24d | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/24e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/24f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/24g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/24i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/24j | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/24k | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/25a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/25c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/25d | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/25e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/25g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/25h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/26a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/26b | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/26d | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/26f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/26g | | | Detroit | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1001 W Jefferson 300/26h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/26j | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/27b | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/27c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/27d | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/27e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/27f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/27h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/27i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/27j | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/28a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/28c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/28e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/28f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/29b | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/29c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/2i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/2k | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/3c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/3d | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/3e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/3f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/3h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/3j | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/4a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/4b | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/4f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/4g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/4h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/4i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/4k | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/5a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/5b | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/5c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/5d | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/5e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/5f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/5g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/5h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/5j | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/5k | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/6c | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/6e | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/6f | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/6h | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/6j | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/6k | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/7a | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/7c | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/7d | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/7e | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/7h | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/7i | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/8c | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/8d | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/8e | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/8g | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/8h | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/8i | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/8j | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/8k | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/9b | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/9d | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/9f | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/9g | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/9i | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/9j | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/off | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 302/18a | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 10020 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10020 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 10020 Heyden Ct | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10020 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10020 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 10020 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 10020 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 10020 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 10020 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 10022 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 10022 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 10022 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 10022 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 10022 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 10022 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 10023 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 10023 Bordeau | | | Detroit | MI | 48204 | |
| Property Owner | | 10023 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 10023 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 10023 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 10023 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 10024 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10024 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 10024 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 10024 Plymouth | | | Detroit | MI | 48204 | |
| Property Owner | | 10025 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 10025 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 10025 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10025 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10026 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10026 Crocuslawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10026 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 10026 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10026 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 10026 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 10027 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 10028 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 10028 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10028 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 10028 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10028 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 10029 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 10029 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 10029 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 10029 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 10029 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 1002 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 1002 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1002 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 10030 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 10030 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 10030 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 10030 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 10030 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 10031 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 10031 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 10031 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 10031 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 10031 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 10031 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 10031 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 10032 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 10033 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 10033 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10034 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 10034 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10034 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10034 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 10034 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 10034 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 10035 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 10035 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10035 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 10035 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 10035 Violetlawn | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10036 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 10036 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 10036 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 10036 Maplelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10036 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 10036 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 10037 Crocuslawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10037 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 10037 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 10037 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10038 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 10038 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 10038 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 10038 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10038 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 10039 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 10039 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 10039 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 10039 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 10039 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 10039 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 1003 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1003 W State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 10040 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 10040 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 10040 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 10040 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 10040 Roseberry | | | Detroit | MI | 48213 | |
| Property Owner | | 10040 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 10040 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 10041 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 10041 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 10041 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 10041 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 10041 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 10041 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 10042 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 10043 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 10043 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10043 Crocuslawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10043 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 10043 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10043 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10043 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10044 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 10044 Heyden Ct | | | Detroit | MI | 48228 | |
| Property Owner | | 10044 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10044 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 10044 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 10045 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10045 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10045 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 10045 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 10045 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 10046 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10046 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 10046 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 10046 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 10046 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 10046 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 10046 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 10047 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 10047 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 10047 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 10047 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 10048 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 10048 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 10048 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 10048 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 10048 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 1004 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1004 Lansing | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1004 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 10050 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 10050 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 10051 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10051 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10051 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10052 Crocuslawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10052 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 10052 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 10052 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 10053 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 10054 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10054 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 10054 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 10054 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 10054 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 10054 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 10054 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 10055 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 10055 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 10055 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 10055 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 10056 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 10056 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 10056 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 10057 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 10058 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10058 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 10058 Crocuslawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10058 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 10058 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 1005 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1005 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1005 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 10062 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10065 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10065 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10065 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10066 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10068 Bordeau | | | Detroit | MI | 48204 | |
| Property Owner | | 10068 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 1006 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1006 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1006 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1006 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1006 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 10070 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 10071 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 10073 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10073 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10074 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10074 Crocuslawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10074 Maplelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10075 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10075 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 10079 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 1007 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 10080 Maplelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10080 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10081 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 1008 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 10082 Violetlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10083 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 10083 Maplelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10085 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10087 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10088 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10090 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 10090 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 10090 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10091 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10091 Orangelawn | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10092 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10095 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10095 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10096 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10098 Crocuslawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10099 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10099 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10099 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 1009 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1009 Kitchener | | | Detroit | MI | 48215 | |
| Property Owner | | 1009 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 100 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 100 Clairpointe | | | Detroit | MI | 48215 | |
| Property Owner | | 100 E Willis | | | Detroit | MI | 48201 | |
| Property Owner | | 100 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 100 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 100 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 10100 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 10100 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 10100 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 1010 18th St 1 | | | Detroit | MI | 48216-2066 | |
| Property Owner | | 10101 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10101 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10102 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10103 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10103 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 10106 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10106 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 10106 Violetlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10107 Crocuslawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10107 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10107 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10109 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10109 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10109 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 10109 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 1010 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 10110 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 10110 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 10111 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10111 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 10112 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10113 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 10115 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 10115 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 10116 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10116 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 10117 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10118 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10119 Sterritt | | | Detroit | MI | 48213 | |
| Property Owner | | 1011 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1011 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1011 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 1011 Melbourne | | | Detroit | MI | 48211 | |
| Property Owner | | 1011 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 10120 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 10121 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10121 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 10121 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10121 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 1012 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 10122 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10122 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 10123 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10123 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 10124 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10125 Barron | | | Detroit | MI | 48209 | |
| Property Owner | | 10125 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 10126 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10126 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 10126 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 10126 W Outer Drive | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10127 Boleyn | | | Detroit | MI | 48224 | |
| Property Owner | | 10128 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 1012 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 1012 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1012 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 10130 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 10131 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10131 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10131 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 10132 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10134 Moffat | | | Detroit | MI | 48214 | |
| Property Owner | | 10135 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10136 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 10137 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10137 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10140 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10140 Crocuslawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10140 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 10140 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10140 Moffat | | | Detroit | MI | 48214 | |
| Property Owner | | 10141 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10141 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10141 Violetlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10143 Boleyn | | | Detroit | MI | 48224 | |
| Property Owner | | 10146 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 10147 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10147 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10147 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10148 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 10149 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 1014 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1014 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1014 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1014 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 10151 Boleyn | | | Detroit | MI | 48224 | |
| Property Owner | | 10151 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 10156 Crocuslawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10156 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10156 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 10157 Crocuslawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10159 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10159 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 1015 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1015 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1015 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1015 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 1015 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 10164 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 10165 Maplelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10166 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10166 Violetlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10167 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10167 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10169 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 1016 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 1016 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 10170 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10171 Boleyn | | | Detroit | MI | 48224 | |
| Property Owner | | 10171 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10172 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10173 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10174 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 10177 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 1017 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 10180 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 10184 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10185 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10186 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 1018 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1018 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 10190 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10191 Beaconsfield | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 955 of 2275
13-53846-tjt   Doc 8970-2   Filed 12/29/14   Entered 12/29/14 19:38:28   Page 387 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10191 Boleyn | | | Detroit | MI | 48224 | |
| Property Owner | | 10192 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 1019 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1019 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 101 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 101 W Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 10200 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10200 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 10200 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10201 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 10201 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10202 Goodwin | | | Detroit | MI | 48211 | |
| Property Owner | | 10205 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 10207 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10207 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 10207 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10208 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 10209 Mcquade | | | Detroit | MI | 48206 | |
| Property Owner | | 1020 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1020 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1020 Washington Blvd | | | Detroit | MI | 48226-2613 | |
| Property Owner | | 10210 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10210 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10210 Plymouth | | | Detroit | MI | 48204 | |
| Property Owner | | 10211 Brush | | | Detroit | MI | 48202 | |
| Property Owner | | 10211 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 10211 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10214 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10215 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10215 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 10218 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 10219 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 1021 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 1021 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1021 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1021 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 10220 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10220 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10220 Plymouth | | | Detroit | MI | 48204 | |
| Property Owner | | 10221 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 10222 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 10223 Mcquade | | | Detroit | MI | 48206 | |
| Property Owner | | 10223 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 10224 Cardoni | | | Detroit | MI | 48211 | |
| Property Owner | | 10224 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 10225 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 10225 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 10226 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10226 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 10227 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 10228 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 10228 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 1022 Elsmere | | | Detroit | MI | 48209 | |
| Property Owner | | 1022 Major | | | Detroit | MI | 48209 | |
| Property Owner | | 1022 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 10230 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 10230 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 1023 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 10231 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 10231 Oakland | | | Detroit | MI | 48202 | |
| Property Owner | | 10234 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10235 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10238 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10238 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10239 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 10239 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 1023 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 1023 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1023 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 1023 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1023 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 10240 Tireman | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10241 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10241 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10242 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10242 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 10242 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10244 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 10245 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10245 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10246 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 1024 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1024 Shepherd | | | Detroit | MI | 48214 | |
| Property Owner | | 10250 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10252 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 10253 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10254 Goodwin | | | Detroit | MI | 48211 | |
| Property Owner | | 10255 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10255 Cardoni | | | Detroit | MI | 48211 | |
| Property Owner | | 10255 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 10258 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 10259 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 10259 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10260 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10260 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10260 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 1026 18th St 5 | | | Detroit | MI | 48216-2066 | |
| Property Owner | | 10262 Goodwin | | | Detroit | MI | 48211 | |
| Property Owner | | 10265 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10265 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 10269 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 1026 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1026 Townsend | | | Detroit | MI | 48214-2412 | |
| Property Owner | | 10271 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 1027 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 10276 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10277 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 10278 Cardoni | | | Detroit | MI | 48211 | |
| Property Owner | | 10279 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 10279 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10279 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 1027 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1027 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 1027 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1027 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 1027 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1027 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 10280 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10281 Cardoni | | | Detroit | MI | 48211 | |
| Property Owner | | 10284 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 10285 Cardoni | | | Detroit | MI | 48211 | |
| Property Owner | | 10287 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 1028 Major | | | Detroit | MI | 48209 | |
| Property Owner | | 1028 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1028 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1028 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 10290 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 10293 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10297 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 10297 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 10298 Cardoni | | | Detroit | MI | 48211 | |
| Property Owner | | 1029 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1029 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1029 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 102 Adelaide St 11/bg16 | | | Detroit | MI | 48201-3113 | |
| Property Owner | | 102 W State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 10300 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10300 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 10300 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10300 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10300 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10300 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10301 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 10301 Sterritt | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10302 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 10302 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 10303 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10303 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10303 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10303 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10303 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 10304 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10305 Sterritt | | | Detroit | MI | 48213 | |
| Property Owner | | 10307 Mack | | | Detroit | MI | 48214 | |
| Property Owner | | 10308 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 10308 Goodwin | | | Detroit | MI | 48211 | |
| Property Owner | | 10309 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 1030 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 1030 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1030 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1030 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1030 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 1030 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1030 Shipherd | | | Detroit | MI | 48214 | |
| Property Owner | | 1030 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 10310 Maplelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10310 Violetlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10310 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 10310 West Point | | | Detroit | MI | 48204 | |
| Property Owner | | 10311 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 10311 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10311 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 10311 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10311 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10311 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 10311 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10311 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10315 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10316 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10316 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 10316 West Point | | | Detroit | MI | 48204 | |
| Property Owner | | 10317 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10318 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10319 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 10319 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10319 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10319 Maplelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 1031 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 10320 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10320 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10321 Kramer | | | Detroit | MI | 48204 | |
| Property Owner | | 10321 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10321 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10322 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 10324 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 10324 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10326 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10326 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 10326 Maplelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10327 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10327 Kramer | | | Detroit | MI | 48204 | |
| Property Owner | | 10328 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 10329 Violetlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10329 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 1032 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1032 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1032 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1032 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 1032 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 10330 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10330 Livernois | | | Detroit | MI | 48200 | |
| Property Owner | | 10334 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10334 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10334 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 10335 Flora | | | Detroit | MI | 48209 | |
| Property Owner | | 10335 Sterritt | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10336 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10337 Hamilton | | | Detroit | MI | 48202 | |
| Property Owner | | 10337 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10339 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10339 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 1033 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 1033 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1033 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1033 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1033 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 10340 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10340 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10340 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 10341 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10341 Sterritt | | | Detroit | MI | 48213 | |
| Property Owner | | 10342 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10342 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10343 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10343 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10343 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10343 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10345 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 10345 E Warren | | | Detroit | MI | 48214 | |
| Property Owner | | 10345 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10345 Violetlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10345 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 10346 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10349 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10349 Plymouth | | | Detroit | MI | 48204 | |
| Property Owner | | 10350 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10350 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10350 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 10350 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 10350 West Point | | | Detroit | MI | 48204 | |
| Property Owner | | 10351 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 10351 Crocuslawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10351 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10351 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10352 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10352 Violetlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10353 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10353 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10355 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10355 Hamilton | | | Detroit | MI | 48202 | |
| Property Owner | | 10358 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 10359 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 1035 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1035 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1035 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1035 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 10360 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10361 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10361 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10361 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10362 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10363 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10363 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 10364 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10364 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 10365 Plymouth | | | Detroit | MI | 48204 | |
| Property Owner | | 10365 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 10365 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10366 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 10369 Maplelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 1036 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 1036 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1036 Holbrook | | | Detroit | MI | 48211 | |
| Property Owner | | 1036 Major | | | Detroit | MI | 48209 | |
| Property Owner | | 1036 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 10370 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10371 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10376 Beaconsfield | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10376 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10377 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10377 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 1037 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1037 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 1037 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 1037 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 1038 18th St 7 | | | Detroit | MI | 48216-2066 | |
| Property Owner | | 1038 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10382 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10383 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10385 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 10385 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 10386 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10389 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10389 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 1038 Clay | | | Detroit | MI | 48209 | |
| Property Owner | | 1038 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1038 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 10390 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10390 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 10390 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10391 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10392 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10393 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 10394 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 1039 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1039 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 1039 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 1039 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 103 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 10400 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10400 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10400 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10400 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 10400 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10400 Mack | | | Detroit | MI | 48214 | |
| Property Owner | | 10401 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10401 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 10403 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10403 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10403 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10405 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10406 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10407 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10409 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 1040 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 1040 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1040 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 1040 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1040 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1040 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 10410 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 10411 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10411 Maplelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10411 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10413 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10414 Violetlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10417 Sterritt | | | Detroit | MI | 48213 | |
| Property Owner | | 10417 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 1041 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 1041 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 10420 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10420 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10420 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 1042 18th St 8 | | | Detroit | MI | 48216-2066 | |
| Property Owner | | 10421 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10421 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10421 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10421 W Grand River | | | Detroit | MI | 48204-2005 | |
| Property Owner | | 10422 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10422 Sterritt | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10424 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10425 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 10427 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10428 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10428 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 10429 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 1042 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1042 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1042 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 1042 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 1042 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 10430 Blowers | | | Detroit | MI | 48204 | |
| Property Owner | | 10430 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10431 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10431 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10431 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10432 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10437 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10437 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10437 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10439 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 1043 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 1043 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 10440 American | | | Detroit | MI | 48204 | |
| Property Owner | | 10441 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10442 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10443 American | | | Detroit | MI | 48204 | |
| Property Owner | | 10443 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10444 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 10445 Blowers | | | Detroit | MI | 48204 | |
| Property Owner | | 10445 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10445 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 10446 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10446 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10448 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 1044 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 1044 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1044 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 10452 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10452 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10455 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10455 Sterritt | | | Detroit | MI | 48213 | |
| Property Owner | | 1045 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1045 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1045 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1045 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 1045 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 1045 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 10460 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10461 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10463 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10464 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10464 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10468 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 1046 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 1046 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 10471 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10471 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10475 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10476 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 1047 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1047 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1047 Waterman | | | Detroit | MI | 48209-2255 | |
| Property Owner | | 10484 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10485 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10487 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10489 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 1048 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1048 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1048 Holbrook | | | Detroit | MI | 48211 | |
| Property Owner | | 1048 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 10490 W Outer Drive | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10492 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10493 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10494 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10494 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 104 Adelaide St 12/bg16 | | | Detroit | MI | 48201-3113 | |
| Property Owner | | 104 Adelaide St | | | Detroit | MI | 48201-3113 | |
| Property Owner | | 104 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 10500 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10500 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 10500 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10501 W Fort | | | Detroit | MI | 48238 | |
| Property Owner | | 10504 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 1050 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 1050 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1050 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 1050 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1050 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 10510 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10510 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10510 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10510 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10511 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10511 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10511 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10513 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10514 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10514 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10514 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 10516 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 10516 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10517 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10518 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 1051 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1051 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1051 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 10520 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 10520 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10521 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10521 Sterritt | | | Detroit | MI | 48213 | |
| Property Owner | | 10522 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10524 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 10524 Park Terrace | | | Detroit | MI | 48204 | |
| Property Owner | | 10526 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10527 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10529 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 1052 Carmel | | | Detroit | MI | 48203 | |
| Property Owner | | 1052 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1052 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1052 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 10530 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10530 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 10531 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10532 Park Terrace | | | Detroit | MI | 48204 | |
| Property Owner | | 10534 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 10535 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10536 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 10536 Foley | | | Detroit | MI | 48204 | |
| Property Owner | | 10536 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 10536 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10536 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10538 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10539 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 1053 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 10541 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10541 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 10543 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10544 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 10544 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10545 W Outer Drive | | | Detroit | MI | 48223-2118 | |
| Property Owner | | 10546 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 10546 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 1054 Junction | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1054 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1054 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 10551 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10551 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10553 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 1055 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 1055 Trumbull | | | Detroit | MI | 48216 | |
| Property Owner | | 10561 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10567 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 1056 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1056 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1056 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1056 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 1056 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 10574 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10575 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10576 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 1057 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 1057 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 10580 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10580 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10585 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 1058 Shipherd | | | Detroit | MI | 48214 | |
| Property Owner | | 10597 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 1059 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 1059 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1059 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 105 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 105 Collingwood | | | Detroit | MI | 48202 | |
| Property Owner | | 105 E Baltimore | | | Detroit | MI | 48202 | |
| Property Owner | | 105 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 105 S Dey | | | Detroit | MI | 48209 | |
| Property Owner | | 10600 Mack | | | Detroit | MI | 48214 | |
| Property Owner | | 10600 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 10600 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10601 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10601 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 10603 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10603 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10603 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10609 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10609 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 1060 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1060 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 10610 Foley | | | Detroit | MI | 48204 | |
| Property Owner | | 10610 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10611 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10611 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10611 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10613 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10613 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10614 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10614 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 10617 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10618 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10619 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 1061 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1061 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1061 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 10621 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10621 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10622 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10622 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10624 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10625 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10627 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10627 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10628 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10628 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10628 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 1062 E Lafayette | | | Detroit | MI | 48207 | |
| Property Owner | | 1062 Ferdinand | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10630 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10631 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10632 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10635 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10635 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10636 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10636 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10636 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10637 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10637 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10637 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10638 Charlevoix | | | Detroit | MI | 48214 | |
| Property Owner | | 10639 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 1063 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1063 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1063 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 10640 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10642 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10642 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10643 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10645 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10646 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10648 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10649 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 10649 Meuse | | | Detroit | MI | 48224 | |
| Property Owner | | 1064 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1064 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 10650 Cloverdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10650 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10652 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10652 Foley | | | Detroit | MI | 48204 | |
| Property Owner | | 10654 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10654 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10655 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10655 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10655 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10657 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10659 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 1065 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 10661 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10663 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10666 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10666 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10667 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10669 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10669 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10669 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10670 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10670 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10672 Meuse | | | Detroit | MI | 48224 | |
| Property Owner | | 10673 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10674 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10676 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10679 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 1067 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 10681 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10684 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10685 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 1068 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1068 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 10691 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10694 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10696 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10696 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 1069 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 106 Adelaide St 12 | | | Detroit | MI | 48201-3113 | |
| Property Owner | | 106 E Forest | | | Detroit | MI | 48201 | |
| Property Owner | | 106 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 106 W Seven Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 10700 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10700 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10700 Whitehill | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10701 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10701 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10703 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10705 Meuse | | | Detroit | MI | 48224 | |
| Property Owner | | 10706 Meuse | | | Detroit | MI | 48224 | |
| Property Owner | | 10708 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10709 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 1070 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 1070 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1070 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1070 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 10711 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10711 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10712 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10713 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10713 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10715 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10715 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10716 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10716 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10717 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10717 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 10718 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 1071 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1071 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1071 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1071 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 10721 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 10723 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10724 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10725 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 10725 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10727 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10727 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10727 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 1072 Townsend | | | Detroit | MI | 48214-2412 | |
| Property Owner | | 1072 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 10730 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10730 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10730 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10731 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10732 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 10734 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10740 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10741 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10741 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 10744 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10745 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10745 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 10745 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10746 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 1074 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 10750 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10750 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10750 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10751 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10751 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10752 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10752 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 10755 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10755 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10756 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10757 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10757 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10758 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 1075 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 10760 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10763 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10764 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10765 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10765 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10766 Morang | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10767 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10767 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 10768 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10771 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10773 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 1077 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 10783 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10786 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10786 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10786 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 1078 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 1078 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1078 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 10790 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 10791 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10791 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10793 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10797 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 1079 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 107 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 107 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 107 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 10800 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10800 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10800 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10800 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 10801 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10801 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10801 Mack | | | Detroit | MI | 48214 | |
| Property Owner | | 10801 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10802 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10803 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10803 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10803 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10804 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10806 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10808 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10809 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 1080 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1080 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1080 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 10810 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 10812 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10813 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10815 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10816 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10816 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10816 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 10817 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10819 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 1081 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1081 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1081 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 10824 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10825 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10826 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10827 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10827 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10827 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10828 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10831 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10834 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10835 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10835 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 10837 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10838 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10838 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10838 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10839 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 1083 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 10841 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10842 E Outer Drive | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10843 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10844 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10844 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10844 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 1084 Carmel | | | Detroit | MI | 48203 | |
| Property Owner | | 1084 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1084 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1084 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 10850 Devine | | | Detroit | MI | 48213 | |
| Property Owner | | 10850 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 10850 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10850 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10856 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10857 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10858 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10859 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 1085 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1085 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1085 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 10860 Foley | | | Detroit | MI | 48227 | |
| Property Owner | | 10863 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10865 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10868 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 1086 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 1086 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 10871 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10871 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10872 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10874 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 1087 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 10880 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 10882 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10883 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10884 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10885 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 10886 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10886 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10887 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10888 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 1088 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 1088 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1088 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 10892 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10898 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 1089 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1089 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1089 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 108 Adelaide St 11 | | | Detroit | MI | 48201-3113 | |
| Property Owner | | 108 Dupont | | | Detroit | MI | 48209 | |
| Property Owner | | 10901 Edlie Circle 9 | | | Detroit | MI | 48214-3203 | |
| Property Owner | | 10901 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10902 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10903 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10907 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10908 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10909 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 1090 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1090 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 10910 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10910 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10914 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10916 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10917 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10917 Edlie Circle 5 | | | Detroit | MI | 48214-3203 | |
| Property Owner | | 10917 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10918 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10918 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 10919 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 1091 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1091 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 10921 Edlie Circle 4 | | | Detroit | MI | 48214-3203 | |
| Property Owner | | 10922 Nottingham | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10924 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10925 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10925 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10927 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 1092 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 10930 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10931 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 10932 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 10934 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10935 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10936 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10938 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 1093 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 10940 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10940 Charlevoix | | | Detroit | MI | 48214 | |
| Property Owner | | 10941 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10941 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 10944 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 1094 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1094 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 10950 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10950 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10950 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10951 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 10953 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 10953 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10958 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 1095 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 10960 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 10961 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10963 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10964 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 10967 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10967 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 10968 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 1096 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1096 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1096 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 10970 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 10974 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 10978 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 10978 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10979 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10981 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 10984 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10984 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10985 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10989 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 1098 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 10990 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 10991 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 10991 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10993 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10996 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 10996 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 10998 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 1099 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 109 W Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 109 W Euclid 08 | | | Detroit | MI | 48202-2036 | |
| Property Owner | | 10 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 10 E Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 10 Pallister 51/10 | | | Detroit | MI | 48202 | |
| Property Owner | | 10 Peterboro 2 | | | Detroit | MI | 48201 | |
| Property Owner | | 10 W Arizona | | | Detroit | MI | 48203 | |
| Property Owner | | 10 W Bethune 24 | | | Detroit | MI | 48202 | |
| Property Owner | | 10 W Mcnichols | | | Detroit | MI | 48203 | |
| Property Owner | | 11000 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 11000 E Warren | | | Detroit | MI | 48214 | |
| Property Owner | | 11000 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11001 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11003 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11006 Peerless | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11007 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11008 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11009 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11009 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 1100 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1100 E Milwaukee | | | Detroit | MI | 48211 | |
| Property Owner | | 1100 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 1100 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1100 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1100 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1100 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1100 Woodland | | | Detroit | MI | 48211-1080 | |
| Property Owner | | 11010 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 11011 W Outer Drive | | | Detroit | MI | 48223-2043 | |
| Property Owner | | 11012 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 11012 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11015 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11016 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11017 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11017 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11017 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 1101 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 1101 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 11020 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11020 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11023 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11024 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11025 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 11025 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11026 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 11027 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 1102 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1102 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 11030 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11030 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11030 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11031 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11032 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11033 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11034 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11035 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11035 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 11035 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11035 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11035 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11039 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 1103 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1103 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1103 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 11042 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11043 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11044 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11045 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11045 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11045 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11045 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11045 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11045 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11046 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11046 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11047 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11049 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 1104 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1104 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1104 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1104 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 11050 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11050 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11050 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11050 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11050 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11051 Engleside | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11051 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 11051 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11051 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11051 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11052 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11053 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11053 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11054 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11055 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11055 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11055 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11055 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11056 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11057 Charlemagne | | | Detroit | MI | 48213 | |
| Property Owner | | 11058 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11058 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 11058 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11059 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 1105 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1105 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 11060 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11060 E Mcnichols | | | Detroit | MI | 48234 | |
| Property Owner | | 11060 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11060 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11060 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 11060 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11061 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11061 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11061 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11062 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11063 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11064 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11066 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11066 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 11067 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11067 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11067 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11067 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11068 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 1106 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1106 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1106 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 11071 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11073 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11074 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11075 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11076 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11077 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11078 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11078 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11079 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 1107 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 11080 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11080 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11082 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11083 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11083 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11084 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11084 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11084 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11085 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11085 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11085 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11086 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11086 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11086 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11087 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11087 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11089 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 1108 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1108 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1108 Lakewood | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11090 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 11090 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11091 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11092 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11094 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 11095 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11095 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11097 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 1109 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1109 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1109 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1109 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1109 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 110 Adelaide St 10 | | | Detroit | MI | 48201-3113 | |
| Property Owner | | 110 Blaine | | | Detroit | MI | 48202 | |
| Property Owner | | 110 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 110 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 110 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 110 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 110 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 110 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 11100 E Mcnichols | | | Detroit | MI | 48234 | |
| Property Owner | | 11100 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11100 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11100 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 11100 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11100 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11101 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 11101 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11102 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11103 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11104 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11106 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11107 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11109 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11109 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 1110 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 1110 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 11110 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11110 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11111 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11111 Lappin | | | Detroit | MI | 48234 | |
| Property Owner | | 11111 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11111 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11112 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11112 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11114 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11115 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11115 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11116 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 11116 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11116 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11117 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11117 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11117 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11118 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11119 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 1111 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1111 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1111 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1111 Rosedale Ct | | | Detroit | MI | 48203 | |
| Property Owner | | 1111 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 11120 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11121 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11121 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11121 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11121 Shoemaker | | | Detroit | MI | 48213 | |
| Property Owner | | 11121 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11122 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11122 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11123 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11124 Whithorn | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11124 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11125 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11125 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11125 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11127 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11127 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11128 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 1112 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1112 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1112 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1112 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 11130 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 11130 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11134 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11137 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 11137 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 1113 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 11140 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11141 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 11142 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11142 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11142 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11144 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11145 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11146 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11146 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11147 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 11149 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11149 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11150 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 11151 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 11152 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 11154 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11156 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11158 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 1115 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1115 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1115 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1115 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 1115 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1115 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 11160 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11161 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11163 Charlemagne | | | Detroit | MI | 48213 | |
| Property Owner | | 11164 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11164 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11168 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11169 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11169 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 1116 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 1116 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1116 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1116 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1116 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1116 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1116 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 11170 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 11170 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11171 Charlemagne | | | Detroit | MI | 48213 | |
| Property Owner | | 11171 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11172 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11175 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11177 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 1117 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 11180 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11180 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 11183 Charlemagne | | | Detroit | MI | 48213 | |
| Property Owner | | 11184 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11186 Charlemagne | | | Detroit | MI | 48213 | |
| Property Owner | | 11187 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11187 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 1118 Cavalry | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1118 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1118 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 11193 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11193 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11196 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 11197 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11199 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 1119 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 111 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 111 Cadillac Sq | | | Detroit | MI | 48226 | |
| Property Owner | | 111 Edgevale | | | Detroit | MI | 48203 | |
| Property Owner | | 111 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 111 E Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 11200 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 11200 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11201 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 11201 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 11201 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11203 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11203 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11203 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11204 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11204 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 11204 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11207 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11208 Charlemagne | | | Detroit | MI | 48213 | |
| Property Owner | | 11208 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 120 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 1120 E Milwaukee | | | Detroit | MI | 48211 | |
| Property Owner | | 1120 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 1120 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 1120 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 11210 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11210 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11210 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11210 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11210 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11210 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11211 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11211 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11211 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11211 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11211 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 11211 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11216 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11218 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11218 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11219 Charlemagne | | | Detroit | MI | 48213 | |
| Property Owner | | 11219 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11219 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11219 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 1121 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1121 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1121 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 1121 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1121 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 11220 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11221 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11222 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11225 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11225 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11225 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11226 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11228 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 1122 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 1122 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1122 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 1122 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1122 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1122 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 11231 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11232 Minden | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11233 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11234 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11235 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11235 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11235 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11237 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11237 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 11237 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11238 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11240 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11240 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11240 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11243 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11243 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11244 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11245 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11248 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11249 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11249 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 1124 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 1124 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1124 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1124 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 11250 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11251 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11251 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11251 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 11251 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11254 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 11254 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11255 Charlemagne | | | Detroit | MI | 48213 | |
| Property Owner | | 11256 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11256 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11257 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11258 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 1125 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 1125 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1125 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1125 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1125 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 11260 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11260 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 11261 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11262 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11263 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11264 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 11268 College | | | Detroit | MI | 48205 | |
| Property Owner | | 1126 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 11270 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11270 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11273 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11274 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11275 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11277 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 1127 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 1127 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1127 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1127 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 11281 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11281 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11283 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11284 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 11285 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11285 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11285 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11286 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11288 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 1128 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1128 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1128 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 1128 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 11290 Lansdowne | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11291 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11292 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11294 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11294 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11295 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11299 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 1129 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1129 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 1129 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1129 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 112 Adelaide St 09 | | | Detroit | MI | 48201-3113 | |
| Property Owner | | 112 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 112 Watson 22 | | | Detroit | MI | 48201-2736 | |
| Property Owner | | 112 Watson 23 | | | Detroit | MI | 48201-2736 | |
| Property Owner | | 112 Watson 29 | | | Detroit | MI | 48201-2736 | |
| Property Owner | | 11300 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11300 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11300 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11300 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 11300 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11300 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11300 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 11300 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11300 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11300 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 11300 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 11300 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11301 E Mcnichols | | | Detroit | MI | 48234 | |
| Property Owner | | 11301 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11301 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11301 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11301 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 11301 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11301 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11302 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11302 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11303 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11303 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 11303 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 11303 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11304 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 11304 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11305 Hamilton | | | Detroit | MI | 48202 | |
| Property Owner | | 11306 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11307 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11308 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11308 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11309 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11309 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11309 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 1130 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1130 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 1130 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1130 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1130 W Bethune | | | Detroit | MI | 48200 | |
| Property Owner | | 11310 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 11310 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11310 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11310 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11310 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11310 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11310 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11310 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11310 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11310 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11310 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 11310 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11310 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11310 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11311 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11311 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11311 College | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11311 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11311 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11311 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11311 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11311 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11311 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11311 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11312 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11313 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11314 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11315 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11316 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 11316 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11316 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11316 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11316 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 11317 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11317 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11318 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11318 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11318 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11318 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11319 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11319 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11319 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11319 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11319 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 1131 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 1131 Wellington | | | Detroit | MI | 48211-1260 | |
| Property Owner | | 11320 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11320 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 11320 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11320 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11320 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11320 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11320 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11321 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11321 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11321 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 11321 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11321 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11322 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 11323 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11323 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11323 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11324 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11324 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11324 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11324 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11324 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11324 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11324 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11324 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11325 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11325 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11325 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11325 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11325 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 11325 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11326 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11326 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 11326 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 11326 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11326 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11326 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11326 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11326 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 11326 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11327 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11327 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11327 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11327 Wade | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11327 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11328 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11329 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11329 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 1132 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1132 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 1132 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1132 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 1132 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 1132 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 1132 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 11330 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11330 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 11330 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11330 John R | | | Detroit | MI | 48202 | |
| Property Owner | | 11330 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11330 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11331 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11331 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11333 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11333 Dalrymple | | | Detroit | MI | 48204 | |
| Property Owner | | 11333 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 11334 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11334 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11334 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11334 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11334 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11334 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11335 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11335 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11335 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 11335 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11336 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11336 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11336 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11336 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11336 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11337 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 11337 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 11337 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11337 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11338 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11338 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11338 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11338 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 11339 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11339 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11339 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 1133 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1133 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 1133 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1133 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 11340 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11340 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11340 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11340 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11341 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11341 E Mcnichols | | | Detroit | MI | 48234 | |
| Property Owner | | 11341 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11342 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11342 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11342 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 11342 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11343 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11343 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 11343 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 11343 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11343 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 11343 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11343 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11343 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11344 Abington Ave | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11344 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11344 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11344 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11344 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 11344 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11344 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 11345 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 11345 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11345 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 11345 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11345 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11346 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11349 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 1134 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 1134 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 11350 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 11350 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11350 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 11350 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 11350 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11350 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11350 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 11350 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11350 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11350 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11350 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 11350 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11351 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11351 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11351 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11351 Dalrymple | | | Detroit | MI | 48204 | |
| Property Owner | | 11351 E Mcnichols | | | Detroit | MI | 48234 | |
| Property Owner | | 11351 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 11351 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11351 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 11351 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11351 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11351 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11351 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11352 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11352 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 11352 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11352 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11353 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11353 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11353 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11353 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11353 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11355 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11355 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11356 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11357 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 11357 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11358 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11358 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11358 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 11359 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11359 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11359 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11359 Dalrymple | | | Detroit | MI | 48204 | |
| Property Owner | | 11359 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11359 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11359 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 11359 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11359 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11359 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 11359 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 1135 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1135 Shelby 18/2504 | | | Detroit | MI | 48226 | |
| Property Owner | | 1135 Shelby 22/2508 | | | Detroit | MI | 48226 | |
| Property Owner | | 1135 Shelby 34/2608 | | | Detroit | MI | 48226 | |
| Property Owner | | 1135 Shelby 46/2708 | | | Detroit | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1135 Shelby 48/2710 | | | Detroit | MI | 48226 | |
| Property Owner | | 1135 Shelby 66/2902 | | | Detroit | MI | 48226 | |
| Property Owner | | 1135 Shelby 66/2903 | | | Detroit | MI | 48226 | |
| Property Owner | | 1135 Shelby 68/2904 | | | Detroit | MI | 48226 | |
| Property Owner | | 1135 Shelby 71/2806 | | | Detroit | MI | 48226 | |
| Property Owner | | 1135 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1135 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 11360 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 11360 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 11360 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11360 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11360 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 11360 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11360 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 11360 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11360 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 11360 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11360 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11360 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 11361 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11361 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11361 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 11361 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11361 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11361 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11362 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11363 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11363 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 11363 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11364 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11364 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11364 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11364 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11364 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11365 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11365 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11365 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11365 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 11365 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11366 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11366 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 11366 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11366 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11366 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11366 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 11366 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11367 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11367 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11367 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11367 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11368 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 11369 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11369 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 11369 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 11370 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11371 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11371 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11372 Dalrymple | | | Detroit | MI | 48204 | |
| Property Owner | | 11372 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11373 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11373 Dalrymple | | | Detroit | MI | 48204 | |
| Property Owner | | 11373 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 11373 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11373 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11373 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11374 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11374 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11374 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 11374 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11374 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 11374 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11374 Marlowe | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11374 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11374 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11374 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11375 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11375 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 11375 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11375 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11375 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11376 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 11376 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11376 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 11377 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 11377 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 11378 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11379 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11379 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11379 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 1137 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 1137 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1137 Seward | | | Detroit | MI | 48202 | |
| Property Owner | | 11380 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11380 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 11380 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11380 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11380 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 11380 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11380 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11380 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11380 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11381 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11381 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 11381 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11381 Dalrymple | | | Detroit | MI | 48204 | |
| Property Owner | | 11381 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 11381 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11381 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11381 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11382 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11382 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11382 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11383 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11383 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 11383 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11384 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11384 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 11384 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11384 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 11385 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11385 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11385 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 11385 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11386 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11386 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11386 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11387 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 11387 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11387 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11387 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11387 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11387 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11388 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11388 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 1138 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 1138 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1138 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1138 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 1138 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 11390 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 11390 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11390 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 11391 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11391 E Mcnichols | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11391 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 11391 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11391 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11391 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11391 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11391 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11391 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11391 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11391 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11392 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 11392 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11392 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 11392 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11393 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11393 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11393 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11393 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 11393 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11393 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11394 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11394 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 11394 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11395 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11395 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11395 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11396 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11396 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11396 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11397 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11397 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11397 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11398 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11399 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 11399 Dalrymple | | | Detroit | MI | 48204 | |
| Property Owner | | 11399 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11399 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11399 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11399 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11399 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 1139 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1139 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 113 Collingwood | | | Detroit | MI | 48202 | |
| Property Owner | | 11400 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11400 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11400 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11400 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11400 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11400 Dalrymple | | | Detroit | MI | 48204 | |
| Property Owner | | 11400 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11400 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11400 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 11400 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11400 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11400 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11400 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11400 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 11400 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11400 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11400 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11400 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11401 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11401 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11401 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11401 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11401 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11402 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 11403 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 11403 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11403 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 11403 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11403 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11404 Broadstreet | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11405 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 11405 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11405 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11405 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 11405 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11405 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 11405 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11406 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 11406 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11406 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 11406 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11406 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11406 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11407 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11407 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11407 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11407 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11407 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11407 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11408 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11408 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 11408 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11408 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11408 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11409 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11409 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11409 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11409 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11409 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11409 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11409 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 1140 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 1140 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 1140 E Milwaukee | | | Detroit | MI | 48211 | |
| Property Owner | | 1140 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 11410 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11410 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 11410 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11410 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11410 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11411 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11411 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11411 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11411 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11411 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 11411 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11411 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 11412 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 11413 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11413 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11414 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11414 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11414 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11414 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 11414 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11414 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11414 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 11414 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11414 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11414 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11414 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11414 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11415 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11415 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11415 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11415 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11415 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11415 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11415 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11415 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11415 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11416 Braile | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11416 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11416 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11416 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 11417 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11417 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11417 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11417 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 11417 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 11418 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11418 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11419 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11419 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 1141 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 1141 Clay | | | Detroit | MI | 48209 | |
| Property Owner | | 1141 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 11420 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 11420 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 11420 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11420 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11420 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11420 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11421 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11421 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11421 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 11421 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11421 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11421 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 11421 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11422 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11423 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11423 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11423 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 11424 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11425 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 11425 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11425 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 11426 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11426 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 11426 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 11426 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11427 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11428 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11428 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11428 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11429 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11429 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11429 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11429 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 1142 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 11430 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11430 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11430 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11430 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11430 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11430 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11430 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11430 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11431 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11431 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11431 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11431 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 11431 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11431 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11432 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11433 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 11433 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11434 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11435 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11435 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11435 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11436 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11437 Manor | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11437 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 11438 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11439 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 11439 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11439 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 1143 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 11440 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11440 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 11441 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11441 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11441 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11441 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11441 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11442 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11443 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11444 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11444 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11444 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11445 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 11445 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11445 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11446 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11447 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11448 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 1144 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1144 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 11450 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11451 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11451 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11451 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11451 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11451 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11451 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11451 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11454 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11455 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11455 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11458 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 1145 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 11460 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11461 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11463 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11464 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11464 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11464 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11465 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11465 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11465 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11466 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11467 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11468 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11468 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 1146 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 11470 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11470 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11471 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11471 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11472 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11474 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11474 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11474 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11475 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11475 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11475 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11476 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11476 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11476 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11479 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11480 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11480 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11480 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11485 Somerset | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11486 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11486 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11486 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11487 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11487 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11488 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11490 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11490 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11491 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11492 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11495 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11499 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 1149 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1149 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 114 Adelaide St 08 | | | Detroit | MI | 48201-3113 | |
| Property Owner | | 114 Erskine | | | Detroit | MI | 48201 | |
| Property Owner | | 114 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 11500 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11500 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11500 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11500 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11500 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11500 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11503 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11503 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11504 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11504 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11505 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11505 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 11507 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11508 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11508 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11508 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 1150 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1150 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1150 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 11510 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11510 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11511 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11511 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11512 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11513 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11515 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11516 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11516 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11517 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 1151 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 11520 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11520 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11521 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11521 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11523 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11524 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11525 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11525 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11526 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11526 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11527 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11527 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11527 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11529 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1152 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1152 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1152 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 11530 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 11530 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11531 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11532 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11532 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 11532 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11533 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11534 Engleside | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11534 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11535 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11535 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 11535 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 11535 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11537 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11538 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 11539 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 1153 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 11540 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11541 Clough | | | Detroit | MI | 48205 | |
| Property Owner | | 11541 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11542 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11544 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 11544 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11545 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11545 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11545 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11545 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11545 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11548 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 1154 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 11550 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11550 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11550 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11550 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11551 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11551 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11551 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11551 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11552 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11558 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11558 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11558 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11559 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 1155 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 1155 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 11560 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11563 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 11566 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 1156 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 11570 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11573 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11575 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11575 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11577 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 1157 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 1157 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 11581 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11582 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11582 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11583 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11584 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11590 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11591 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11592 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11594 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11594 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 1159 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 115 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 115 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 115 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 115 W Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 115 W Parkhurst | | | Detroit | MI | 48203 | |
| Property Owner | | 11600 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11600 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11601 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11601 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11601 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 11601 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11601 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11606 Conant | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11606 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11608 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 11609 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11609 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 1160 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 1160 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 11610 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11610 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11611 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11611 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 11611 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11611 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11611 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11614 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 11614 John R | | | Detroit | MI | 48202 | |
| Property Owner | | 11614 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11614 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 11617 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11617 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 11618 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 11619 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11619 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 1161 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 11620 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11620 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11621 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 11622 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 11622 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 11624 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11624 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11624 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11625 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11625 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11625 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11625 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 11626 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11626 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11626 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11626 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11626 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11626 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 11626 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11627 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 11627 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11627 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 11627 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11627 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11628 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 11628 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 11628 Ilene | | | Detroit | MI | 48204 | |
| Property Owner | | 11629 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11629 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11630 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 11630 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 11631 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 11631 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 11631 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 11631 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11632 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 11632 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11632 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11632 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11632 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 11632 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11633 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 11633 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 11633 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11634 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 11634 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11634 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11634 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 11634 Stahelin | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11634 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11635 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11635 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11635 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11635 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11635 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11635 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11635 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 11635 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11635 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11636 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11636 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11636 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11636 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11636 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11636 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11636 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11636 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 11637 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11637 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11637 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11637 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11637 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 11637 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11639 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11639 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 1163 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 11640 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 11640 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11640 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 11640 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 11640 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 11640 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11641 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 11641 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11641 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11642 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11642 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11642 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11642 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11642 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11643 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11643 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11643 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11643 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 11644 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 11644 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11644 Cloverdale | | | Detroit | MI | 48204 | |
| Property Owner | | 11644 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11644 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11644 Ilene | | | Detroit | MI | 48204 | |
| Property Owner | | 11644 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 11645 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 11645 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11645 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11645 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11645 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 11645 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11645 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11645 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11646 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 11646 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 11646 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11646 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11647 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11648 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11648 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11648 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11649 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 1164 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1164 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 11650 Cascade | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11650 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11650 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11650 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11650 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11650 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11651 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11651 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11651 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11651 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11651 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11652 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 11652 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11652 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11652 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11652 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11653 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 11653 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11653 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11653 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11653 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11654 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11654 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 11654 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11655 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11655 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11656 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 11656 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11656 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11656 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 11656 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 11657 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11657 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11657 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 11659 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11659 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 11659 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11659 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11659 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 1165 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 11660 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11660 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11660 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 11660 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11660 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 11660 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11661 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 11661 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11661 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11662 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 11663 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11663 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11664 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11665 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 11665 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 11665 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11666 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 11666 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11667 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11667 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11667 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11667 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11668 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 11668 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 11669 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11669 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 11669 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 1166 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 11670 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 11670 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11670 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11670 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11671 Beaverland | | | Detroit | MI | 48239 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11671 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11671 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 11672 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11672 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 11672 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11672 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 11674 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 11675 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11675 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11675 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11675 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11675 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 11675 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11676 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11676 Cloverdale | | | Detroit | MI | 48204 | |
| Property Owner | | 11676 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11676 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11676 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 11676 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11676 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 11676 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 11676 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 11677 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11677 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11677 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11677 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11678 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 1167 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 11680 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11681 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11681 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11681 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 11681 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11681 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11681 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 11681 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11681 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11681 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 11681 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11682 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11682 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11682 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11683 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11684 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 11684 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11685 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11685 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11685 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11685 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11685 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11685 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11686 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11686 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 11687 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11687 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11687 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11687 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11687 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11688 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 11689 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 11689 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 11689 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 1168 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1168 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1168 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 11690 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11690 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11690 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11690 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 11690 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11690 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11690 Riad | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11690 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11690 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11690 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11690 Washburn | | | Detroit | MI | 48204 | |
| Property Owner | | 11691 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 11691 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11691 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 11691 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11693 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11693 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11694 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11694 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 11694 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11695 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11695 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 11695 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11696 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11696 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11696 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11697 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 11697 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11697 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11698 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 11699 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 116 Adelaide St 07 | | | Detroit | MI | 48201-3113 | |
| Property Owner | | 116 Lothrop | | | Detroit | MI | 48202 | |
| Property Owner | | 11700 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11700 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11700 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11700 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11700 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 11700 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11700 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 11700 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11700 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11701 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11701 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11701 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 11701 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 11701 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11701 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 11701 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 11701 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 11702 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11703 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11703 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11704 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 11704 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 11704 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11704 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11705 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11705 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11705 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11706 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11706 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11706 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 11706 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11707 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11707 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11707 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 11707 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 11707 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 11708 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 11708 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 11708 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11709 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11710 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 11710 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11710 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 11710 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11710 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11710 Yellowstone | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11711 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11711 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 11711 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 11711 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 11711 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 11712 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11712 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 11712 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11713 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 11714 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 11714 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11714 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11715 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 11715 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11715 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11715 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 11716 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11716 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11716 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11716 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 11716 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 11716 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11716 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11716 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11716 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11716 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 11717 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 11717 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 11717 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 11717 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11717 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11718 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11718 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11718 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 11719 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11719 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11719 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 1171 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1171 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1171 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 1171 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 11720 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 11720 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11720 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11721 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11722 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11722 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11722 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11723 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11723 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11723 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11723 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 11723 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11723 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11724 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11724 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11724 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11724 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 11724 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11724 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 11724 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11724 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 11724 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11724 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 11725 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11725 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11725 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 11725 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 11725 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11725 Washburn | | | Detroit | MI | 48204 | |
| Property Owner | | 11726 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11726 Wilshire | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11727 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11727 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11727 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11727 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11727 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11728 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11728 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 11728 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11729 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 11729 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 11729 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 1172 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 11730 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11730 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 11730 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 11730 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11730 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11730 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11730 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11730 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11731 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11731 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11731 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 11731 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 11731 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11731 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11732 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11732 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11732 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 11732 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11732 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11732 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 11733 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 11733 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 11733 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 11733 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11734 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11734 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 11734 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11734 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 11735 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 11736 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 11736 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11736 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11736 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 11736 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11736 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 11736 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11737 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11737 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11737 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11738 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11738 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 11738 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 11738 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11738 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 11738 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11739 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 11739 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11739 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11739 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11740 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11740 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11740 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 11740 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11740 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11740 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11740 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 11740 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11741 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 11741 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11741 Terry | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11741 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11742 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11742 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11742 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11742 Miami | | | Detroit | MI | 48217 | |
| Property Owner | | 11742 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11743 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11744 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 11744 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11744 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11744 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 11744 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 11744 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11744 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11745 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11745 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11745 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11745 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11746 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 11747 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11747 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11747 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 11748 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 11748 Ilene | | | Detroit | MI | 48204 | |
| Property Owner | | 11749 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 1174 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 1174 Hibbard | | | Detroit | MI | 48214 | |
| Property Owner | | 11750 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11750 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11750 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11750 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 11750 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11750 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11751 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 11751 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11751 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11752 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11752 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 11752 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11752 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11752 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11753 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11753 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11753 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11754 Ilene | | | Detroit | MI | 48204 | |
| Property Owner | | 11754 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11755 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11755 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11755 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11755 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 11755 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11756 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11757 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11757 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11757 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11757 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11757 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11758 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11758 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11759 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11759 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11759 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11760 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11760 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 11760 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11760 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11760 Washburn | | | Detroit | MI | 48204 | |
| Property Owner | | 11761 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11761 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11761 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 11761 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11761 Sorrento | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 994 of 2275
13-53846-tjt    Doc 8970-2    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 426 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11761 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11761 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11761 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 11762 Cloverdale | | | Detroit | MI | 48204 | |
| Property Owner | | 11762 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11763 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11765 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11766 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11766 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11766 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11766 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11766 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11767 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 11768 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11768 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11769 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 1176 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1176 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 11770 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11770 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11773 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 11776 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11777 Ilene | | | Detroit | MI | 48204 | |
| Property Owner | | 11778 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11778 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 1177 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1177 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 11780 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11781 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11781 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11781 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11782 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11783 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11784 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11785 Ilene | | | Detroit | MI | 48204 | |
| Property Owner | | 1178 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 1178 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 11790 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 11790 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11791 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11791 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11791 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11791 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11791 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11792 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 11792 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 11793 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11794 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 11794 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11795 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11797 Ilene | | | Detroit | MI | 48204 | |
| Property Owner | | 11797 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11798 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11799 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11799 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 117 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 117 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 117 W Euclid | | | Detroit | MI | 48202-2036 | |
| Property Owner | | 11800 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 11800 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11800 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11801 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11801 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 11801 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11801 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11801 Washburn | | | Detroit | MI | 48204 | |
| Property Owner | | 11801 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11803 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11804 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11804 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11805 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11805 Pierson | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11806 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11806 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11807 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 11807 Mt Elliott | | | Detroit | MI | 48212 | |
| Property Owner | | 11807 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11808 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11808 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11808 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 11809 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11809 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 1180 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1180 Seward | | | Detroit | MI | 48202 | |
| Property Owner | | 1180 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 11810 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11810 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11810 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11811 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 11811 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11811 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11811 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11812 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11813 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11814 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 11814 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11814 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11815 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11815 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11815 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11815 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11816 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11816 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11816 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11817 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11817 Washburn | | | Detroit | MI | 48204 | |
| Property Owner | | 11818 Ilene | | | Detroit | MI | 48204 | |
| Property Owner | | 11818 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11819 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11819 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 1181 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1181 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 11820 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11820 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11821 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 11821 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11821 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 11822 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11822 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 11822 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11822 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11823 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11824 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11825 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11825 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11825 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 11826 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11826 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11827 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 11827 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 11827 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11828 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11829 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 11829 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11829 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11829 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11829 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11829 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11829 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 1182 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 1182 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 11830 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11830 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11830 Lansdowne | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11831 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11831 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 11831 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 11831 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11831 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 11831 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11831 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11832 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 11833 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11833 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11833 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11834 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11835 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11835 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 11836 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11837 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11837 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11838 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11838 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11838 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11838 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 1183 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1183 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1183 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 11840 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 11840 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11840 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11841 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11843 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 11843 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11844 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11844 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11844 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11845 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11845 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 11845 Mt Elliott | | | Detroit | MI | 48212 | |
| Property Owner | | 11846 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 11846 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11846 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11847 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11847 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11848 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 11848 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 1184 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1184 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 11850 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11850 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 11850 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11850 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11850 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 11850 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11851 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11851 Freud | | | Detroit | MI | 48215 | |
| Property Owner | | 11851 Frued | | | Detroit | MI | 48215 | |
| Property Owner | | 11851 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11851 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11852 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11853 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11854 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11854 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11855 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11855 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11856 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11857 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11857 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11857 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11858 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11859 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11859 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11860 E Warren | | | Detroit | MI | 48215 | |
| Property Owner | | 11860 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11860 Wayburn | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11861 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11861 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11862 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 11862 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11862 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11863 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11864 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 11865 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11865 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11865 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 11865 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11866 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11866 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11867 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11867 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11869 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 11869 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 1186 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 11870 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11870 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 11871 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11871 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11877 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11879 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11880 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11880 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11881 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11883 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11888 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 1188 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 11890 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11891 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11891 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11892 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11894 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11898 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11899 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 118 Adelaide St 06 | | | Detroit | MI | 48201-3113 | |
| Property Owner | | 118 W Arizona | | | Detroit | MI | 48203 | |
| Property Owner | | 118 W Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 11900 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 11901 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 11901 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11909 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 11909 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11910 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11910 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 11910 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 11910 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11911 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11914 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11915 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 11915 Olga | | | Detroit | MI | 48213 | |
| Property Owner | | 11916 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 11917 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11917 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11917 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11918 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 1191 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 11920 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11920 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11921 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11924 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11926 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 1192 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 1192 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1192 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 1192 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 11930 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 11931 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11931 Miami | | | Detroit | MI | 48217 | |
| Property Owner | | 11932 Freud | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11933 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11934 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 11935 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 11935 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 11935 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 11936 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 11939 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 11939 Visger | | | Detroit | MI | 48217 | |
| Property Owner | | 11939 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11940 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 11941 Miami | | | Detroit | MI | 48217 | |
| Property Owner | | 11942 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 11942 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 11943 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 11945 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 11945 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11947 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 11947 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11949 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11950 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 11950 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 11950 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11951 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11954 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11955 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 11955 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11955 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11955 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11956 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11956 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 1195 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 1195 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 1195 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 11963 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 11964 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11965 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11965 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11965 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11967 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11967 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 1196 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1196 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 11970 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 11973 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11973 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11973 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 11974 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11974 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 11974 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 1197 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 11980 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 11980 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11980 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11981 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11982 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11984 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11984 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11984 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 11985 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 11985 Radom | | | Detroit | MI | 48212 | |
| Property Owner | | 11985 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11986 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11987 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11989 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 1198 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 11990 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11993 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11996 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 1199 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 119 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 119 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 119 Virginia Park | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 119 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 119 W Euclid | | | Detroit | MI | 48202-2036 | |
| Property Owner | | 119 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 12000 Cloverdale | | | Detroit | MI | 48204 | |
| Property Owner | | 12000 College | | | Detroit | MI | 48205 | |
| Property Owner | | 12000 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 12000 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12000 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12000 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 12000 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12000 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 12000 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12000 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 12000 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12000 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12000 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12000 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12000 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12001 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 12001 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 12001 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 12001 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12001 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12001 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12002 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 12002 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12002 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12003 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12003 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12003 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12003 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 12003 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 12003 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12003 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 12005 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12007 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12007 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 12008 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12008 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12008 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 12008 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 1200 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1200 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1200 Holden | | | Detroit | MI | 48202 | |
| Property Owner | | 1200 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 1200 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1200 Randolph | | | Detroit | MI | 48226 | |
| Property Owner | | 1200 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1200 W Fort | | | Detroit | MI | 48226 | |
| Property Owner | | 1200 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 12010 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12010 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12010 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 12010 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12010 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12010 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12010 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12010 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 12010 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12010 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12010 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12010 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12010 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 12011 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 12011 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12011 College | | | Detroit | MI | 48205 | |
| Property Owner | | 12011 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12011 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 12011 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 12011 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12011 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 12011 Promenade | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12011 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12011 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12012 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 12012 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12012 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 12012 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12013 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 12013 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 12013 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 12013 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12014 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12014 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12015 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 12015 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12015 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12015 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 12015 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12015 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12015 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12016 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12016 College | | | Detroit | MI | 48205 | |
| Property Owner | | 12016 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 12016 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12016 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 12016 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12016 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12016 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12017 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12017 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 12017 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 12017 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 12017 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 12017 Mack | | | Detroit | MI | 48215 | |
| Property Owner | | 12017 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12017 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12017 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12018 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 12018 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12018 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12018 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 12018 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12018 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12019 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 12019 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12019 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12019 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 12019 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 1201 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1201 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1201 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1201 Michigan Ave | | | Detroit | MI | 48226 | |
| Property Owner | | 12020 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12020 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12020 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12020 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 12020 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12020 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 12021 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 12021 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12021 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12021 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 12021 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 12021 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 1202 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 12022 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 12022 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12023 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 12024 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12024 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12024 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12025 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12025 Griggs | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12025 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 12025 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12025 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12025 Miami | | | Detroit | MI | 48217 | |
| Property Owner | | 12025 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12025 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12025 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 12026 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 12026 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12026 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 12026 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12026 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 12026 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12026 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12027 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12027 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12027 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 12027 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12027 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12028 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 12028 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12028 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12028 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 12029 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 12029 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 12029 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 1202 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1202 Fischer | | | Detroit | MI | 48214-2834 | |
| Property Owner | | 1202 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 12030 Miami | | | Detroit | MI | 48217 | |
| Property Owner | | 12030 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12030 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12030 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 12030 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12030 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 12031 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 12031 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 12031 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 12031 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 12031 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12031 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12031 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 12031 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 12031 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12032 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12032 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12032 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12032 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12033 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 12033 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12033 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12033 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12033 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12033 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 12034 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 12034 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 12034 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12034 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12034 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12034 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12034 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12034 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 12035 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 12035 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12035 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12035 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12036 American | | | Detroit | MI | 48204 | |
| Property Owner | | 12036 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 12036 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12037 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 12037 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 12037 Engleside | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12037 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12037 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12037 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12037 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12037 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 12038 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12038 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 12038 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 12038 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12038 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 12039 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 12039 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 12039 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 12039 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12039 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 12039 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12039 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12039 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 1203 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 1203 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1203 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 12040 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 12040 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12040 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12040 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12040 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12040 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12040 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12040 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 12040 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12040 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12040 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 12040 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 12041 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 12041 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 12041 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 12041 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12041 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12041 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 12041 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12041 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12041 Visger | | | Detroit | MI | 48217 | |
| Property Owner | | 12042 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12042 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12043 Olga | | | Detroit | MI | 48213 | |
| Property Owner | | 12044 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12044 College | | | Detroit | MI | 48205 | |
| Property Owner | | 12044 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12044 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12044 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 12045 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12045 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 12045 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12045 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12045 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 12045 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12045 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 12046 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 12046 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 12046 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12046 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12046 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 12046 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12046 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12047 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12047 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12047 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12048 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 12048 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 1204 Harding 39 | | | Detroit | MI | 48214 | |
| Property Owner | | 1204 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 12050 Elmdale | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12050 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12050 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12050 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12050 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12050 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12050 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12050 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 12051 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 12051 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12051 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 12051 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 12051 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12052 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12052 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12052 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 12052 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12052 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12052 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12052 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12053 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12054 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12054 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12054 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12054 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12055 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 12055 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12055 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 12055 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 12055 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12055 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12056 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12056 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 12056 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12056 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 12057 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12058 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 12058 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12058 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12058 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12059 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 12059 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12059 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 1205 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 1205 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1205 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1205 Montclair 17 | | | Detroit | MI | 48214-3246 | |
| Property Owner | | 1205 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 12060 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12060 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 12060 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 12060 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 12060 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12060 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12061 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 12061 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12061 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12061 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12061 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12062 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12062 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 12063 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 12063 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12063 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12063 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12063 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12064 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12064 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12065 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 12065 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12065 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 12065 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12065 Westwood | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12066 American | | | Detroit | MI | 48204 | |
| Property Owner | | 12066 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12066 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 12066 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12066 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12066 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 12066 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12066 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12066 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12067 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12067 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 12067 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 12067 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12067 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 12067 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12067 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 12068 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12068 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 12068 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 12068 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12068 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12068 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12068 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12069 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12070 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12070 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12070 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12070 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12070 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 12071 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 12071 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12071 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 12071 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12071 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12071 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 12071 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12071 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 12072 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12072 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12072 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12072 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12072 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 12073 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12073 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 12073 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12073 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12073 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12073 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 12073 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12073 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12074 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 12074 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 12074 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 12074 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12074 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 12074 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12074 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12074 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 12074 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 12075 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12075 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 12075 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12075 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12075 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12075 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12075 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 12075 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12076 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 12076 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 12076 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 12076 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12076 Roselawn | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12076 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12077 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 12077 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12077 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12077 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12078 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 12078 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12078 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 12079 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 12079 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12079 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12079 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12080 Cloverdale | | | Detroit | MI | 48204 | |
| Property Owner | | 12080 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 12080 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12080 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12080 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 12080 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 12080 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12080 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12081 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12081 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 12081 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12081 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12081 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12081 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12081 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12082 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 12082 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12083 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12083 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 12084 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12084 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12084 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12085 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 12085 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 12085 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 12085 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12085 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12085 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12086 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12086 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12086 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12086 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12087 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12087 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12087 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12087 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12088 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12088 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12088 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12088 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12089 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12089 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 12090 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 12090 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12090 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 12090 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12091 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 12091 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 12091 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12091 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12091 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12092 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12092 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12092 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12093 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12093 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 12093 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12093 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12094 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12094 Ashton | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12094 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12094 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12094 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12094 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12094 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12094 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 12094 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12094 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12095 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12095 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 12095 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 12095 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12095 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12095 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12095 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 12096 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12096 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 12096 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12096 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12096 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12096 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12096 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12096 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12096 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12097 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 12098 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 12099 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 12099 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12099 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 1209 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 10/108 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 1/011 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 11/109 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 12/110 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 13/111 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 14/112 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 15/201 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 16/202 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 17/203 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 18/204 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 19/205 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 2/012 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 20/206 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 23/209 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 24/210 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 25/211 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 26/212 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 28/302 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 30/304 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 3/101 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 31/305 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 32/306 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 33/307 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 34/308 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 35/309 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 37/311 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 38/312 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 40/402 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 4/102 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 41/403 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 42/404 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 43/405 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 44/406 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 46/408 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 48/410 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 49/411 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 50/412 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 5/103 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 7/105 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 8/106 | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 120 Seward 9/107 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 12100 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 12100 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12100 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 12100 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 12100 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12100 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12100 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12100 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12100 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12101 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12101 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12101 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12101 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 12101 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12101 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12102 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 12102 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12102 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12102 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12103 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12103 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12103 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 12103 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12103 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12103 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12104 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 12104 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12105 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12106 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12106 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12106 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12106 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12106 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12107 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12107 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12107 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 12107 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12108 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 12108 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12108 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12109 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12109 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 12109 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12109 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12109 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12109 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 1210 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1210 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1210 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1210 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1210 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 12110 American | | | Detroit | MI | 48204 | |
| Property Owner | | 12110 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12110 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 12110 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12110 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 12110 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12110 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12110 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12110 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12110 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12110 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 12110 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 12110 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 12111 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12111 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12111 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 12111 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12112 Heyden | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12112 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 12112 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12113 Olga | | | Detroit | MI | 48213 | |
| Property Owner | | 12113 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12114 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 12114 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 12114 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12114 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12114 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12115 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12116 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 12116 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12116 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12117 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12117 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12117 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 12118 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12118 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 12119 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12119 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12119 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 1211 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 1211 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1211 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1211 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 1211 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1211 Trumbull | | | Detroit | MI | 48216 | |
| Property Owner | | 1211 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1211 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 12120 Cloverdale | | | Detroit | MI | 48204 | |
| Property Owner | | 12120 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12120 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12120 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12120 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12120 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12120 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12121 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12121 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12121 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12121 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12121 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 12121 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 1212 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 12122 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12122 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12122 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 12122 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12123 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12123 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12123 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12124 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12125 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 12125 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 12125 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 12125 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12126 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 12126 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12126 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12126 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 12127 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12127 Olga | | | Detroit | MI | 48213 | |
| Property Owner | | 12127 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12128 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12128 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12129 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12129 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12129 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 1212 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 1212 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 12130 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 12130 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12130 Prairie | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12130 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12130 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12131 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 12131 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12131 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12131 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12133 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12133 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12133 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12134 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12134 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 12134 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12134 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12134 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 12135 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 12135 Olga | | | Detroit | MI | 48213 | |
| Property Owner | | 12136 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12137 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12137 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12137 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12138 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12138 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12138 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 12139 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12139 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12139 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12139 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12139 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 12140 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 12140 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 12140 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12140 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12141 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 12141 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12141 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12142 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 12142 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12142 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 12142 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 12143 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12143 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12143 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 12143 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12144 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12144 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 12144 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12144 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12144 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12144 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12145 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12145 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12145 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 12145 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12145 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 12145 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12145 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12146 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12147 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 12147 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12147 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12148 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12148 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 1214 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1214 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1214 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1214 Montclair 11 | | | Detroit | MI | 48214-3247 | |
| Property Owner | | 1214 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 12150 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 12150 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 12150 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 12150 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12150 Cherrylawn | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12150 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12150 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 12150 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12150 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12150 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12150 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 12151 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12151 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12151 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12151 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12151 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12151 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 12151 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 12151 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12151 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 1215 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 12152 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12152 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12152 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12153 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12153 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12153 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12153 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12155 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 12155 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 12156 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12156 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 12157 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 12159 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 1215 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1215 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1215 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1215 Meadowbrook 32 | | | Detroit | MI | 48214 | |
| Property Owner | | 12160 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12160 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12160 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12162 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12162 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12162 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12162 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12163 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12163 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 12164 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12164 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12166 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12167 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 12167 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12168 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12168 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12169 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 1216 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1216 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 12170 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12170 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12171 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12171 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12171 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12172 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 12172 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12174 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12175 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12175 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12175 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12176 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12176 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12176 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12177 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 12177 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 1217 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1217 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 1217 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1217 Liebold | | | Detroit | MI | 48217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1217 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 12180 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12180 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12181 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12181 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12181 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 12182 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 12182 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12183 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12183 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12183 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12184 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12186 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12186 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12186 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12187 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12189 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 1218 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1218 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1218 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 1218 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 12191 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12192 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12196 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12196 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 12197 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12197 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12198 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12198 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12198 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 1219 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1219 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 1219 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 121 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 121 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 121 Winder | | | Detroit | MI | 48201-3151 | |
| Property Owner | | 12200 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12200 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 12200 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12200 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12200 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12200 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 12200 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12201 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12201 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 12201 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12202 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 12202 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12203 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12203 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 12203 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12204 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 12204 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12204 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 12204 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12205 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 12205 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12206 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 12206 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12206 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12207 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12208 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12209 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12209 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12209 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 1220 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1220 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1220 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1220 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1220 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 12210 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12210 Elmdale | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12210 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12210 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12210 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12210 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12210 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12210 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12210 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12211 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12211 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12211 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12212 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12213 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12213 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12214 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12214 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12215 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12216 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12216 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12216 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12217 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12217 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12217 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12218 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 12218 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12219 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 12219 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12219 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 1221 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 1221 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 12220 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 12220 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12220 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12220 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12222 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12222 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12222 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 12223 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12224 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12224 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12225 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12225 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12226 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12226 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12226 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12229 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 1222 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1222 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1222 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 12230 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12230 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12231 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 12231 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12232 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12232 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12233 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12234 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 12234 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 12235 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12235 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12236 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12236 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12237 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12237 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12239 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 1223 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 1223 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1223 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1223 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1223 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 12240 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 12240 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12242 Corbett | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12242 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12242 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12242 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12243 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12243 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12243 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12244 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12245 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12245 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12245 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12245 Visger | | | Detroit | MI | 48217 | |
| Property Owner | | 12247 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12248 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12249 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12249 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12249 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 1224 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1224 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 1224 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 1224 Montclair 12 | | | Detroit | MI | 48214-3247 | |
| Property Owner | | 1224 St Clair 57 | | | Detroit | MI | 48214-3670 | |
| Property Owner | | 1224 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 12250 Glenfield | | | Detroit | MI | 48213-1404 | |
| Property Owner | | 12250 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12251 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12251 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12251 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12251 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 12251 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12251 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12253 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12253 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12254 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12254 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12254 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12255 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12256 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12256 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12257 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12257 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12257 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12257 W Jeffries Hwy | | | Detroit | MI | 48204 | |
| Property Owner | | 12258 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12258 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12259 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 1225 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1225 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 1225 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1225 Montclair 15 | | | Detroit | MI | 48214-3246 | |
| Property Owner | | 1225 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 12260 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12260 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12260 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12260 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12260 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12260 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12260 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 1226 17th St 7 | | | Detroit | MI | 48216-1811 | |
| Property Owner | | 12261 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12261 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12261 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12261 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 12262 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12264 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12264 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12265 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12265 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12265 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12266 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12266 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12267 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12267 Ilene | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12267 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12268 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12268 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12269 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12269 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12269 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 1226 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 12270 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 1227 16th St 30 | | | Detroit | MI | 48216-1808 | |
| Property Owner | | 12271 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 1227 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 12272 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12272 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12272 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12272 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12272 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12272 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12273 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12273 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12273 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12273 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12273 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12273 Turner | | | Detroit | MI | 48204 | |
| Property Owner | | 12274 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12274 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12274 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12275 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12275 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12277 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12278 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12278 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12278 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12279 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 1227 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 1227 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1227 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1227 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1227 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 12280 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12280 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12280 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12281 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12281 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12281 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12282 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12283 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12283 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12283 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12284 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12284 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12285 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12286 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12287 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12289 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 1228 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 1228 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1228 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 1228 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 12290 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12290 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12290 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12290 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12291 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12291 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12291 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12292 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12292 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12293 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12294 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12294 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12295 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12296 Longview | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12297 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12297 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12297 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12297 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12297 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12298 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12298 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 12298 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12299 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12299 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 1229 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 122 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 122 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 12301 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12301 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12301 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12301 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 12301 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 12302 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12302 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12303 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12303 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12304 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12304 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12304 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12304 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12305 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12305 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12306 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12309 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12309 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12309 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12309 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12309 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 1230 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1230 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 1230 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1230 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 1230 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1230 S Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 12310 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12310 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12310 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 12310 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12310 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12310 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 12311 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12312 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12312 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12312 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12312 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12313 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12313 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12314 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12314 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12314 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12315 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12315 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12316 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12316 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12316 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12317 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12317 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12317 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12317 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12317 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12318 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 12318 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12318 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 1231 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1231 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 1231 Green | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1231 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 12320 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12320 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12320 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12320 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12321 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12321 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12321 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12321 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12322 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12323 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12323 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12323 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12323 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12324 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12324 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12324 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 12325 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 12325 Rosa Parks Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 12326 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 12326 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12328 Moran | | | Detroit | MI | 48213 | |
| Property Owner | | 12329 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12329 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12329 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12329 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 1232 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1232 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1232 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1232 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1232 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 12330 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12330 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12330 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12330 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12330 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 1233 16th St 29 | | | Detroit | MI | 48216-1808 | |
| Property Owner | | 12331 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12331 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12331 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12331 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12332 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12332 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12332 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12332 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12332 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12333 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12334 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12334 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12334 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12334 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12335 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 12335 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12336 Gleason | | | Detroit | MI | 48217 | |
| Property Owner | | 12336 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12336 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 12337 Rosa Parks Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 12337 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12338 Dickerson | | | Detroit | MI | 48205 | |
| Property Owner | | 12338 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 12338 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12338 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12338 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12338 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12339 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12339 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12339 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12339 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 1233 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 1233 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 12340 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12340 Jane | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12340 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12341 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12343 Visger | | | Detroit | MI | 48217 | |
| Property Owner | | 12344 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12344 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12344 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12344 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12344 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12345 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12345 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12345 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12345 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12345 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12345 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12345 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12345 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12346 Dickerson | | | Detroit | MI | 48205 | |
| Property Owner | | 12346 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12347 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12347 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12349 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 1234 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1234 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1234 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1234 Harding 40 | | | Detroit | MI | 48214 | |
| Property Owner | | 1234 St Clair 58 | | | Detroit | MI | 48214-3670 | |
| Property Owner | | 12350 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12350 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12351 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12351 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12351 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 12351 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12352 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 12353 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12353 Dickerson | | | Detroit | MI | 48205 | |
| Property Owner | | 12353 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12353 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12353 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12354 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12354 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12355 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12359 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12359 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12359 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 1235 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1235 Harding 43 | | | Detroit | MI | 48214 | |
| Property Owner | | 1235 Meadowbrook 30 | | | Detroit | MI | 48214 | |
| Property Owner | | 1235 Montclair 14 | | | Detroit | MI | 48214-3246 | |
| Property Owner | | 12361 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 1236 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 12362 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12366 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 12367 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12367 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 12368 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12368 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 12368 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12369 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12369 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12369 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12369 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12369 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 1236 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 1236 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 1236 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 12370 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12371 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12372 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12372 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12373 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12374 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12374 Stoepel | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12375 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 12375 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12375 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12376 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12376 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12376 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12378 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 1237 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1237 Randolph | | | Detroit | MI | 48226 | |
| Property Owner | | 12381 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12381 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 12383 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12383 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12384 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12385 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 12385 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12385 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12387 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12387 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 12388 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12389 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 1238 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1238 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1238 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1238 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1239 16th St 28 | | | Detroit | MI | 48216-1808 | |
| Property Owner | | 12391 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12391 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12391 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12392 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12393 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12393 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12394 Dickerson | | | Detroit | MI | 48205 | |
| Property Owner | | 12394 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12395 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 12395 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12395 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12396 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12399 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12399 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 12399 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 1239 Beech | | | Detroit | MI | 48226 | |
| Property Owner | | 1239 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1239 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 123 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 123 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 123 Sand Bar Lane 14 | | | Detroit | MI | 48214 | |
| Property Owner | | 123 Winder | | | Detroit | MI | 48201-3151 | |
| Property Owner | | 12400 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12400 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12400 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 12400 Visger | | | Detroit | MI | 48217 | |
| Property Owner | | 12400 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 12401 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12401 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12403 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12403 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12404 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12404 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12404 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12404 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12404 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12405 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12405 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12405 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12406 Garnet | | | Detroit | MI | 48205 | |
| Property Owner | | 12409 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12409 Rosa Parks Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1240 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 1240 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1240 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 1240 Marlborough | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1240 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 12410 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12410 Visger | | | Detroit | MI | 48217 | |
| Property Owner | | 12411 Pleasant | | | Detroit | MI | 48217 | |
| Property Owner | | 12412 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 12413 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12413 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12413 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12414 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12415 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 12415 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12416 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12416 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12419 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12419 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12419 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12419 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 1241 Bagley 03 | | | Detroit | MI | 48226-1002 | |
| Property Owner | | 1241 Bagley | | | Detroit | MI | 48226 | |
| Property Owner | | 1241 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1241 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1241 Navarre Pl | | | Detroit | MI | 48200 | |
| Property Owner | | 1241 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 12420 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12420 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 12421 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 12421 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 12422 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12422 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12422 Visger | | | Detroit | MI | 48217 | |
| Property Owner | | 12425 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12426 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12426 Laurel | | | Detroit | MI | 48205 | |
| Property Owner | | 12427 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 1242 Bagley | | | Detroit | MI | 48226 | |
| Property Owner | | 1242 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1242 Labrosse 03/1 | | | Detroit | MI | 48226 | |
| Property Owner | | 1242 Labrosse 03/1 | | | Detroit | MI | 48226-1012 | |
| Property Owner | | 1242 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1242 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1242 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 12430 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 12431 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12433 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12435 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12436 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 1243 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1243 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 1243 Navarre Pl | | | Detroit | MI | 48200 | |
| Property Owner | | 1243 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 12440 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12441 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12441 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 1244 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 12442 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12442 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12443 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 12444 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12444 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 12444 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12445 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 12445 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12447 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12449 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 1244 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1244 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1244 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1244 Harding 41 | | | Detroit | MI | 48214 | |
| Property Owner | | 1244 Labrosse 02/1 | | | Detroit | MI | 48226-1012 | |
| Property Owner | | 1244 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1244 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 12450 Dresden | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12450 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12450 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 12451 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12451 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12452 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12456 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12459 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 1245 Harding 42 | | | Detroit | MI | 48214 | |
| Property Owner | | 1245 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1245 Navarre Pl | | | Detroit | MI | 48200 | |
| Property Owner | | 1245 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 12460 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12460 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 1246 17th St 10 | | | Detroit | MI | 48216-1811 | |
| Property Owner | | 12461 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12468 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 1246 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1246 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1247 16th St 27 | | | Detroit | MI | 48216 | |
| Property Owner | | 12474 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12475 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12476 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12478 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12478 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 1247 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 1247 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1247 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1247 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 12480 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12482 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12485 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12485 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12488 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 1248 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 1248 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 1248 Labrosse 04/1 | | | Detroit | MI | 48226-1012 | |
| Property Owner | | 1248 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 12491 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 12492 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 12493 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12494 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12495 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12495 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12498 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 1249 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1249 Michigan Ave | | | Detroit | MI | 48226 | |
| Property Owner | | 124 Dupont | | | Detroit | MI | 48209 | |
| Property Owner | | 124 W State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 12500 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12500 E Warren | | | Detroit | MI | 48215 | |
| Property Owner | | 12500 Stocker | | | Detroit | MI | 48217 | |
| Property Owner | | 12500 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12501 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 12501 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12501 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12502 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12503 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12503 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12505 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12505 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12505 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12505 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12508 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12508 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 1250 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1250 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1250 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1250 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 1250 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 12510 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12510 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12510 Gallagher | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12510 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12510 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12510 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12510 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12511 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12511 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12511 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12511 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12513 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 12514 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12514 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12515 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12515 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12516 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12516 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12516 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 12517 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 12518 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12518 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12518 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12518 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12518 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12519 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12519 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12519 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 1251 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1251 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1251 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 12520 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12521 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12521 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12521 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 12521 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12522 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12524 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 12524 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12524 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12524 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12525 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12525 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12525 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12526 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 12526 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12526 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12526 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12527 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12527 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12527 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12528 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12529 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 1252 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 12530 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 1253 16th St 26 | | | Detroit | MI | 48216-1808 | |
| Property Owner | | 12531 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 12531 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12532 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12533 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12534 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12534 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 12534 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12535 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12535 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12535 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12535 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 12536 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12536 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12537 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12538 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12539 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 1253 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1253 Noble | | | Detroit | MI | 48201 | |
| Property Owner | | 12540 E Warren | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12540 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 12541 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12541 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12541 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 12541 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12542 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12543 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12543 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12543 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12544 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 12544 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12545 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12545 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12545 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12545 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12546 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 12546 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12546 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12549 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12549 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1254 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1254 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 1254 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 12550 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 12550 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12551 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 12553 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12554 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12554 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12555 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12555 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12555 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12555 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12557 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12559 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 1255 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1255 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1255 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 1255 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1255 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 1255 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 1255 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 12560 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12561 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12561 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12563 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12564 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12564 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12564 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12565 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12567 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12567 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12568 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12568 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12568 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 1256 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1256 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1256 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 12570 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 1257 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 12572 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12574 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12574 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12575 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12576 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12576 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12579 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 1257 Bagley | | | Detroit | MI | 48226 | |
| Property Owner | | 1257 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1257 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1257 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1257 W Grand Blvd | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12580 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12580 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 1258 17th St 12 | | | Detroit | MI | 48216-1811 | |
| Property Owner | | 12581 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12581 Gitre | | | Detroit | MI | 48205 | |
| Property Owner | | 12583 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12583 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12584 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12584 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12585 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12585 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12585 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12586 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 12588 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 1258 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 12590 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 1259 16th St 25 | | | Detroit | MI | 48216-1808 | |
| Property Owner | | 12591 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12591 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12592 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12592 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12594 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12594 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12596 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12597 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12599 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 1259 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1259 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1259 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1259 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 1259 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1259 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 125 Dey | | | Detroit | MI | 48209 | |
| Property Owner | | 125 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 125 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 12600 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12600 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12600 Conner | | | Detroit | MI | 48205 | |
| Property Owner | | 12600 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12600 E Jefferson | | | Detroit | MI | 48215 | |
| Property Owner | | 12600 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 12600 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12600 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12600 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12600 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12600 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12601 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12601 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12601 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12601 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12601 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12601 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12601 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 12601 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12602 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12602 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12603 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12603 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12603 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12603 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 12603 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12604 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12605 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12605 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12605 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12605 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12605 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12606 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12606 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12607 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12607 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12608 Stoepel | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1024 of 2275
13-53846-tjt    Doc 8970-2    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 456 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12609 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12609 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12609 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12609 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 1260 Library | | | Detroit | MI | 48226 | |
| Property Owner | | 12610 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12610 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12610 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12610 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12611 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12611 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12611 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12611 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12611 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12611 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12611 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12611 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12611 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12611 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12612 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12612 E Canfield | | | Detroit | MI | 48215 | |
| Property Owner | | 12612 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12614 Conner | | | Detroit | MI | 48205 | |
| Property Owner | | 12614 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12615 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12615 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12615 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12616 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12616 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12616 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12617 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12618 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12619 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12619 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12619 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12619 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 1261 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1261 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 12620 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12620 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12620 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12620 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12620 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12620 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12620 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12621 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12621 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12621 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12621 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12621 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12621 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12622 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 12622 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12623 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 12623 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12624 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12624 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12624 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 12624 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12624 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12624 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12625 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12625 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12625 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12625 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12625 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12626 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12626 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12626 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12626 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12626 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12626 W Outer Drive | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12627 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12627 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 12627 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12627 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12627 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12627 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12628 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12628 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12629 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12629 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12629 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12629 Old Mill Pl | | | Detroit | MI | 48238 | |
| Property Owner | | 12629 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12629 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12629 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 12629 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 1262 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 12630 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 12630 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12630 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12630 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 12630 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12630 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12630 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12630 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12631 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12631 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12631 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12631 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12633 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12634 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12634 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12634 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12635 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12635 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12635 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12635 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12635 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12636 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 12636 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12636 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12636 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12636 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12636 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12637 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12637 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12637 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 12637 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12637 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12638 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12638 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12638 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12639 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12639 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12639 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12639 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12640 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 12640 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12640 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12640 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 12641 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12641 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12641 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12641 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 12642 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12642 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12642 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12642 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12642 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12642 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12643 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12643 Gallagher | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12644 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12644 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12644 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12644 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12644 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12644 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12644 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12644 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 12644 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12645 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12645 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12645 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12645 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12645 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12645 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12645 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 12645 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12645 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12645 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12646 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12646 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12646 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12646 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12646 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12646 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 12648 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 1264 Labrosse 10/2 | | | Detroit | MI | 48226-1012 | |
| Property Owner | | 1264 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1264 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 12650 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12650 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12650 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12650 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12650 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12651 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12651 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12651 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12651 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12651 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12651 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12651 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12651 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12651 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 12652 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12652 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12652 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12652 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12652 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12652 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12653 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12653 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12653 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12653 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12654 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12655 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12655 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 12656 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12656 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 12656 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12656 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12656 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12657 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12657 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12658 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12658 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12658 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12659 Gitre | | | Detroit | MI | 48205 | |
| Property Owner | | 12659 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12659 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12659 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12659 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 1265 Balmoral Dr | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1265 Lafferty Pl | | | Detroit | MI | 48216 | |
| Property Owner | | 1265 Michigan Ave | | | Detroit | MI | 48226 | |
| Property Owner | | 1265 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 1265 Washington Blvd | | | Detroit | MI | 48226 | |
| Property Owner | | 12660 August | | | Detroit | MI | 48205 | |
| Property Owner | | 12660 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12660 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12660 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12660 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12660 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12660 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12660 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12660 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12661 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12661 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12661 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12661 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12661 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 12662 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 12663 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12664 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12664 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 12664 Dolson | | | Detroit | MI | 48223 | |
| Property Owner | | 12664 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12665 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12665 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12666 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12666 August | | | Detroit | MI | 48205 | |
| Property Owner | | 12666 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12666 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12666 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12666 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12667 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12667 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12667 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12667 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12667 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 12667 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12668 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12668 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12668 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 12669 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12670 Dolson | | | Detroit | MI | 48223 | |
| Property Owner | | 12671 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12671 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12671 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12672 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12672 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12672 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12672 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 12673 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12674 August | | | Detroit | MI | 48205 | |
| Property Owner | | 12674 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12674 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12674 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12674 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12674 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12674 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12675 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12675 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 12675 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12675 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12675 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12675 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12676 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12676 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12676 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12676 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12676 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12677 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12677 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12678 Charest | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12678 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 12678 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12678 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12679 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12679 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12679 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 1267 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1267 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1267 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1267 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 12680 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12680 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12680 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12680 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 12681 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 12681 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 1268 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 12682 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12682 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12682 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12682 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12682 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12683 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 12683 Gitre | | | Detroit | MI | 48205 | |
| Property Owner | | 12683 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12683 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12683 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12684 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12685 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12685 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12686 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12687 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 12687 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12687 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12687 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12687 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12687 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12688 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12688 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12689 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 12690 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12690 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 12690 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12690 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12690 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12690 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12691 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 12691 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12691 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12691 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12691 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12691 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12692 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12692 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 12692 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12692 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12693 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12693 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12694 Gitre | | | Detroit | MI | 48205 | |
| Property Owner | | 12694 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12695 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12695 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12695 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12695 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12696 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12696 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12696 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12697 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12697 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12697 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12698 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12698 Grandmont | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12698 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12698 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12698 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 126 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 12700 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12700 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12700 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 12700 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12700 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 12700 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12700 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12700 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12700 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12700 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12700 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12700 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12700 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12700 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 12700 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12701 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12701 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12701 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12701 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12701 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12702 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12702 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12702 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12703 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 12703 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12703 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12704 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 12704 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 12704 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12705 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 12705 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 12705 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12705 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12706 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12706 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 12706 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12706 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12706 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12707 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12707 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 12707 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 12707 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12707 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12708 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12708 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12708 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12708 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12708 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12708 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12709 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12709 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12709 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12709 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12709 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12710 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12710 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12710 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12710 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12711 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12711 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12711 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12711 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 12711 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12711 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12712 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12712 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12713 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12713 Coyle | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12714 Fournier | | | Detroit | MI | 48205 | |
| Property Owner | | 12714 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12714 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12714 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12714 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12714 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12714 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12714 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12715 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12715 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12715 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12715 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 12715 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12715 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12715 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12715 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 12717 Santa Clara | | | Detroit | MI | 48235 | |
| Property Owner | | 12717 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12717 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12718 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12718 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12718 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12719 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12719 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12719 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12719 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 1271 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 12720 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12720 E Canfield | | | Detroit | MI | 48215 | |
| Property Owner | | 12720 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12720 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12720 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12720 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 1272 17th St 13 | | | Detroit | MI | 48216-1811 | |
| Property Owner | | 12721 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12721 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12721 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 1272 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 12722 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12722 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12722 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12722 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12722 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12722 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12722 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12722 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12723 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12723 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12724 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12724 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12724 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 12724 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12725 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12725 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12725 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12725 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12725 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12725 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12726 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 12726 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12726 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12726 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12728 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12728 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12728 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 12729 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12730 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12730 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12730 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12730 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12730 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12730 Santa Rosa | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1031 of 2275
13-53846-tjt Doc 8970-2 Filed 12/29/14 Entered 12/29/14 19:38:28 Page 463 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12730 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12730 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 1273 16th St 24 | | | Detroit | MI | 48216-1808 | |
| Property Owner | | 12731 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12731 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12731 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12731 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12731 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12731 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12731 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12731 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12731 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12732 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12732 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 12732 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12733 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12733 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12733 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 12733 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12733 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12733 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12734 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12734 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12734 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12735 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12735 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12736 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 12736 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12736 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12736 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12736 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 12737 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12737 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12737 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12737 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 12737 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12737 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12737 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 12738 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12738 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 12738 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12738 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12739 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 12739 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12739 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12739 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12739 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12739 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12739 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 1273 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1273 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 12740 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12740 Conner | | | Detroit | MI | 48205 | |
| Property Owner | | 12740 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12740 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12740 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12740 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12740 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12741 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12741 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12741 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 12741 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 12741 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12741 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12741 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 12741 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12741 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12742 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12742 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 12744 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 12744 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12744 Stoepel | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12745 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12746 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12746 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12746 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12746 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12746 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12747 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12747 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12747 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12747 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12747 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12747 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 12747 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12748 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12749 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12749 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 1274 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 1274 Navarre Pl | | | Detroit | MI | 48200 | |
| Property Owner | | 12750 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 12750 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12750 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 12750 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12750 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12750 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12750 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12751 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12751 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12752 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12752 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12753 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12754 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12754 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12754 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12754 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12754 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12754 Omaha | | | Detroit | MI | 48217 | |
| Property Owner | | 12754 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12755 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12755 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12755 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12755 Omaha | | | Detroit | MI | 48217 | |
| Property Owner | | 12756 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12757 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12757 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12757 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12757 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12758 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12758 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12758 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12759 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 12759 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 1275 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1275 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 1275 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 1275 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1275 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 12760 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12760 Omaha | | | Detroit | MI | 48217 | |
| Property Owner | | 12760 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12761 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12761 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12761 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12761 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 1276 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 12762 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12762 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12762 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12762 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12763 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12764 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12764 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12764 Mark Twain | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12764 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12765 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12765 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12765 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12765 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12765 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 12765 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12765 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12765 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12766 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12766 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12766 Corbin | | | Detroit | MI | 48217 | |
| Property Owner | | 12766 Downing | | | Detroit | MI | 48217 | |
| Property Owner | | 12766 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12767 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12767 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12767 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12768 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12768 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12768 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12769 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12769 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 1276 Navarre Pl | | | Detroit | MI | 48200 | |
| Property Owner | | 12770 August | | | Detroit | MI | 48205 | |
| Property Owner | | 12770 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12770 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12770 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12770 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12770 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12770 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12770 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12771 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12771 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12771 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12771 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12771 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12771 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12772 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12772 Corbin | | | Detroit | MI | 48217 | |
| Property Owner | | 12772 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12772 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 12773 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12773 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 12773 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12773 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12774 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12774 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12775 Corbin | | | Detroit | MI | 48217 | |
| Property Owner | | 12775 Lyndon | | | Detroit | MI | 48227 | |
| Property Owner | | 12775 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12775 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12776 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12776 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12777 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12777 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12778 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 12778 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12778 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12778 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12779 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 1277 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 12780 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12780 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12780 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12780 Omaha | | | Detroit | MI | 48217 | |
| Property Owner | | 12780 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12780 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 12781 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12781 Corbin | | | Detroit | MI | 48217 | |
| Property Owner | | 12781 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12781 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12783 Appoline | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12783 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12784 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12784 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12785 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12785 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12786 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12786 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12786 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12786 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 12787 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 12787 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12787 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12789 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12789 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 12789 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12790 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12790 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12790 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12790 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12790 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12790 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12790 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12791 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 12791 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12791 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12794 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12794 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12794 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12794 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 12795 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12795 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 12795 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12796 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12796 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12796 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12797 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12798 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12798 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 1279 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1279 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1279 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 127 Blaine | | | Detroit | MI | 48202 | |
| Property Owner | | 127 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 127 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 127 Winder 42 | | | Detroit | MI | 48201-3151 | |
| Property Owner | | 12800 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 12800 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 12800 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12800 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 12800 Fullerton | | | Detroit | MI | 48227 | |
| Property Owner | | 12800 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12800 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12800 Lyndon | | | Detroit | MI | 48227 | |
| Property Owner | | 12800 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 12800 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 12800 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12800 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12800 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12800 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 12800 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12800 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12801 E Jefferson | | | Detroit | MI | 48215 | |
| Property Owner | | 12801 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12801 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12801 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12801 Santa Clara | | | Detroit | MI | 48235 | |
| Property Owner | | 12801 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12802 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 12803 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12803 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12803 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12805 E State Fair | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12805 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12805 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 12805 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12806 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12807 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12808 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12809 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12809 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1280 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 12810 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 12810 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 12810 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12810 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12810 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12810 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12810 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12810 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12810 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12810 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 12811 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 12811 Corbin | | | Detroit | MI | 48217 | |
| Property Owner | | 12811 Downing | | | Detroit | MI | 48217 | |
| Property Owner | | 12811 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12811 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12811 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12811 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12813 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12813 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12813 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 12813 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12814 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12814 Foley | | | Detroit | MI | 48227 | |
| Property Owner | | 12814 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12814 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12814 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 12815 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12815 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12815 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 12815 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12816 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12816 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12817 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12817 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12817 Downing | | | Detroit | MI | 48217 | |
| Property Owner | | 12817 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12817 Woodrow Wilson | | | Detroit | MI | 48238 | |
| Property Owner | | 12818 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12818 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12818 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12818 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12819 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12819 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 12819 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12820 August | | | Detroit | MI | 48205 | |
| Property Owner | | 12820 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12820 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 12820 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12820 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 12821 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12821 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 12822 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12823 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 12824 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12824 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12824 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12824 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12825 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12825 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 12825 Downing | | | Detroit | MI | 48217 | |
| Property Owner | | 12825 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12825 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12826 Appleton | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12826 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 12826 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 12826 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12826 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12826 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12827 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12827 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12827 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 12827 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12827 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12828 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12828 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 12828 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12828 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12829 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 1282 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1282 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 12830 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12830 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12830 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12830 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12830 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12830 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12831 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12831 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 12831 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12831 Corbin | | | Detroit | MI | 48217 | |
| Property Owner | | 12831 Omaha | | | Detroit | MI | 48217 | |
| Property Owner | | 12831 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12832 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12832 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 12832 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12833 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 12834 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 12834 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12835 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12835 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 12835 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12835 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12835 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 12835 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12835 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12835 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12835 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12835 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 12836 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 12836 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12836 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12836 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 12837 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 12838 Gavel | | | Detroit | MI | 48227 | |
| Property Owner | | 12838 Lawton | | | Detroit | MI | 48238 | |
| Property Owner | | 12838 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12838 Santa Clara | | | Detroit | MI | 48236 | |
| Property Owner | | 12838 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12839 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 12839 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12839 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12840 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12840 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 12840 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12840 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12840 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12840 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12840 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 1284 17th St 15 | | | Detroit | MI | 48216-1811 | |
| Property Owner | | 12841 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12841 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12841 Hillview | | | Detroit | MI | 48227 | |
| Property Owner | | 12841 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 12841 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12842 Riverdale Dr | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12843 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 12843 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12843 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 12843 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 12843 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12843 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12844 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 12844 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12844 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 12845 August | | | Detroit | MI | 48205 | |
| Property Owner | | 12845 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 12845 Corbin | | | Detroit | MI | 48217 | |
| Property Owner | | 12845 Omaha | | | Detroit | MI | 48217 | |
| Property Owner | | 12845 Santa Clara | | | Detroit | MI | 48235 | |
| Property Owner | | 12846 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 12846 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12846 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 12846 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12846 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 12846 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12846 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12847 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12847 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12848 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 1284 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 12850 August | | | Detroit | MI | 48205 | |
| Property Owner | | 12850 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 12850 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 12850 Corbin | | | Detroit | MI | 48217 | |
| Property Owner | | 12850 Downing | | | Detroit | MI | 48217 | |
| Property Owner | | 12850 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 12850 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12850 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12850 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 1285 16th St 22 | | | Detroit | MI | 48216-1808 | |
| Property Owner | | 12851 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12851 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 12851 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12851 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12851 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 12851 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12851 Hillview | | | Detroit | MI | 48227 | |
| Property Owner | | 12851 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12851 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 12851 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12851 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12851 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12853 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 12853 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 12853 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 12854 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 12855 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 12855 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 12855 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12857 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12858 August | | | Detroit | MI | 48205 | |
| Property Owner | | 12859 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12859 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12859 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12859 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 1285 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1285 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 1285 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 1285 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 12860 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 12860 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12861 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12862 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 12862 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12863 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 12863 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 12863 Syracuse | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12864 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12864 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12864 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12864 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12865 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12865 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12865 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12866 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 12866 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12866 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12866 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12867 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12867 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12867 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12868 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 12868 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12868 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 1286 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1286 St Anne | | | Detroit | MI | 48216-1711 | |
| Property Owner | | 1286 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 12870 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12870 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 12870 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12871 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 12871 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 12871 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 12872 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12872 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 12872 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12874 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 12875 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 12875 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 12875 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12875 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12875 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 12875 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12875 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12875 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12876 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 12876 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 12877 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 12877 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 12877 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12877 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12877 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 12878 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 12878 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12878 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12879 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 12879 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12880 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12880 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 12880 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12880 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12881 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 12881 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12881 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 12881 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12881 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12882 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12882 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12883 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12883 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12883 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12883 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12884 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12884 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 12885 Downing | | | Detroit | MI | 48217 | |
| Property Owner | | 12887 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12887 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 12887 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 12889 Memorial | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1288 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 12890 Dolphin Apt 3 | | | Detroit | MI | 48223 | |
| Property Owner | | 12890 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 12890 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12890 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12890 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 12890 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12890 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12890 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12890 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12890 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12891 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 12891 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 12891 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12891 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12891 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12891 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12891 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12891 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12891 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 1289 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 12892 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12892 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 12894 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12895 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12895 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12895 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 12895 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 12897 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 12897 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12897 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 12897 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12898 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12899 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 12899 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 12899 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 12899 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 1289 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 128 W Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 128 W Fisher | | | Detroit | MI | 48201 | |
| Property Owner | | 12900 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 12900 E Canfield | | | Detroit | MI | 48215 | |
| Property Owner | | 12900 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12900 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12900 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 12900 Mack | | | Detroit | MI | 48215 | |
| Property Owner | | 12900 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12900 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12900 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12901 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 12901 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12901 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12901 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12901 Pembroke | | | Detroit | MI | 48236 | |
| Property Owner | | 12902 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12902 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 12903 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12904 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 12904 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12905 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 12905 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 12905 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12906 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12906 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 12907 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12907 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12907 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12907 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12908 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 12908 Conner | | | Detroit | MI | 48205 | |
| Property Owner | | 12908 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12908 Lahser | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12909 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12909 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12909 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12909 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12909 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12909 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 1290 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 12910 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 12910 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12911 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12912 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 12912 Santa Clara | | | Detroit | MI | 48235 | |
| Property Owner | | 12914 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 12914 Conner | | | Detroit | MI | 48205 | |
| Property Owner | | 12914 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 12914 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 12914 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12915 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12915 E Canfield | | | Detroit | MI | 48215 | |
| Property Owner | | 12915 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12915 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12915 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12915 Santa Clara | | | Detroit | MI | 48235 | |
| Property Owner | | 12915 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12916 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 12916 Denmark | | | Detroit | MI | 48217 | |
| Property Owner | | 12916 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12916 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 12916 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12917 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12918 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12918 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12919 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 12919 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 12919 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 12919 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 1291 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 1291 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1292 17th St 16 | | | Detroit | MI | 48216-1876 | |
| Property Owner | | 12921 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12921 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12921 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12922 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12922 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12922 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 12922 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 12922 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12923 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12923 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 12923 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12923 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12925 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12925 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 12927 Halley | | | Detroit | MI | 48223 | |
| Property Owner | | 12927 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 12927 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12927 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 12928 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 12928 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12928 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12928 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 12928 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12929 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 1292 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 1292 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 12930 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 12930 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12930 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12930 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12930 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12931 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12931 Rutherford | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12932 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 12932 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12932 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12932 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12932 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 12933 E Jefferson | | | Detroit | MI | 48215 | |
| Property Owner | | 12933 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12933 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 12933 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12934 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12935 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12935 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 12935 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 12936 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 12936 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 12936 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 12936 Foley | | | Detroit | MI | 48227 | |
| Property Owner | | 12936 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 12936 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 12936 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 12936 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 12936 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12937 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 12937 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 12937 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 12937 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12938 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12938 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12938 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12939 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12939 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 12939 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12939 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12939 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12939 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12939 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 1293 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 12940 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 12940 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 12940 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12940 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12940 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12941 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12941 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12941 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12941 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12941 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 12943 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 12944 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 12944 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 12944 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12945 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12945 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12945 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 12946 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12946 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12946 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12946 Santa Clara | | | Detroit | MI | 48235 | |
| Property Owner | | 12947 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 12947 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 12947 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12947 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12947 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12948 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 12949 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 1294 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1294 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 12950 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 12950 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 12950 Mackenzie | | | Detroit | MI | 48228 | |
| Property Owner | | 12950 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 12951 Chicago | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12952 E Canfield | | | Detroit | MI | 48215 | |
| Property Owner | | 12953 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12954 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12954 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 12954 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12954 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12955 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12956 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 12956 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12957 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12958 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 12959 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 12959 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 12959 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 1295 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1295 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 12960 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12960 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 12960 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12960 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12960 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12960 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12960 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12961 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12961 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12962 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12962 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12963 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12963 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12963 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12964 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12965 Halley | | | Detroit | MI | 48223 | |
| Property Owner | | 1296 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 1297 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1297 Terminal | | | Detroit | MI | 48214 | |
| Property Owner | | 12990 Eaton | | | Detroit | MI | 48227 | |
| Property Owner | | 12995 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12995 Hillview | | | Detroit | MI | 48227 | |
| Property Owner | | 1299 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 129 Collingwood | | | Detroit | MI | 48202 | |
| Property Owner | | 129 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 129 Winder 41 | | | Detroit | MI | 48201-3151 | |
| Property Owner | | 13000 Chandler Park Dr | | | Detroit | MI | 48213 | |
| Property Owner | | 13000 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13000 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 13000 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 13000 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13001 Algonac | | | Detroit | MI | 48205 | |
| Property Owner | | 13001 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 13001 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 13002 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13003 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 13003 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 13003 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13003 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13003 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13003 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13004 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 13005 Hillview | | | Detroit | MI | 48227 | |
| Property Owner | | 13005 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 13006 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 1300 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 1300 Rosa Parks Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1300 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 1300 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 13010 Conner | | | Detroit | MI | 48205 | |
| Property Owner | | 13010 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13011 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 13011 Pembroke | | | Detroit | MI | 48236 | |
| Property Owner | | 13011 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13013 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13014 Mackenzie | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13015 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 13015 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13016 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 13017 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13018 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13019 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 1301 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 1301 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1301 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 1301 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1301 Maple | | | Detroit | MI | 48207 | |
| Property Owner | | 1301 Rivard | | | Detroit | MI | 48207 | |
| Property Owner | | 1301 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1301 W Lafayette | | | Detroit | MI | 48216 | |
| Property Owner | | 13020 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13020 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13020 Mackenzie | | | Detroit | MI | 48228 | |
| Property Owner | | 13020 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13020 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 13021 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13021 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13021 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13022 Foley | | | Detroit | MI | 48227 | |
| Property Owner | | 13022 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13023 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13024 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13025 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13026 Mack | | | Detroit | MI | 48215 | |
| Property Owner | | 13026 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13026 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 13027 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13027 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13027 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13028 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13029 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 1302 Labrosse | | | Detroit | MI | 48226 | |
| Property Owner | | 1302 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 13030 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13030 Mackenzie | | | Detroit | MI | 48228 | |
| Property Owner | | 13031 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 13035 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13035 Hillview | | | Detroit | MI | 48227 | |
| Property Owner | | 13035 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13036 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13036 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 13036 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13037 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 13038 Algonac | | | Detroit | MI | 48205 | |
| Property Owner | | 13039 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 1303 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 13040 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 13040 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13040 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 13041 Algonac | | | Detroit | MI | 48205 | |
| Property Owner | | 13041 Canonbury | | | Detroit | MI | 48205 | |
| Property Owner | | 13042 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 13043 Simms | | | Detroit | MI | 48205 | |
| Property Owner | | 13044 E Canfield | | | Detroit | MI | 48215 | |
| Property Owner | | 13045 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13046 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13048 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 13050 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 1305 16th St 19 | | | Detroit | MI | 48216-1808 | |
| Property Owner | | 13051 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13053 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13054 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 13055 Canonbury | | | Detroit | MI | 48205 | |
| Property Owner | | 13055 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 13055 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 13055 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13056 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13057 Alma | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13057 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13059 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 1305 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 13060 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13060 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13060 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13061 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13061 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13061 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13061 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13063 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 13063 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13064 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13065 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 13065 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13066 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13067 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 13068 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13069 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 13069 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 1306 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 13070 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 13070 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13071 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13071 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13072 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13072 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13073 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13073 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13074 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13075 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13075 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13079 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 13079 Simms | | | Detroit | MI | 48205 | |
| Property Owner | | 1307 Broadway | | | Detroit | MI | 48226 | |
| Property Owner | | 1307 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1307 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 13080 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13081 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13084 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13084 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 13085 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13086 Canonbury | | | Detroit | MI | 48205 | |
| Property Owner | | 13087 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13087 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13088 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 1308 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 13090 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 13090 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 13091 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13091 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 13092 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13093 Canonbury | | | Detroit | MI | 48205 | |
| Property Owner | | 13094 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13094 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13094 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13094 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13095 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13095 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13095 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 13095 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13096 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13099 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13099 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 1309 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 1309 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 130 Clairpointe 38 | | | Detroit | MI | 48215 | |
| Property Owner | | 130 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 130 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 130 Sand Bar Lane 3 | | | Detroit | MI | 48214 | |
| Property Owner | | 130 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 130 W Hollywood | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13100 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13100 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13100 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13100 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13100 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13100 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13100 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13100 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 13101 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13101 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13101 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 13102 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 13102 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13103 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13103 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13103 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13103 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13103 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13103 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 13103 St Ervin Ave 41 | | | Detroit | MI | 48215 | |
| Property Owner | | 13104 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 13105 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 13105 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13106 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13107 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13108 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13108 Canonbury | | | Detroit | MI | 48205 | |
| Property Owner | | 13108 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13108 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13108 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 13109 E Canfield | | | Detroit | MI | 48215 | |
| Property Owner | | 13109 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 1310 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 1310 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 1310 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 13110 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 13110 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13110 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13110 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 13110 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13110 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13110 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13110 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13110 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13110 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 1311 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 13111 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13111 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13111 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13111 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13111 St Ervin Ave 43 | | | Detroit | MI | 48215 | |
| Property Owner | | 13111 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13113 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13114 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13114 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 13115 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 13115 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13115 St Ervin Ave 44 | | | Detroit | MI | 48215 | |
| Property Owner | | 13116 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13116 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13117 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13117 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13117 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13117 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13117 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13118 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13118 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13118 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13118 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13118 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13119 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13119 Filbert | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13119 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13119 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13119 St Ervin Ave 45 | | | Detroit | MI | 48215 | |
| Property Owner | | 1311 Division | | | Detroit | MI | 48207 | |
| Property Owner | | 1311 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 13120 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13120 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 13120 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 13120 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13121 Averhill Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 13121 N Victoria Park Dr | | | Detroit | MI | 48215-4101 | |
| Property Owner | | 13121 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13122 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13122 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13122 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13123 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13123 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13123 St Ervin Ave 35 | | | Detroit | MI | 48215 | |
| Property Owner | | 13123 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13124 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13124 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13124 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13124 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 13125 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13125 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 13125 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 13125 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13125 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13126 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13126 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13126 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13127 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13127 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13127 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13127 Mound | | | Detroit | MI | 48212 | |
| Property Owner | | 13127 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13127 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 13128 August | | | Detroit | MI | 48205 | |
| Property Owner | | 13128 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13128 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13130 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13130 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13130 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13130 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13130 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13130 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 13130 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 13130 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13131 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13131 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13131 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13131 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13131 St Ervin Ave 37 | | | Detroit | MI | 48215 | |
| Property Owner | | 13133 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13134 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 13134 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13134 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 13134 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13135 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13135 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13135 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13135 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13135 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13135 Montville Pl | | | Detroit | MI | 48238 | |
| Property Owner | | 13135 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13135 W Outer Drive | | | Detroit | MI | 48223-3112 | |
| Property Owner | | 13135 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13136 August | | | Detroit | MI | 48205 | |
| Property Owner | | 13136 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13136 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13136 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13137 Bloom | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13137 Frankfort | | | Detroit | MI | 48213 | |
| Property Owner | | 13137 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13138 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13138 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13138 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13139 Canonbury | | | Detroit | MI | 48205 | |
| Property Owner | | 13139 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13139 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 13139 St Ervin Ave 39 | | | Detroit | MI | 48215 | |
| Property Owner | | 1313 Erskine | | | Detroit | MI | 48207 | |
| Property Owner | | 1313 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 13140 Conner | | | Detroit | MI | 48234 | |
| Property Owner | | 13140 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 13140 Scripps | | | Detroit | MI | 48215 | |
| Property Owner | | 13141 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13141 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 13141 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 13141 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 13141 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13142 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13142 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13142 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13143 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13143 St Ervin Ave 40 | | | Detroit | MI | 48215 | |
| Property Owner | | 13143 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13144 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13144 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13144 Mackenzie | | | Detroit | MI | 48228 | |
| Property Owner | | 13144 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13144 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13144 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 13144 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13144 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13145 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 13145 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13145 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13145 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13145 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13145 Mackenzie | | | Detroit | MI | 48228 | |
| Property Owner | | 13145 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13145 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 13145 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13147 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 13147 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13147 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13147 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13150 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13150 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13150 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13150 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13150 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13151 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 1315 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 13151 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13151 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13151 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13151 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13151 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13151 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13153 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13153 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13154 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13155 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13156 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13157 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 13158 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13159 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 13159 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13159 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 1315 Broadway | | | Detroit | MI | 48226 | |
| Property Owner | | 1315 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 1315 Labrosse | | | Detroit | MI | 48216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1315 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 13160 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13160 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13160 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13160 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13161 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13161 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13162 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13163 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13163 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13164 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13166 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13167 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13167 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13167 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13168 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13168 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13168 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13169 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 1316 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 1316 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 1316 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 13171 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 13171 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13171 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 13172 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13172 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13173 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13175 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 13175 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13175 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13175 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13176 August | | | Detroit | MI | 48205 | |
| Property Owner | | 13176 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13177 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 13178 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13179 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 1317 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1317 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 1317 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 13181 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 13181 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13181 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13182 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13182 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13183 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13184 Compass | | | Detroit | MI | 48227 | |
| Property Owner | | 13185 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13185 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13185 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13186 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13188 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 1318 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 13191 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 13192 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13194 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13197 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13198 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 1319 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1319 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 131 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 131 Minnesota | | | Detroit | MI | 48203 | |
| Property Owner | | 131 Sand Bar Lane 13 | | | Detroit | MI | 48214 | |
| Property Owner | | 131 S Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 131 S Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 13200 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13200 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13200 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 13200 Grove | | | Detroit | MI | 48235 | |
| Property Owner | | 13200 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 13200 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13200 Sussex | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1320 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 13201 Averhill Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 13201 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 13201 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13201 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13201 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 13201 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13202 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13203 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13203 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13203 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13203 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13205 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13205 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 13205 Mound | | | Detroit | MI | 48212 | |
| Property Owner | | 13205 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13206 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13207 Compass | | | Detroit | MI | 48227 | |
| Property Owner | | 13207 St Ervin Ave 26 | | | Detroit | MI | 48215 | |
| Property Owner | | 13208 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 13208 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13209 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 13209 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13209 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13209 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 13209 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 1320 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 1320 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 13210 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13210 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13210 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13211 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13211 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13211 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13211 St Ervin Ave 27 | | | Detroit | MI | 48215 | |
| Property Owner | | 13212 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 13212 Crofton Ave 66 | | | Detroit | MI | 48215 | |
| Property Owner | | 13212 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 13214 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13214 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13215 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13215 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 13216 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13217 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13217 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13217 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13217 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13217 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13218 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 13218 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13218 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13218 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13218 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 13219 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13219 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13219 St Ervin Ave 29 | | | Detroit | MI | 48215 | |
| Property Owner | | 1321 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 1321 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 13221 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 13221 N Victoria Park Dr | | | Detroit | MI | 48215-4116 | |
| Property Owner | | 13221 Puritan | | | Detroit | MI | 48227 | |
| Property Owner | | 13222 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13222 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13222 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 13223 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 13223 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13224 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13224 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13224 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13225 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13225 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13225 Sussex | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13227 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 13227 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13227 St Ervin Ave 31 | | | Detroit | MI | 48215 | |
| Property Owner | | 13228 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 1322 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1322 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 13230 Charlevoix | | | Detroit | MI | 48215 | |
| Property Owner | | 13230 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 13230 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13231 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13231 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13231 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 13232 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13232 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 13233 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13233 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13233 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13234 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 13234 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13235 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 13235 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13235 St Ervin Ave 33 | | | Detroit | MI | 48215 | |
| Property Owner | | 13236 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13238 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13239 St Ervin Ave 34 | | | Detroit | MI | 48215 | |
| Property Owner | | 13240 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 13240 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13240 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13240 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 13240 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 13240 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13240 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13241 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13241 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 13241 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13241 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13242 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13243 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 13244 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 13247 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13247 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13249 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 13249 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 13249 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13250 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13250 Foley | | | Detroit | MI | 48227 | |
| Property Owner | | 13250 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 13252 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 13252 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13252 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13254 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13254 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13254 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13255 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 13255 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 13255 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13256 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13256 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13256 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 13256 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13256 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13259 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13259 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 1325 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1325 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 13260 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 13260 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 13261 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13262 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 13262 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 13263 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 13263 Prest | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1051 of 2275
13-53846-tjt Doc 8970-2 Filed 12/29/14 Entered 12/29/14 19:38:28 Page 483 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13263 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13264 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13265 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 13265 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13265 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 13265 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 13266 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 13266 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 1326 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1326 Broadway | | | Detroit | MI | 48226 | |
| Property Owner | | 1326 Selden | | | Detroit | MI | 48201 | |
| Property Owner | | 13270 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 1327 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 13271 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13271 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 13271 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13272 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13273 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13273 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13276 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 13276 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13278 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13279 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13279 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 1327 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 1327 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 1327 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 13281 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13284 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13287 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13288 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 1328 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1328 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 1328 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 13290 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 13291 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 13291 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 13294 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 13297 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13297 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 1329 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1329 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 132 Clairpointe 37 | | | Detroit | MI | 48215 | |
| Property Owner | | 132 E Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 132 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 13300 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 13300 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13300 Southampton | | | Detroit | MI | 48213 | |
| Property Owner | | 13300 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13300 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13302 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 13302 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13302 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 13303 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 13303 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13303 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13303 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13303 Santa Clara | | | Detroit | MI | 48235 | |
| Property Owner | | 13304 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 13304 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13305 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13307 Kercheval | | | Detroit | MI | 48215 | |
| Property Owner | | 13307 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 1330 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 1330 W Seven Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 13310 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13310 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 13310 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 13311 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 13311 St Ervin Ave 15 | | | Detroit | MI | 48215-3355 | |
| Property Owner | | 13313 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13315 Klinger | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13316 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13317 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13318 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13318 Frankfort | | | Detroit | MI | 48213 | |
| Property Owner | | 13318 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13319 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13319 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 13319 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13319 St Ervin Ave 17 | | | Detroit | MI | 48215-3355 | |
| Property Owner | | 13319 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13319 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 1331 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1331 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 1320 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 13321 N Victoria Park Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 13321 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 13321 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 13322 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13323 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 13323 St Ervin Ave 18 | | | Detroit | MI | 48215-3355 | |
| Property Owner | | 13323 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13325 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13326 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13327 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13327 Hurston-foster Ln 1 | | | Detroit | MI | 48215-3358 | |
| Property Owner | | 13327 St Ervin Ave 19 | | | Detroit | MI | 48215 | |
| Property Owner | | 13327 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13328 St Ervin Ave 12 | | | Detroit | MI | 48215-3354 | |
| Property Owner | | 13329 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13329 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 1332 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 1332 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 1332 Village Dr | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 13330 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 13330 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 13330 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13330 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 13330 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13331 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 13331 Hurston-foster Ln 2 | | | Detroit | MI | 48215-3358 | |
| Property Owner | | 13331 St Ervin Ave 20 | | | Detroit | MI | 48215 | |
| Property Owner | | 13331 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13331 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13332 St Ervin Ave 11 | | | Detroit | MI | 48215-3354 | |
| Property Owner | | 13333 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 13334 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13334 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13334 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13335 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 13335 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 13336 Chandler Park Dr | | | Detroit | MI | 48213 | |
| Property Owner | | 13336 St Ervin Ave 10 | | | Detroit | MI | 48215-3354 | |
| Property Owner | | 13337 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13338 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13339 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 1334 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 13341 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13342 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13342 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 13343 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13343 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13345 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 13346 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13347 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13347 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 13348 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13349 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 1334 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1334 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 1334 Selden | | | Detroit | MI | 48201 | |
| Property Owner | | 1334 Village Drive | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 13350 Elmdale | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13350 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13350 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 13350 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13350 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13351 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13351 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13351 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13352 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13353 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13354 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13355 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13355 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13357 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 13357 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13358 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13359 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13359 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 1335 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 13360 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13361 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13362 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 13363 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 13363 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13365 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 13367 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13368 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 1336 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1336 Village Drive 17/bg3 | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1336 Village Drive | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 13371 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13371 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13372 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 13373 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 13374 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13374 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13374 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 13374 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13375 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 13375 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13377 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 13377 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13379 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13379 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 1337 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 13380 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 13380 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 13380 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13380 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 13380 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13381 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 13381 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 13381 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 13381 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13382 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13382 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 13383 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13383 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13383 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13384 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13384 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13385 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13386 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13387 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13388 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 1338 Village Drive | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 13390 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13390 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13390 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13390 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13390 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13390 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 1339 14th St | | | Detroit | MI | 48200 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13391 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13392 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13393 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13395 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13396 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13397 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13398 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13399 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 1339 Labrosse | | | Detroit | MI | 48226-1013 | |
| Property Owner | | 133 Winder | | | Detroit | MI | 48201-3151 | |
| Property Owner | | 133 W Seven Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 13400 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13400 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13400 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 13400 Shields | | | Detroit | MI | 48212 | |
| Property Owner | | 13400 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13401 Lyndon | | | Detroit | MI | 48227 | |
| Property Owner | | 13401 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 13401 N Victoria Park Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 13401 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 13401 S Norfolk Ct 38 | | | Detroit | MI | 48235-4331 | |
| Property Owner | | 13402 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13403 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13404 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 13404 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13406 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13406 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13406 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13407 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13408 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13409 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 13409 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 1340 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1340 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 1340 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 1340 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 1340 Village Dr | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1340 W Fort | | | Detroit | MI | 48226 | |
| Property Owner | | 13410 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 13412 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13413 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13413 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 13413 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13414 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13414 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13415 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 13415 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13415 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13417 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 13418 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13419 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 1341 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 13420 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13421 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13421 N Victoria Park Dr | | | Detroit | MI | 48215-4119 | |
| Property Owner | | 13422 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13422 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13422 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13422 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13422 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13423 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13423 Dean | | | Detroit | MI | 48212 | |
| Property Owner | | 13424 Justine | | | Detroit | MI | 48212 | |
| Property Owner | | 13425 Justine | | | Detroit | MI | 48212 | |
| Property Owner | | 13425 Shields | | | Detroit | MI | 48212 | |
| Property Owner | | 13426 Conley | | | Detroit | MI | 48212 | |
| Property Owner | | 13427 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 13427 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13427 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 13428 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 13428 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13428 Glenfield | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13428 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13428 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13429 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13429 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 1342 Village Dr | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1342 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 13430 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13430 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 13430 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13430 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13431 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13431 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13431 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13431 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13431 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13431 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13432 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13432 Newbern | | | Detroit | MI | 48212 | |
| Property Owner | | 13433 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 13433 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13434 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 13434 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 13435 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 13435 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 13435 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 13435 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13436 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13436 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13437 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13437 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 13438 Newbern | | | Detroit | MI | 48212 | |
| Property Owner | | 13438 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13439 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13439 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 1343 Bagley | | | Detroit | MI | 48226-1004 | |
| Property Owner | | 1343 E Fisher | | | Detroit | MI | 48207 | |
| Property Owner | | 13440 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13440 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13441 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 13441 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13444 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13444 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 13444 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13444 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13444 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13445 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 13445 Keystone | | | Detroit | MI | 48212 | |
| Property Owner | | 13445 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13445 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13445 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13446 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13446 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13448 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13449 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13449 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 1344 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 1344 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 13450 Dean | | | Detroit | MI | 48212 | |
| Property Owner | | 13450 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13450 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13450 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13451 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13451 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13451 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13452 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13454 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13455 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 13456 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13457 Conley | | | Detroit | MI | 48212 | |
| Property Owner | | 13457 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13458 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13462 Newbern | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13463 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13466 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13468 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13469 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13469 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 13469 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 1346 Bradby Drive 23/bg5 | | | Detroit | MI | 48207-3800 | |
| Property Owner | | 1346 Broadway | | | Detroit | MI | 48226 | |
| Property Owner | | 1346 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 13470 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 13471 Mt Elliott | | | Detroit | MI | 48212 | |
| Property Owner | | 13471 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 13472 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13474 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 13474 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13476 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 13477 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13477 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13477 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 13479 Conley | | | Detroit | MI | 48212 | |
| Property Owner | | 13481 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 13482 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 13483 Shields | | | Detroit | MI | 48212 | |
| Property Owner | | 13484 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13484 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13484 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13485 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13487 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13487 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13488 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 1348 Village Drive | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1348 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 13490 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13493 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13493 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 13493 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13494 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 13496 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13496 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13496 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 13496 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13497 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 13499 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 13499 Newbern | | | Detroit | MI | 48212 | |
| Property Owner | | 134 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 134 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 134 Worcester Pl | | | Detroit | MI | 48203 | |
| Property Owner | | 13500 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13500 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 13500 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 13500 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 13500 Foley | | | Detroit | MI | 48227 | |
| Property Owner | | 13500 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 13500 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13500 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13500 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13500 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 13500 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13500 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 13500 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 13500 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13500 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13501 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13501 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13501 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13501 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13501 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13501 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13501 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 13501 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 13501 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13502 Grandmont | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13502 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13502 Keystone | | | Detroit | MI | 48212 | |
| Property Owner | | 13502 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13502 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13502 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 13503 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13503 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 13503 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13504 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13504 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 13504 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 13505 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13505 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13505 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13507 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13508 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13508 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 13508 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13509 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13509 Ryan | | | Detroit | MI | 48212 | |
| Property Owner | | 1350 Bradby Drive 24/bg5 | | | Detroit | MI | 48207-3800 | |
| Property Owner | | 1350 Service | | | Detroit | MI | 48207 | |
| Property Owner | | 1350 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1350 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 13510 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13510 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13510 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13510 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 13510 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13510 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 13510 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13510 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 13510 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 13510 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13510 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13511 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 13511 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13511 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13511 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13511 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13511 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13511 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13511 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13511 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 13511 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13512 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13513 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 13513 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13513 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 13513 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13514 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13514 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13514 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 13515 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13515 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13515 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 13515 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13515 Norfolk Ct 36 | | | Detroit | MI | 48235-1067 | |
| Property Owner | | 13515 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 13515 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 13516 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13516 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13516 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13516 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13516 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13516 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13516 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13516 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13517 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13517 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13517 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13517 Montrose | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13517 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13517 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 13517 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13517 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 13517 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13517 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 13517 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13518 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 13518 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 13518 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 13518 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13519 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13519 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13519 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13519 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 13519 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 1351 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 13520 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13520 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13520 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 13520 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13521 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13521 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 13521 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13521 Norfolk 30 | | | Detroit | MI | 48235-1053 | |
| Property Owner | | 13522 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 13522 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13522 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 13522 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13522 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 13522 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 13523 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 13523 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13524 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13524 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13524 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13524 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13524 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 13524 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13525 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 13525 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13525 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 13525 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13525 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 13525 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13526 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13526 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 13526 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13526 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13526 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13526 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13526 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13526 Ryan | | | Detroit | MI | 48212 | |
| Property Owner | | 13526 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13527 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 13527 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 13527 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 13527 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13527 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13527 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13528 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 13529 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 1352 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 1352 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 1352 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 13530 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 13530 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13530 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13530 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13530 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13530 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13530 Stoepel | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13530 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13531 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 13531 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13531 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13531 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13531 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 13531 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13531 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13531 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13532 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13532 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13533 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 13533 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13534 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 13534 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 13534 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13534 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 13534 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13534 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13534 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 13534 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13534 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13535 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13535 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 13535 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13536 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13536 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13536 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13536 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13536 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13536 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 13536 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 13536 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13537 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13537 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13537 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 13537 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 13537 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13537 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13538 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13538 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13538 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13538 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 13538 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13538 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13539 Halley | | | Detroit | MI | 48223 | |
| Property Owner | | 13539 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13539 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13539 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13539 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 1353 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 13540 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13540 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13540 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 13540 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13540 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13540 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13540 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13540 Pleasant | | | Detroit | MI | 48217 | |
| Property Owner | | 13540 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13541 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13541 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 13541 Ormond | | | Detroit | MI | 48217 | |
| Property Owner | | 13541 Reynolds | | | Detroit | MI | 48212 | |
| Property Owner | | 13541 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13542 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 13542 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13542 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 13542 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 13542 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13542 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 13542 Riverview | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13542 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 13543 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 13543 Patton | | | Detroit | MI | 48200 | |
| Property Owner | | 13544 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13544 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 13544 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13544 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13545 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 13545 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13545 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13545 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13546 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13546 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13547 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13547 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13547 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13549 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 1354 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 13550 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13550 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13550 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13550 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13550 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13550 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13550 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 13550 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 13550 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13550 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13550 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13550 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13550 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13551 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13551 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 13551 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13551 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 13551 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13551 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 13551 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 13551 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13551 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 13551 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13551 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 13551 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13552 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13552 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13552 Sanders | | | Detroit | MI | 48217 | |
| Property Owner | | 13552 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13553 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13554 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 13555 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13555 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13555 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 13555 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 13555 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13556 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13556 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13556 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 13556 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13556 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13556 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13557 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13557 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 13557 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 13557 Healy | | | Detroit | MI | 48212 | |
| Property Owner | | 13557 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13557 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13557 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13558 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13558 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13558 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13558 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13558 Monte Vista | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13558 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13558 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13558 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 13558 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 13558 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13559 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 13559 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13559 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13559 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13559 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13559 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 13559 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 1355 Bagley 04 | | | Detroit | MI | 48226-1004 | |
| Property Owner | | 1355 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 13560 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 13560 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13560 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 13560 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13560 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13560 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13561 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13561 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13561 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13562 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13562 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13562 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13563 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 13563 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13563 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13564 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13564 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13564 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13564 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13564 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 13564 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13565 Newbern | | | Detroit | MI | 48212 | |
| Property Owner | | 13565 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 13566 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13566 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13566 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13566 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13566 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13566 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13567 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13568 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13568 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13568 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13569 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 1356 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 1356 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 1356 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 13570 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 13570 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 13570 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13571 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 13571 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13571 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13571 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 13572 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 13572 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13572 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13572 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13572 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13572 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13572 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 13573 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13573 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13574 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 13574 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 13574 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 13574 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13574 Winthrop | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13575 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 13575 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13575 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13575 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13575 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 13575 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13575 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 13576 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13576 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 13576 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 13576 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 13577 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13577 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13577 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 13578 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13578 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13578 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13579 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13579 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 1357 Spruce | | | Detroit | MI | 48216 | |
| Property Owner | | 13580 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13580 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13580 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13580 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13580 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13580 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 13581 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13582 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13583 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13583 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13583 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 13584 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13584 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13584 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 13584 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 13584 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13584 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13585 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13585 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13585 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 13585 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 13586 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13586 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13586 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13586 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13586 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13586 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13586 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13587 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13589 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 13589 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 13589 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 1358 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 1358 Village Drive | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 13590 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 13590 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 13590 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 13590 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 13591 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 13591 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 13591 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13592 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 13592 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13592 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13593 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13593 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13593 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13594 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13594 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13594 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13594 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13594 Santa Rosa | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13595 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13595 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13595 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 13595 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 13595 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13595 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13595 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13597 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13597 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13597 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13598 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 13599 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 13599 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 1359 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 135 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 135 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 135 W Euclid | | | Detroit | MI | 48202-2036 | |
| Property Owner | | 135 Winder 38 | | | Detroit | MI | 48201-3151 | |
| Property Owner | | 135 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 135 W Montcalm | | | Detroit | MI | 48201 | |
| Property Owner | | 135 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 13600 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13600 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13600 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13600 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 13600 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13600 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 13600 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13600 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13600 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 13600 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13600 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13600 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 13600 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 13601 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 13601 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13601 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13601 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 13601 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13601 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13601 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13601 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 13601 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 13603 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13603 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13603 Ryan | | | Detroit | MI | 48212 | |
| Property Owner | | 13604 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13604 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13604 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13604 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13604 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13605 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 13605 Van Buren 3b | | | Detroit | MI | 48228-2755 | |
| Property Owner | | 13606 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 13606 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13606 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13606 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13606 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13607 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 13607 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13607 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13607 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13608 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13608 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13608 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13608 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13608 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13609 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13609 Justine | | | Detroit | MI | 48212 | |
| Property Owner | | 13609 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13609 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13609 Ward | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1360 Bradby Drive 26/bg5 | | | Detroit | MI | 48207-3800 | |
| Property Owner | | 13610 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 13610 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13610 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 13610 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13610 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13611 Artesian | | | Detroit | MI | 48223-3404 | |
| Property Owner | | 13611 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13611 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13611 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 13612 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13612 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13613 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13614 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13614 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13614 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 13615 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13615 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13615 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 13615 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13615 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13615 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13615 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13615 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13615 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13616 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 13616 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13616 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13616 Ryan | | | Detroit | MI | 48212 | |
| Property Owner | | 13616 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13617 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13617 Westwood | | | Detroit | MI | 48223-3437 | |
| Property Owner | | 13618 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13619 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13619 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 13619 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13619 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13619 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 13620 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13620 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13620 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13620 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13620 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13620 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13620 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13620 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13621 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13621 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13621 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13621 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13621 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13622 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13622 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13623 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13623 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13624 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13624 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13624 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 13624 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13624 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13624 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 13624 Wadsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 13624 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 13625 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 13625 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 13626 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13626 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13626 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13627 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13627 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13628 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13628 Monica | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13628 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13628 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13628 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13629 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13629 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13629 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 1362 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1362 Village Dr | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 13630 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 13630 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13630 Wadsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 13631 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13631 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 13631 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13632 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 13632 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13632 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13634 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13634 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13634 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13635 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13635 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13635 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13635 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13635 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13636 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13637 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13638 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 13639 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13639 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13639 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 1363 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1363 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 13640 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13640 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13640 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13640 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13641 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13641 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 13641 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13642 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13642 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13642 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13643 Allonby | | | Detroit | MI | 48227 | |
| Property Owner | | 13643 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13643 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 13644 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13644 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13644 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13644 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 13645 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13645 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13646 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13646 Ryan | | | Detroit | MI | 48212 | |
| Property Owner | | 13646 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13648 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13648 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13648 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13648 Wadsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 13649 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13649 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13649 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 13649 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 1364 Bradby Drive 27/bg5 | | | Detroit | MI | 48207-3800 | |
| Property Owner | | 1364 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 1364 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 13650 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13650 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13650 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13651 Allonby | | | Detroit | MI | 48227 | |
| Property Owner | | 13651 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13651 Park Grove | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13653 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13653 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13654 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13654 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13655 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13655 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13656 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13656 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13658 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13659 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 1365 Bagley 06 | | | Detroit | MI | 48226-1004 | |
| Property Owner | | 1365 Bagley | | | Detroit | MI | 48226-1004 | |
| Property Owner | | 1365 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1365 Spruce | | | Detroit | MI | 48216 | |
| Property Owner | | 13660 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 13660 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13660 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13661 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13661 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13661 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 13661 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13662 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 13663 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13664 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13665 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13666 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13666 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13666 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 13667 Wadsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 13668 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13668 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 13669 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 1366 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1366 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1366 Kaline Dr | | | Detroit | MI | 48216 | |
| Property Owner | | 1366 Service | | | Detroit | MI | 48207 | |
| Property Owner | | 1366 Village Drive 09/bg2 | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 13670 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13670 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13671 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 13673 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13674 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13675 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 13676 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13676 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13677 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13679 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13680 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13680 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 13681 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13681 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13683 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13683 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13683 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 13684 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13684 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13686 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13687 Wadsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 13688 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 13689 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 1368 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 1368 Pine | | | Detroit | MI | 48216 | |
| Property Owner | | 13690 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13691 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13692 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13693 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13695 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13695 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13695 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13695 Wadsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 136 Bagley | | | Detroit | MI | 48226 | |
| Property Owner | | 136 Calvert | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 136 Henry | | | Detroit | MI | 48201 | |
| Property Owner | | 13700 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13700 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13700 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13700 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13701 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13701 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13701 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 13701 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13702 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13702 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13704 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 13706 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13706 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 13707 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13708 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13708 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13708 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13709 Conley | | | Detroit | MI | 48212 | |
| Property Owner | | 13709 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13709 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 1370 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1370 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 1370 Kaline Dr | | | Detroit | MI | 48216 | |
| Property Owner | | 1370 Maple | | | Detroit | MI | 48207 | |
| Property Owner | | 1370 Village Drive 07/bg2 | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1370 Village Dr | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1370 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 13710 Conley | | | Detroit | MI | 48212 | |
| Property Owner | | 13710 Keystone | | | Detroit | MI | 48212 | |
| Property Owner | | 13711 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13711 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13713 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 13713 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13714 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13714 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 13714 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13715 Helen | | | Detroit | MI | 48212 | |
| Property Owner | | 13715 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 13715 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13716 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13717 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13717 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 13718 Conley | | | Detroit | MI | 48212 | |
| Property Owner | | 13720 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 13721 Allonby | | | Detroit | MI | 48227 | |
| Property Owner | | 13722 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13723 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 13724 Conley | | | Detroit | MI | 48212 | |
| Property Owner | | 13725 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 13725 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13726 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 13726 Helen | | | Detroit | MI | 48212 | |
| Property Owner | | 13726 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13726 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13727 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 13727 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 13728 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13729 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 13730 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 13730 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13730 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13733 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13735 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13738 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13739 Allonby | | | Detroit | MI | 48227 | |
| Property Owner | | 1373 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 13740 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 13740 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13741 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 13741 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13741 Moenart | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13742 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13742 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13743 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 13744 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 13744 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13744 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13745 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 13745 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13746 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 13746 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 13747 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 13747 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13749 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 1374 Kaline Dr | | | Detroit | MI | 48216 | |
| Property Owner | | 13750 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13750 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13750 Sherwood | | | Detroit | MI | 48212 | |
| Property Owner | | 13750 Wadsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 13751 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13751 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13751 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 13752 Rouge Dr | | | Detroit | MI | 48217 | |
| Property Owner | | 13755 Allonby | | | Detroit | MI | 48227 | |
| Property Owner | | 13756 Allonby | | | Detroit | MI | 48227 | |
| Property Owner | | 13756 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 13757 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 13757 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13759 Conley | | | Detroit | MI | 48212 | |
| Property Owner | | 1375 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 13761 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13761 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 13763 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13763 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13764 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13765 Keystone | | | Detroit | MI | 48212 | |
| Property Owner | | 13765 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13768 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 13769 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13769 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 1376 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 13770 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13772 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 13773 Wadsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 13777 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13778 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13778 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13781 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13781 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13785 Conley | | | Detroit | MI | 48212 | |
| Property Owner | | 13785 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 13785 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13785 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13786 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 13787 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13787 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 1378 Village Drive 03/bg1 | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 13790 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 13791 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 13791 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13792 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 13792 Helen | | | Detroit | MI | 48212 | |
| Property Owner | | 13793 Helen | | | Detroit | MI | 48212 | |
| Property Owner | | 13793 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13797 Allonby | | | Detroit | MI | 48227 | |
| Property Owner | | 1379 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 137 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 137 W Euclid 13 | | | Detroit | MI | 48202 | |
| Property Owner | | 137 W Euclid | | | Detroit | MI | 48202-2036 | |
| Property Owner | | 137 Winder | | | Detroit | MI | 48201-3151 | |
| Property Owner | | 13800 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 13800 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13800 La Salle Blvd | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13800 Lyndon | | | Detroit | MI | 48227 | |
| Property Owner | | 13800 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13801 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 13801 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13801 Lyndon | | | Detroit | MI | 48227 | |
| Property Owner | | 13801 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13801 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 13801 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 13801 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 13802 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13802 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 13803 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13803 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13803 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13803 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13804 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13805 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13805 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 13806 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13806 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13807 Allonby | | | Detroit | MI | 48227 | |
| Property Owner | | 13807 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 1380 Village Dr | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 13810 Allonby | | | Detroit | MI | 48227 | |
| Property Owner | | 13810 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13810 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13810 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 13811 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13811 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13815 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13815 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 13815 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13815 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13816 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13816 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 13817 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13817 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 13818 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13818 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13819 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 1381 Spruce | | | Detroit | MI | 48216 | |
| Property Owner | | 1381 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 13820 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13820 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13820 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13820 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13820 Newbern | | | Detroit | MI | 48212 | |
| Property Owner | | 13820 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13821 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13821 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13821 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13821 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 13821 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13821 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13822 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 13823 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13823 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13824 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13825 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13826 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13826 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13826 Newbern | | | Detroit | MI | 48212 | |
| Property Owner | | 13826 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13827 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13827 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13828 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 13828 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13830 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13830 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13830 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13831 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13831 Vassar | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13832 Newbern | | | Detroit | MI | 48212 | |
| Property Owner | | 13832 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 13833 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13833 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13833 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13833 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13835 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 13836 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13837 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13838 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13838 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13839 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13840 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13840 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13840 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13840 Keal | | | Detroit | MI | 48227 | |
| Property Owner | | 13840 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13842 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13842 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 13844 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13844 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13845 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13846 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13847 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 13848 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13848 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 13850 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13850 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13850 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 13851 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 13851 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13854 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13854 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13855 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13857 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13857 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13857 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13857 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 13857 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13859 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13859 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13860 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13860 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13861 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 13862 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13862 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 13862 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 13863 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 13864 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13864 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13866 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 13866 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13866 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13867 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13868 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 13868 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 13869 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13871 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13874 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13875 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13877 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 13878 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13879 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13880 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13881 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 13884 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13885 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13885 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13888 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13888 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13889 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13892 Collingham | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13892 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 13892 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 13892 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13893 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13893 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 13895 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13895 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13899 Newbern | | | Detroit | MI | 48212 | |
| Property Owner | | 1389 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 138 Clairpointe 34 | | | Detroit | MI | 48215 | |
| Property Owner | | 138 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 138 S Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 13900 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13900 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13900 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 13900 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13900 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 13900 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13900 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 13900 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13900 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 13901 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 13901 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13901 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 13901 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 13901 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13902 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 13902 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13903 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 13903 Korte | | | Detroit | MI | 48215 | |
| Property Owner | | 13903 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13903 Mellon | | | Detroit | MI | 48217 | |
| Property Owner | | 13903 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13903 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 13903 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13905 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13907 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13908 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13908 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 13908 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 13908 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 13909 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13909 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 13909 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13909 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 1390 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 13910 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13910 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13910 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13910 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13910 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13911 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13911 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13911 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13911 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13911 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 13912 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 13912 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13913 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13913 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13913 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13913 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13914 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13914 Frankfort | | | Detroit | MI | 48213 | |
| Property Owner | | 13915 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13915 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13915 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13915 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 13916 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13916 Frankfort | | | Detroit | MI | 48213 | |
| Property Owner | | 13916 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13916 Mendota | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13916 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 13916 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13917 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13917 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13917 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 13917 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 13918 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13918 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13918 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 13918 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13918 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13918 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13918 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13918 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13918 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 13919 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13919 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13919 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 13919 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 13919 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 1391 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 13920 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13920 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 13920 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13920 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 13920 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13920 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13920 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 13921 Mellon | | | Detroit | MI | 48217 | |
| Property Owner | | 13921 N Victoria Park Dr | | | Detroit | MI | 48215-4121 | |
| Property Owner | | 13921 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13922 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 13922 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13922 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 13924 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13924 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13924 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13924 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13924 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13924 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 13924 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 13924 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13924 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 13925 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13925 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13925 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13925 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13925 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 13925 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13926 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13926 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 13926 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13926 Woodrow Wilson | | | Detroit | MI | 48238 | |
| Property Owner | | 13927 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13927 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13928 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13928 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13928 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13928 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 13928 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 13928 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 13929 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13929 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 13930 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13930 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 13930 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 13930 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 13930 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13931 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 13931 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13931 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 13932 Kentucky | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13932 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13932 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13932 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 13932 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13933 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13933 E Jefferson | | | Detroit | MI | 48215 | |
| Property Owner | | 13933 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13933 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13934 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13934 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13934 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13934 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 13934 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13934 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13935 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13935 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13935 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 13935 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13935 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13935 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13935 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 13935 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13935 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 13935 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13936 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13936 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13938 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13938 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13939 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 13939 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13939 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13939 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 13940 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13940 Chandler Park Dr | | | Detroit | MI | 48213 | |
| Property Owner | | 13940 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13940 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13940 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 13940 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13940 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13941 Chandler Park Dr | | | Detroit | MI | 48213 | |
| Property Owner | | 13941 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13941 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 13941 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13941 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13942 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 13943 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 13943 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 13943 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 13944 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13944 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13944 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13945 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13945 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13945 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13945 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13945 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13945 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 13945 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13945 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13945 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 13945 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 13946 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 13946 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 13946 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 13947 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 13947 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13947 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 13947 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 13947 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13947 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13948 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13948 Gratiot | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13948 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13948 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13949 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 13949 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 1394 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 13950 Chandler Park Dr | | | Detroit | MI | 48213 | |
| Property Owner | | 13950 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13950 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 13950 W Outer Drive | | | Detroit | MI | 48239-1312 | |
| Property Owner | | 13951 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13951 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13951 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13951 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 13952 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13952 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13952 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13952 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 13952 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13952 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 13953 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13954 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 13954 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13954 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13954 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13955 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13955 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13955 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13955 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 13955 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13955 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13955 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 13955 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13956 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 13956 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 13956 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13957 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 13957 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13958 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13958 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13958 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13959 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13959 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 1395 Antietam 31 | | | Detroit | MI | 48207-2872 | |
| Property Owner | | 1395 Antietam 32 | | | Detroit | MI | 48207-2872 | |
| Property Owner | | 1395 Antietam 33 | | | Detroit | MI | 48207-2872 | |
| Property Owner | | 1395 Antietam 35 | | | Detroit | MI | 48207-2872 | |
| Property Owner | | 1395 Antietam 36 | | | Detroit | MI | 48207-2872 | |
| Property Owner | | 1395 Antietam 37 | | | Detroit | MI | 48207-2872 | |
| Property Owner | | 1395 Antietam 39 | | | Detroit | MI | 48207-2873 | |
| Property Owner | | 1395 Antietam 40 | | | Detroit | MI | 48207-2873 | |
| Property Owner | | 1395 Antietam 41 | | | Detroit | MI | 48207-2873 | |
| Property Owner | | 1395 Antietam 42 | | | Detroit | MI | 48207-2873 | |
| Property Owner | | 1395 Antietam 43 | | | Detroit | MI | 48207-2873 | |
| Property Owner | | 1395 Antietam 44 | | | Detroit | MI | 48207-2873 | |
| Property Owner | | 1395 Antietam 46 | | | Detroit | MI | 48207-2873 | |
| Property Owner | | 1395 Antietam 47 | | | Detroit | MI | 48207-2874 | |
| Property Owner | | 1395 Antietam 48 | | | Detroit | MI | 48207-2874 | |
| Property Owner | | 1395 Antietam 49 | | | Detroit | MI | 48207-2874 | |
| Property Owner | | 1395 Antietam 50 | | | Detroit | MI | 48207-2874 | |
| Property Owner | | 1395 Antietam 51 | | | Detroit | MI | 48207-2874 | |
| Property Owner | | 1395 Antietam 52 | | | Detroit | MI | 48207-2874 | |
| Property Owner | | 1395 Antietam 54 | | | Detroit | MI | 48207-2874 | |
| Property Owner | | 1395 Antietam 56 | | | Detroit | MI | 48207-2875 | |
| Property Owner | | 1395 Antietam 57 | | | Detroit | MI | 48207-2875 | |
| Property Owner | | 1395 Antietam 58 | | | Detroit | MI | 48207 | |
| Property Owner | | 1395 Antietam 59 | | | Detroit | MI | 48207-2875 | |
| Property Owner | | 1395 Antietam 60 | | | Detroit | MI | 48207-2875 | |
| Property Owner | | 1395 Antietam 61 | | | Detroit | MI | 48207-2875 | |
| Property Owner | | 1395 Antietam 62 | | | Detroit | MI | 48207-2875 | |
| Property Owner | | 13960 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 13960 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13960 Evergreen | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13960 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13960 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13960 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 13960 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13960 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 13960 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13960 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13960 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13961 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13961 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13961 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 13961 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13961 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 13961 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 13961 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13963 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13963 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13964 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 13964 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 13964 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13964 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13964 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 13965 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 13966 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 13966 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13966 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13966 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 13966 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13966 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 13967 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13967 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13967 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13967 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 13967 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 13968 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13968 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13968 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 13969 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 13969 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13969 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13970 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 13970 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13970 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 13970 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13971 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13971 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13971 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13971 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13971 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13972 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 13972 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 13972 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 13972 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13973 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 13974 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 13974 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13974 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13974 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13974 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13974 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 13974 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 13975 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 13975 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 13975 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13975 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13975 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13975 Kercheval | | | Detroit | MI | 48215 | |
| Property Owner | | 13975 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 13975 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13975 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13976 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13976 Glastonbury | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13976 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13976 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13976 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13976 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13976 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 13978 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 13978 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13979 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13980 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13980 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13981 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 13981 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13981 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 13981 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13982 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13982 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13982 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13982 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 13982 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13982 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 13982 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13983 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13984 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 13984 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 13984 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13984 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13984 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13984 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 13985 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 13985 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13985 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13985 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13985 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13985 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 13986 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 13986 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 13986 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13987 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13987 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 13987 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 13988 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 13988 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13988 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 13988 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13988 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 13988 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13989 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 13989 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13989 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 1398 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 13990 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13990 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13990 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13990 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13991 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13991 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13991 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13991 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13991 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13992 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13992 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13992 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13992 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 13992 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 13993 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13993 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 13994 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13994 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 13994 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13994 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13995 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 13995 Grandville | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13995 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13995 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13995 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13995 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 13995 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13996 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13996 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13996 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 13997 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13997 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 13997 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13997 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13999 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 1399 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 139 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 139 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 139 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 13 Pallister 15 | | | Detroit | MI | 48202-2416 | |
| Property Owner | | 14000 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14000 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14000 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14000 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14000 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14000 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14000 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14000 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14000 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14000 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14000 Plainview | | | Detroit | MI | 48223-2806 | |
| Property Owner | | 14000 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14000 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14001 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14001 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14001 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14001 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14001 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14001 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14002 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14002 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14003 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14003 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14003 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14003 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14003 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14003 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 14004 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 14004 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14004 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14005 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14005 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14005 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14005 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14005 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14005 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14006 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14006 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14006 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14007 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14007 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14008 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14008 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14008 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14008 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14008 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14009 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14009 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14009 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14009 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 1400 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1400 Broadway | | | Detroit | MI | 48226 | |
| Property Owner | | 1400 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1400 Liebold | | | Detroit | MI | 48217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1400 S Deacon | | | Detroit | MI | 48227 | |
| Property Owner | | 1400 Woodward Avenue | | | Detroit | MI | 48226 | |
| Property Owner | | 1400 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 14010 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14010 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14010 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14010 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14010 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14010 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14010 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14011 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 14011 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 14011 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14011 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14011 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14014 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14014 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14014 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14014 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14014 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14014 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14014 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14015 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14015 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14015 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14015 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14015 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14015 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14015 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14015 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14015 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 14015 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14015 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14016 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14016 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14016 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14016 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14017 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 14017 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14017 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 14017 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14017 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14017 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14018 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14018 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14019 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14019 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 1401 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1401 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 1401 Kaline Dr | | | Detroit | MI | 48216 | |
| Property Owner | | 1401 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 1401 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 14020 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14020 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14021 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14021 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 14021 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14022 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14022 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14023 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14023 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14023 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14023 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14024 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14024 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14024 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14024 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14024 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14024 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 14025 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14025 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14025 Ashton | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14025 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14025 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14025 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14025 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14025 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14025 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 14025 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14026 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14026 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14026 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14027 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14027 Metteal | | | Detroit | MI | 48227 | |
| Property Owner | | 14027 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14027 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14028 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14028 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14028 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14028 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 14028 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 14028 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14029 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14029 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14029 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14029 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 1402 Mullane | | | Detroit | MI | 48209 | |
| Property Owner | | 1402 Plum | | | Detroit | MI | 48216 | |
| Property Owner | | 14030 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14030 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14030 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14030 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14030 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14030 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14030 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14030 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14030 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14030 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14030 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 1403 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14031 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14031 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14031 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14032 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14032 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14032 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14032 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14033 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14033 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14033 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14033 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14033 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14033 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14034 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14034 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14034 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14034 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14034 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14034 Metteal | | | Detroit | MI | 48227 | |
| Property Owner | | 14034 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14035 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 14035 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14035 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14035 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14036 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14036 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14036 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14037 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14037 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14037 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14037 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14038 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 14038 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14039 Orleans | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1403 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1403 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1403 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 1403 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1403 Woodward Avenue | | | Detroit | MI | 48226 | |
| Property Owner | | 14040 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14040 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14040 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14041 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14041 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14041 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14041 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14041 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14041 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 14042 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14043 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14043 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14044 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14044 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14045 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14045 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14046 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14046 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14046 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14047 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14047 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14047 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14047 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14047 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14047 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14047 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14048 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14048 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14048 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14048 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14048 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14048 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14049 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14049 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14049 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14049 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 1404 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1404 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 14050 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14050 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14050 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14050 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14050 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14050 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14050 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14050 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14051 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14051 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14051 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14051 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14051 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14051 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14052 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14052 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14052 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14052 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14053 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14053 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14053 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14053 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14053 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14054 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14054 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14055 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14055 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14056 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14056 Cloverlawn | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14056 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14056 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14056 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14056 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14056 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14057 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14057 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14057 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14057 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 14057 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14057 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14057 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14058 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14058 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14058 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14058 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14059 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14059 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14059 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 1405 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1405 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 1405 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 1405 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1405 W Lafayette | | | Detroit | MI | 48216 | |
| Property Owner | | 14060 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14061 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14061 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14062 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14063 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14063 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14063 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14064 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14064 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14065 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14065 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14066 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14066 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14067 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14068 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14068 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14068 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14069 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 1406 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1406 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 1406 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1406 Plum | | | Detroit | MI | 48216 | |
| Property Owner | | 14070 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14070 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 14071 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14071 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14072 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14072 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14072 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14072 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14072 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 14073 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14073 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14073 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14074 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14074 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14075 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14075 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14075 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14077 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14078 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14078 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14078 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14079 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14079 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14079 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 1407 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1407 Springwells | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14082 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14082 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 14083 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14085 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14086 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14087 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14087 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14088 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14088 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14088 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 14089 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 1408 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1408 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 1408 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 14092 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14092 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 14092 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 14097 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14098 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14098 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 14099 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14099 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 1409 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1409 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1409 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1409 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1409 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 140 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 140 Keelson Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 140 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 140 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 140 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 140 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 140 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 140 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 140 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 14100 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14100 Ashton | | | Detroit | MI | 48214 | |
| Property Owner | | 14100 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14100 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14100 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14100 Fullerton | | | Detroit | MI | 48227 | |
| Property Owner | | 14100 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14100 Mack | | | Detroit | MI | 48215 | |
| Property Owner | | 14100 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14100 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14100 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14100 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 14100 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14100 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14100 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14100 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14101 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14101 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14101 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14101 N Victoria Park Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 14101 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14101 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14102 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14102 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14102 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14102 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14102 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14102 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14102 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 14103 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14103 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14103 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14103 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14103 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14103 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14103 Vaughan | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14104 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14104 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14104 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14105 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14107 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14107 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14108 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14108 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14109 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14109 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14109 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 1410 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1410 Mullane | | | Detroit | MI | 48209 | |
| Property Owner | | 1410 Plum | | | Detroit | MI | 48216 | |
| Property Owner | | 14110 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14110 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14110 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14110 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14110 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14110 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14110 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 14110 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14110 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14110 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14110 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14110 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14111 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14111 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14111 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14111 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14111 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14111 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14111 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14111 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14111 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14111 Puritan | | | Detroit | MI | 48227 | |
| Property Owner | | 14112 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14112 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14113 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14114 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14114 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 14114 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14114 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14114 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14114 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14114 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14115 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14115 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14116 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14116 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 14116 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14116 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14116 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14117 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14118 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14118 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14118 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14119 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14119 Kercheval | | | Detroit | MI | 48215 | |
| Property Owner | | 14119 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14119 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 1411 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1411 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1411 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1411 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 14120 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14120 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14121 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14121 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14121 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14121 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14121 Mettetal | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14121 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14122 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14122 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14122 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14122 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 14123 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14123 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14123 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14123 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14123 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14124 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14124 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14125 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14125 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14125 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14125 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14126 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14126 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14126 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14126 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14127 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14127 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14128 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14128 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14128 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14128 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14128 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14129 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14129 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14129 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14129 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14129 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 1412 Hibbard | | | Detroit | MI | 48214 | |
| Property Owner | | 14130 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14130 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 14130 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14131 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14131 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14131 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 14131 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14131 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 14131 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 1413 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14132 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14132 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14132 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14132 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14132 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14133 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14133 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14133 E Canfield | | | Detroit | MI | 48215 | |
| Property Owner | | 14134 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14134 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14134 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14134 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14134 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14135 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14135 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14135 E Canfield | | | Detroit | MI | 48215 | |
| Property Owner | | 14135 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14135 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14135 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 14135 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14136 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14136 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14136 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14136 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14136 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14136 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14136 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14137 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14137 Glastonbury | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14138 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 14138 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14138 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14139 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14139 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 1413 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1413 Spruce | | | Detroit | MI | 48216 | |
| Property Owner | | 1413 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 14140 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14140 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14140 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 14140 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14141 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14141 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14141 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14141 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14141 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14141 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14141 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14141 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14142 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14142 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 14143 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14143 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14143 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14143 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14144 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14144 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 14144 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14144 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14145 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14145 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 14145 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14145 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14145 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 14145 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14145 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14145 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14146 Chandler Park Dr | | | Detroit | MI | 48213 | |
| Property Owner | | 14146 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14147 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14147 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14147 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14148 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14148 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 1414 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1414 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1414 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1414 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 1414 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 14150 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14150 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14150 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14150 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14150 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14150 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14150 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14150 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14150 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14150 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14150 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14151 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14151 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14151 Frankfort | | | Detroit | MI | 48213 | |
| Property Owner | | 14151 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14151 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14151 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14151 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14151 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14151 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14152 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14152 Mapleridge | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14152 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14153 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14153 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 14153 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14154 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14154 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14155 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14155 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14155 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14156 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14156 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14156 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14156 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14156 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14157 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14157 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14157 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14157 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14157 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14158 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14158 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14158 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14158 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14159 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14159 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14159 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14159 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14159 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 1415 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1415 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1415 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 1415 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1415 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1415 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1415 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 1415 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1415 W Lafayette | | | Detroit | MI | 48216 | |
| Property Owner | | 14160 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14160 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14160 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14160 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14160 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14160 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14161 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14161 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14161 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14161 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14161 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14161 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14161 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14162 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14162 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14162 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14162 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14163 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14164 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14164 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14164 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14164 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14164 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14164 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14164 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14164 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14164 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14164 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14165 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14165 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14165 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14165 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14166 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14166 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14166 Collingham | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14166 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14166 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14166 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14166 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14167 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14167 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14167 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14167 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14168 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14168 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14168 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14168 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14168 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14169 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 1416 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 1416 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1416 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1416 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 1416 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 14170 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14170 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14170 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14170 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14171 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14171 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14171 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14171 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14172 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14172 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14172 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14172 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14173 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14174 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14174 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14175 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14175 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14175 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14175 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14175 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14175 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14176 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14176 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14176 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14179 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14179 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14179 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14179 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 1417 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 1417 Brooklyn | | | Detroit | MI | 48226 | |
| Property Owner | | 1417 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 14180 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14180 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14180 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 14181 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14181 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14181 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14181 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14181 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14182 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 14182 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14182 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14182 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14182 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14182 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14183 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14184 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14184 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14184 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14184 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14184 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14184 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14184 Manning | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14184 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14184 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14185 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14185 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14185 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14185 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14185 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14186 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14186 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14187 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14187 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14189 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14189 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14189 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14190 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14190 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14190 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14190 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14190 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14190 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14190 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14190 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14191 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14191 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14191 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14191 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14191 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14191 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14191 Mcbride | | | Detroit | MI | 48227 | |
| Property Owner | | 14191 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14191 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14191 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14192 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14192 Liberal | | | Detroit | MI | 48205-1826 | |
| Property Owner | | 14192 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14193 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14193 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14195 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14196 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14196 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14199 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 1419 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1419 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1419 W Alexandrine | | | Detroit | MI | 48208 | |
| Property Owner | | 141 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 141 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 141 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 141 W Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 14200 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14200 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14200 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 14200 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14200 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14200 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14200 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14200 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14200 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14200 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 14200 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14200 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14200 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14200 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14200 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14201 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14201 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14201 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14201 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14201 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14201 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 14203 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14203 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14203 Rockdale | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14203 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14204 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14204 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14205 Chandler Park Dr | | | Detroit | MI | 48213 | |
| Property Owner | | 14205 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14205 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14205 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14206 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14205 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14205 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14206 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14208 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14208 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14208 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14208 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14208 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14209 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14209 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14209 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14209 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14209 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14209 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 1420 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1420 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1420 Washington Blvd | | | Detroit | MI | 48226 | |
| Property Owner | | 1420 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 1420 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 14210 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14210 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14210 Mack | | | Detroit | MI | 48215 | |
| Property Owner | | 14210 Puritan | | | Detroit | MI | 48227 | |
| Property Owner | | 14210 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14210 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14210 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14210 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14210 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14211 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14211 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14211 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 14211 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14211 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14211 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14211 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 14211 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14211 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 14211 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14212 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14212 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14212 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14212 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 14213 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14213 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14214 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 14214 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 14214 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14214 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14214 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14214 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14214 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 14215 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14215 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14215 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14216 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14216 Darcy | | | Detroit | MI | 48223 | |
| Property Owner | | 14216 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14216 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14216 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14217 Chandler Park Dr | | | Detroit | MI | 48213 | |
| Property Owner | | 14217 Darcy | | | Detroit | MI | 48223 | |
| Property Owner | | 14217 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14217 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14217 Maiden | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14217 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14217 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14218 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14218 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14218 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14219 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14219 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14219 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14219 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14219 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14219 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 1421 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1421 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1421 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1421 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 1421 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 1421 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 1421 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 14220 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14220 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14220 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 14220 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14220 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 14220 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14220 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14221 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14221 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 14221 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14221 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14221 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14223 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14223 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14223 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14224 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14224 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14224 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14224 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14224 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14224 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14224 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 14224 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 14225 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14225 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14225 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14225 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14225 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14225 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14225 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14225 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14225 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14225 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14226 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14226 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 14226 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14227 Chandler Park Dr | | | Detroit | MI | 48213 | |
| Property Owner | | 14227 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14227 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14227 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 14228 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14228 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14229 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14229 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14229 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14229 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 1422 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1422 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1422 Ferry Park | | | Detroit | MI | 48208 | |
| Property Owner | | 1422 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1422 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1422 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1422 Plum | | | Detroit | MI | 48216 | |
| Property Owner | | 1422 Taylor | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14230 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14230 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14230 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14230 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14230 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 14230 Puritan | | | Detroit | MI | 48227 | |
| Property Owner | | 14230 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14230 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 14231 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14231 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14231 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14231 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 14231 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14232 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14232 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14232 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14232 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14233 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14233 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14233 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14233 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14233 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14234 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14234 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14234 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14234 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14235 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14235 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14235 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 14235 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14235 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14236 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14236 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14237 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14237 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14237 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14238 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14238 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14238 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14238 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 14239 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14239 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14239 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 1423 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1423 Franklin | | | Detroit | MI | 48207 | |
| Property Owner | | 14240 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14240 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14240 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14240 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14240 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14241 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14241 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14241 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14241 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14241 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 1424 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14242 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14242 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14242 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 14243 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14244 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14245 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14245 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14245 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14245 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14246 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14246 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14246 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14246 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14246 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14247 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14247 Glenfield | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14247 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14247 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 14247 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14247 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14248 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14248 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14248 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14248 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14248 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14248 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14249 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14249 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 1424 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 1424 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1424 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 14250 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 14250 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14250 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14250 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 1425 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14251 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14251 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 14251 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14251 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14251 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14252 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 14252 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14252 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14252 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14252 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14252 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 14253 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 14254 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14254 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14254 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14255 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14255 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14255 Darcy | | | Detroit | MI | 48223 | |
| Property Owner | | 14255 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14255 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 14255 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 14255 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14256 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14256 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14256 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14256 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14257 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14257 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14257 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14257 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14257 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14257 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14257 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14258 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14258 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14258 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14258 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14259 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14259 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14259 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 1425 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1425 Brush | | | Detroit | MI | 48226 | |
| Property Owner | | 1425 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 14260 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14260 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 14260 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14260 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 14260 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14260 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14261 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14261 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14261 Greenlawn | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14261 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14261 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14261 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14261 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 14261 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14262 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14262 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14263 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 14263 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14263 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14263 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14264 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14264 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14264 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14265 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14265 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 14265 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14266 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14267 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 14268 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14268 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14268 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14268 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 14269 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 1426 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1426 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1426 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1426 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 1426 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1426 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1426 Shipherd | | | Detroit | MI | 48214 | |
| Property Owner | | 1426 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 14270 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14270 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14271 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 14271 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14272 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 14272 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14273 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14273 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14273 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14274 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14274 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14274 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14274 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14275 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14275 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 14275 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14275 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14275 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 14275 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14275 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14275 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14276 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14276 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14277 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14277 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 14279 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14279 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14279 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 1427 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1427 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1427 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1427 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1427 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1280 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14280 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14280 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14280 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14280 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14280 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14280 Promenade | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1428 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14281 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 14281 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14281 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14281 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14282 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14283 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14283 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14284 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14284 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14285 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14286 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14286 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14286 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14286 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14287 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14287 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14287 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14287 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14288 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14289 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14289 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14289 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 1428 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 14290 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14290 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14290 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14290 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 14290 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14290 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 1429 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14291 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14292 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 14292 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14292 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14293 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14294 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14294 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14294 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14294 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14294 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14294 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14295 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 14295 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 14296 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14296 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14297 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14297 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14298 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14298 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14299 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14299 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 1429 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1429 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 14300 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14300 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14300 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14300 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14300 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14300 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14300 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 14300 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14300 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14300 E Jefferson | | | Detroit | MI | 48215 | |
| Property Owner | | 14300 E Warren | | | Detroit | MI | 48215 | |
| Property Owner | | 14300 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14300 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14300 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14300 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 14300 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14300 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 14300 Rutherford | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14300 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14300 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14300 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 14300 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 14300 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 14300 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14300 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14301 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14301 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 14301 E Warren | | | Detroit | MI | 48215 | |
| Property Owner | | 14301 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14301 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14301 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 14301 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 14301 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14302 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 14302 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14303 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14303 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14303 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14304 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14304 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14305 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14305 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14305 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14305 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14305 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14306 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14306 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 14308 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14308 E Jefferson | | | Detroit | MI | 48215 | |
| Property Owner | | 14309 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14309 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14309 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14309 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 1430 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1430 Sixth | | | Detroit | MI | 48226 | |
| Property Owner | | 14310 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14310 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14310 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14310 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14310 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14310 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14310 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 14310 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14311 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14311 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14311 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14311 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14311 Metteal | | | Detroit | MI | 48227 | |
| Property Owner | | 14311 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14311 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14312 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14312 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14313 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14313 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14314 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 14314 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14315 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14316 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14316 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14316 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14317 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14317 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14317 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14318 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14318 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14318 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14319 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14319 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14319 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14319 Strathmoor | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1431 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 1431 W Alexandrine | | | Detroit | MI | 48208 | |
| Property Owner | | 1431 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 14320 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 14320 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14320 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14321 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14321 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14321 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14321 Greenview | | | Detroit | MI | 48223-2913 | |
| Property Owner | | 14321 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14321 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14321 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14321 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14322 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14323 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14325 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14325 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14326 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14326 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14326 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14327 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14327 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14327 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14328 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14328 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14329 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14329 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14329 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14329 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 1432 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 1432 Shipherd | | | Detroit | MI | 48214 | |
| Property Owner | | 14330 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14330 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 14330 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14330 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 1433 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14331 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14331 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14331 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14331 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14331 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14331 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14333 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14334 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14334 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14335 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14335 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14335 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14335 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14336 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14336 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14336 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14336 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14336 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14337 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14337 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14337 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14338 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14338 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14338 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14338 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14338 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 1433 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1433 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 14340 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14340 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14340 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14340 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14340 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 14341 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14341 Grandmont | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14341 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14341 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 14342 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14342 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14343 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14343 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14343 Woodrow Wilson | | | Detroit | MI | 48238 | |
| Property Owner | | 14344 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14344 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14344 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14344 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14344 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14344 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14345 Charlevoix | | | Detroit | MI | 48215 | |
| Property Owner | | 14345 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14347 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14348 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14349 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 1434 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1434 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1434 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1434 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 14350 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14350 E Jefferson | | | Detroit | MI | 48215 | |
| Property Owner | | 14350 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 14350 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14350 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14350 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 1435 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14351 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 1435 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14352 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14353 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14353 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14353 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14353 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14353 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14354 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14354 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14354 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14354 Frankfort | | | Detroit | MI | 48224 | |
| Property Owner | | 14354 Livernois | | | Detroit | MI | 48200 | |
| Property Owner | | 14354 Scripps | | | Detroit | MI | 48215 | |
| Property Owner | | 14355 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14355 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14356 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14356 Livernois | | | Detroit | MI | 48200 | |
| Property Owner | | 14356 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14358 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14358 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14358 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14358 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14358 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14358 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14359 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14359 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 1435 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1435 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1435 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 14360 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14360 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14360 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14360 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14361 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14361 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14361 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14361 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14363 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14363 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14363 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14364 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14364 Bentler | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14364 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14364 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14365 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14365 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14365 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 14366 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14366 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14367 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14367 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14367 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14368 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14369 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14369 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 1436 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1436 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1436 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1436 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1436 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1436 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1436 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 1436 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 14370 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14370 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 1437 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14371 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14371 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 14371 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 14372 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14372 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14372 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14372 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14373 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14374 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14374 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14374 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14375 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14375 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14375 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14375 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14376 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14376 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14376 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14376 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14377 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14379 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 1437 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 1437 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1437 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1437 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 14380 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14380 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 1438 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1438 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14381 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14381 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14382 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14383 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14383 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14384 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14384 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14384 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14384 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14385 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14385 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14385 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14386 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14386 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14386 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14386 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14387 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14387 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14388 Grandmont | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14388 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14388 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14389 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14389 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 1438 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 14390 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14390 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14390 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14390 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14390 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14390 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 14391 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14391 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14391 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14391 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14392 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14392 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14392 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14392 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14392 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14393 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14393 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14393 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14394 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14394 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14394 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14395 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 14395 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14395 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14395 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14396 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14396 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14399 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 1439 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1439 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 1439 Mullane | | | Detroit | MI | 48209 | |
| Property Owner | | 1439 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1439 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 143 S Dey | | | Detroit | MI | 48209 | |
| Property Owner | | 14400 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14400 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14400 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14400 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14400 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14400 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 14400 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14401 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14401 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14401 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14401 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14401 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14401 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14401 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14401 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14401 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14402 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14403 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14403 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14403 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14403 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14403 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14403 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14404 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14404 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14404 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14405 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14405 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14405 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14405 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14406 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 14406 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14406 Lamphere | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14407 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14407 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14408 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14408 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14409 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14409 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14409 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14409 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14409 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14409 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 1440 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1440 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1440 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1440 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 1440 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1440 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 14410 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14410 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14410 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 14410 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 1441 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14411 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14411 E Vernor | | | Detroit | MI | 48215 | |
| Property Owner | | 14411 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14411 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14411 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14412 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14413 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 14413 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14413 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14414 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14414 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 14414 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14414 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14414 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14414 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 14415 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14415 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14415 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14416 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14417 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14417 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14417 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14417 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14417 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14417 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14418 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14418 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14418 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14418 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 14419 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14419 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 1441 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1441 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 14420 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14420 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14420 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 14421 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14421 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14421 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14421 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14422 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14422 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14422 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 14423 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 14424 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14424 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14424 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14424 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14424 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14425 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14425 Greenview | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14426 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14427 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14427 Asbury Park | | | Detroit | MI | 48223 | |
| Property Owner | | 14427 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14427 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14427 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14427 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14428 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14428 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14429 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14429 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 1442 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1442 Holbrook | | | Detroit | MI | 48211 | |
| Property Owner | | 14430 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14430 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14430 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14430 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 14430 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14430 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14430 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 1443 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1443 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14431 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14431 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14432 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14432 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14432 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14433 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14433 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14433 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14433 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14433 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14433 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14433 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14434 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14434 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14434 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14434 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14434 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14435 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14435 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14435 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14435 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14436 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 14436 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14436 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 14437 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 14437 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14437 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14437 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14438 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14439 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14439 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14439 Kent | | | Detroit | MI | 48213 | |
| Property Owner | | 1443 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1443 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1443 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1443 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 14440 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14440 Cloverdale | | | Detroit | MI | 48238 | |
| Property Owner | | 14440 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14440 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14441 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14441 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14441 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14441 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 14441 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 14442 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14443 Charlevoix | | | Detroit | MI | 48215 | |
| Property Owner | | 14444 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 14444 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14444 Faust | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14444 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 14444 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 14444 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14445 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14445 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14445 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14445 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14445 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 14445 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14445 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14445 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14446 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14446 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14447 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14447 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14448 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 1444 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1444 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1444 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1444 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 14450 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14450 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14450 Scripps | | | Detroit | MI | 48215 | |
| Property Owner | | 14451 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14451 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 14451 Wade | | | Detroit | MI | 48224 | |
| Property Owner | | 14452 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14452 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14453 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14454 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14454 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14455 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14455 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 14457 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14457 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14457 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14457 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14458 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14458 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14459 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 1445 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1445 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1445 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 1445 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1445 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1445 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 14460 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14460 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 14460 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14460 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14460 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14460 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14460 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14460 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14460 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14460 Wade | | | Detroit | MI | 48224 | |
| Property Owner | | 14461 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14462 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14464 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14465 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14465 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14465 Wade | | | Detroit | MI | 48224 | |
| Property Owner | | 14466 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 14466 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 14466 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14466 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14466 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14466 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14466 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14467 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14467 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14467 Mayfield | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14467 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14467 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14467 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14468 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 1446 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1446 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1446 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 14470 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14470 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 1447 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14472 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14473 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14473 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14474 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14475 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14475 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 14475 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14476 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14476 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 1447 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1447 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 1447 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1448 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14481 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14481 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14481 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14481 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14481 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14481 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14481 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14482 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14482 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14482 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14482 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14482 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14483 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14483 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14483 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14485 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14487 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14487 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14488 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14489 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14489 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14489 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 14489 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14489 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 1448 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1448 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1448 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1448 Hibbard | | | Detroit | MI | 48214 | |
| Property Owner | | 1448 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1448 Shipherd | | | Detroit | MI | 48214 | |
| Property Owner | | 1448 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1448 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 14490 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14490 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14490 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14490 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 1449 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14491 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14491 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14491 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 1449 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14492 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14495 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14497 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14497 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14497 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14499 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 1449 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 144 E Greendale | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 144 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 14500 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14500 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14500 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14500 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14500 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14500 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14500 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14500 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14500 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14500 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14500 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14500 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 14500 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14501 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14501 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14501 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14501 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14502 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 14502 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14502 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14502 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14502 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14503 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14503 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14503 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 14503 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14504 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14505 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14506 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14506 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14506 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14506 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14507 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 14507 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14507 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14507 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14508 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14508 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14508 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14508 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14508 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14509 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14509 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14509 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 1450 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1450 Howard | | | Detroit | MI | 48216 | |
| Property Owner | | 1450 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1450 Woodland | | | Detroit | MI | 48211 | |
| Property Owner | | 14510 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 14510 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14510 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14510 Puritan | | | Detroit | MI | 48227 | |
| Property Owner | | 14510 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14510 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14510 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14510 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14510 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14510 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14511 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14511 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14511 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14511 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14511 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14511 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14511 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14511 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14512 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14512 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14513 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14514 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 14514 Glastonbury | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14514 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14514 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14514 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14514 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14515 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 14515 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14515 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14515 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14515 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14515 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14515 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14515 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14515 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14515 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14516 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14516 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14516 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14518 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 14518 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14518 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14518 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14519 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 1451 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 1451 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1451 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 14520 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14520 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14520 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14520 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14520 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 14521 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14521 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14521 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 14521 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14521 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14521 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14521 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14521 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14522 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14522 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14523 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 14523 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14524 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 14524 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14524 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14525 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14525 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14525 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14525 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14526 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14526 Frankfort | | | Detroit | MI | 48224 | |
| Property Owner | | 14526 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14526 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14526 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14526 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14527 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14527 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14527 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14527 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14527 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14527 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14528 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14528 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14528 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14529 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 14529 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14529 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 1452 Brooklyn | | | Detroit | MI | 48226 | |
| Property Owner | | 1452 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1452 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 14530 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14530 Griggs | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14530 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14530 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14530 Scripps | | | Detroit | MI | 48215 | |
| Property Owner | | 14530 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14530 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 1453 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14531 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14531 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14531 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14531 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 14531 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14531 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14531 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 14531 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14532 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14532 Kercheval | | | Detroit | MI | 48215 | |
| Property Owner | | 14532 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14534 Ardmore | | | Detroit | MI | 48227-3235 | |
| Property Owner | | 14534 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14534 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14534 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14534 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14535 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14535 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14535 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14536 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 14536 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14536 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14537 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14537 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14537 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14537 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 14538 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14538 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14538 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14538 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14539 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 1453 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1453 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 14540 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14540 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 14540 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 14540 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14540 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14540 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14540 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 14540 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 1454 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14541 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14541 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14541 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14541 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14541 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14541 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14541 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14541 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14542 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14542 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14542 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14543 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14544 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14544 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14544 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14544 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14544 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14544 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14544 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14545 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14545 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 14545 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14545 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14545 Kentucky | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14545 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14546 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14546 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14546 Scripps | | | Detroit | MI | 48215 | |
| Property Owner | | 14547 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14547 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14547 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14548 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14548 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14549 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 1454 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1454 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 14550 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14550 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14550 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14550 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14550 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14550 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14550 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14550 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14550 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14550 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 14551 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14551 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14551 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14551 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14551 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14551 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14551 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 1455 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14552 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14552 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14552 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14553 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 14553 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14553 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14554 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14554 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14554 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14554 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14554 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14555 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14555 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14555 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14555 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14555 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14555 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14556 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14556 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14556 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14557 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14557 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14557 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14558 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14558 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 14558 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14558 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14558 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14558 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 14559 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14559 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14559 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14559 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14559 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14559 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14559 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 1455 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1455 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1455 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1455 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 14560 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14560 Manning | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14560 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14560 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14560 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14561 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14561 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14562 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14563 Cloverdale | | | Detroit | MI | 48238 | |
| Property Owner | | 14564 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14564 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14565 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14565 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14565 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14565 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14565 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14565 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14566 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14566 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14566 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14566 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14566 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14566 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14566 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14566 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14566 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14566 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14567 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14567 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14567 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14567 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14567 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14568 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14568 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 1456 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 14570 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 14570 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14570 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14570 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 1457 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1457 18th St | | | Detroit | MI | 48216-1767 | |
| Property Owner | | 14571 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14571 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14572 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14572 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14573 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14573 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14573 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14573 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14574 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14574 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14575 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14575 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14575 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14575 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14575 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14575 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14576 Cloverdale | | | Detroit | MI | 48238 | |
| Property Owner | | 14576 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14576 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14576 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14577 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14577 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14578 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14578 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14578 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14578 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14579 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14579 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14579 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14579 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14579 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14579 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 1457 Bewick | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1457 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1457 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 1457 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 14580 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14580 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14580 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14580 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 1458 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14581 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14581 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14581 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14583 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14583 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14584 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14584 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14585 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14585 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14585 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14586 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14586 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14586 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14587 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14587 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14587 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14587 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14587 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14588 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14588 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 14588 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14588 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14589 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14589 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 1458 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1458 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 1458 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1458 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 14590 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14590 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14590 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14590 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14590 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14590 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14590 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14590 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14590 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14591 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14591 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14591 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14591 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14592 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14592 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14592 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14592 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14592 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14592 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14592 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14593 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14593 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 14593 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14594 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14594 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14595 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14595 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14595 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 14595 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14595 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14595 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14595 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 14595 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14595 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14595 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14595 Stoepel | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14595 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14595 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 14595 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14596 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14598 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14599 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14599 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 1459 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1459 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 1459 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 145 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 14600 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14600 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14600 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14600 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14600 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14600 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14600 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14600 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14600 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14600 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14600 Mack | | | Detroit | MI | 48215 | |
| Property Owner | | 14600 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14600 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14600 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14600 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14600 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14600 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 1460 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14601 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14601 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14601 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14601 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14601 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14601 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14601 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14601 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14601 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 14602 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14603 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14603 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14603 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14603 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14603 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14603 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14603 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 14604 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14604 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14606 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14606 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14606 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 14606 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14606 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14606 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14607 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14607 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14607 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14607 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14607 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14607 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14608 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14608 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14608 Cloverdale | | | Detroit | MI | 48238 | |
| Property Owner | | 14608 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14608 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14609 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14609 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14609 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14609 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14609 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14609 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14609 Rosemont | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14609 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14609 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14609 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 1460 Ferry Park | | | Detroit | MI | 48208 | |
| Property Owner | | 1460 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 1460 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 1460 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 1460 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1460 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1460 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1460 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 14610 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14610 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14610 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14610 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14610 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14610 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14610 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14610 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14610 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14610 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 1461 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1461 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14611 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14611 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14611 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14613 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14613 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14614 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14614 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14614 Frankfort | | | Detroit | MI | 48224 | |
| Property Owner | | 14614 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14614 Kercheval | | | Detroit | MI | 48215 | |
| Property Owner | | 14614 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14615 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14615 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14615 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14615 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14615 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14615 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14615 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14616 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14616 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14616 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14616 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14616 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14616 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14617 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14617 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14618 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14619 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14619 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14620 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14620 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14620 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14620 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14620 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14620 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14620 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14620 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14620 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14620 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14620 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14620 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14620 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14620 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14621 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14621 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14621 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14621 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14621 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14621 Lauder | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14621 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14621 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14622 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14622 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14622 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14623 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14623 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14623 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14624 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14624 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14625 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14625 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14625 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14625 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14626 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14626 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14626 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 14626 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14626 Klenk | | | Detroit | MI | 48215 | |
| Property Owner | | 14626 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14626 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14626 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14627 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14627 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14627 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14627 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14627 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14627 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14628 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14629 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14629 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14629 Klenk | | | Detroit | MI | 48215 | |
| Property Owner | | 14629 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14629 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14629 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14629 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14629 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14629 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 1462 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 1462 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 14630 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14630 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14630 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14630 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14631 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14631 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14631 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14631 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14631 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 14631 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14631 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14632 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14632 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14632 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14632 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14633 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14634 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14634 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14634 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14634 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14634 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14635 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14635 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14635 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14636 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14636 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14636 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14636 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14636 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14637 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14637 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14637 Strathmoor | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14638 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14638 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14639 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14639 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14639 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14639 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14639 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 1463 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1463 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1463 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 14640 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14640 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14640 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14640 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14640 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14640 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14640 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14641 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 14641 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14641 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14642 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14642 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14642 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14642 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14642 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14642 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14642 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14643 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14643 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14643 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14643 Klenk | | | Detroit | MI | 48215 | |
| Property Owner | | 14643 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14643 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14643 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14644 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14644 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14645 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14645 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14645 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14645 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14645 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14645 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14646 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14646 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14646 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14646 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14647 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14647 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14647 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14647 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14648 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14649 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14649 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14649 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14650 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14650 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14650 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14650 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14650 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14650 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14651 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14651 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14651 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14651 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14651 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14652 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14652 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14652 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14652 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14653 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14654 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14654 Sussex | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14654 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14655 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14655 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14655 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14655 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14656 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14656 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14656 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14656 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14656 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14656 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14656 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14657 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14657 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14657 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14657 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14657 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14657 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14658 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14659 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 1465 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1465 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1465 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 1465 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1465 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 14660 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14660 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14660 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14660 Frankfort | | | Detroit | MI | 48224 | |
| Property Owner | | 14660 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14660 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14660 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14660 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14660 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14661 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14661 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14661 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14661 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14661 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14661 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14661 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14661 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14662 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14662 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14662 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14664 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14665 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14665 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14665 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14665 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14665 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14665 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14665 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14665 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 14666 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14666 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14666 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14668 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14668 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14669 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 1466 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1466 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 1466 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 14670 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14670 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14670 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14670 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14670 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 1467 16th St | | | Detroit | MI | 48216-1721 | |
| Property Owner | | 14671 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14671 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14671 Klenk | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14671 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14671 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14671 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14671 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14672 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14673 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14674 Klenk | | | Detroit | MI | 48215 | |
| Property Owner | | 14674 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14676 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14676 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14676 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14677 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14677 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14679 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14679 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 1467 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1467 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 14680 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14681 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14681 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14681 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14681 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14682 Cloverdale | | | Detroit | MI | 48238 | |
| Property Owner | | 14682 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14683 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14683 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14683 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14685 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14685 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14685 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14687 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14687 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14688 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14688 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14688 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14688 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14689 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14689 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 1468 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1468 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 1468 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 14690 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14690 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14690 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14691 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14691 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14694 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14695 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14695 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14695 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14696 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14696 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 14698 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 1469 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1469 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1469 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 1469 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1469 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 146 E Nevada | | | Detroit | MI | 48203-2227 | |
| Property Owner | | 146 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 146 Sand Bar Lane 5 | | | Detroit | MI | 48214 | |
| Property Owner | | 146 S Military | | | Detroit | MI | 48209 | |
| Property Owner | | 146 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 146 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 14700 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 14700 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14700 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14700 Puritan | | | Detroit | MI | 48227 | |
| Property Owner | | 14700 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 14700 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 14700 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14701 Rutland | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14702 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14703 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14703 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14703 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14704 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14704 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14704 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14705 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14706 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14706 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14707 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14707 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 1470 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1470 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1470 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1470 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 14710 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14710 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14710 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14711 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14711 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14711 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14711 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 14711 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14711 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 14712 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14712 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14714 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14714 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14715 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14715 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14716 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14716 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14717 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14717 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 14717 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14717 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14717 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14717 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14718 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 1471 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 14720 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 1472 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14721 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14721 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14721 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14723 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14723 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14723 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 14725 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14725 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 14725 Klenk | | | Detroit | MI | 48215 | |
| Property Owner | | 14728 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14728 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14729 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 14729 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 1472 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1472 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 14730 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14730 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14730 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14730 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 1473 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14731 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14731 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14731 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14731 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14732 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14735 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 14736 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14737 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 14737 Rosemary | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14737 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14739 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 14739 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14739 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 1473 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1473 Ferry Park | | | Detroit | MI | 48208 | |
| Property Owner | | 1473 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 1473 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1473 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 14740 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 1474 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14741 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14741 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14742 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14743 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14743 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14744 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14744 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14745 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14745 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14746 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 14747 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14747 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14747 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14747 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 1474 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1474 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 1474 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 1475 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14751 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14752 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14753 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14756 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14757 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14757 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14757 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14757 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14759 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 14759 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 1475 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1475 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1475 E Milwaukee | | | Detroit | MI | 48211 | |
| Property Owner | | 1475 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 1475 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 14760 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14762 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14763 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14765 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14767 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14769 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 1476 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1476 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1476 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 14770 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14770 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14770 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 1477 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14772 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14773 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14774 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14774 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14775 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14775 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 14775 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14776 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14776 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14777 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14777 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14778 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14780 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 14780 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14784 Glenfield | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14784 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14784 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14786 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14786 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14787 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14787 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14789 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 1478 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1478 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 1478 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 14790 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14790 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14791 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14791 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14794 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14799 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14799 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 1479 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1479 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1479 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1479 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 147 W Euclid 14 | | | Detroit | MI | 48202 | |
| Property Owner | | 14800 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14800 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14800 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14800 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14800 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14800 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14800 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14800 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14800 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14800 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14800 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14800 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14800 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14801 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14801 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14801 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14801 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14801 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14801 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 14801 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14801 Kercheval | | | Detroit | MI | 48215 | |
| Property Owner | | 14801 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14801 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14801 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14802 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 14802 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14802 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14802 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14803 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14803 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14803 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14803 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14803 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14803 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14803 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14803 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14803 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14804 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14804 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14804 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14804 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14805 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14805 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14805 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14805 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14806 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14806 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14807 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14808 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14809 Birwood | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14809 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14809 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14809 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 1480 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1480 Randolph | | | Detroit | MI | 48226 | |
| Property Owner | | 1480 Shipherd | | | Detroit | MI | 48214 | |
| Property Owner | | 1480 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 14810 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14810 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14810 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14810 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 14810 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14810 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14810 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14810 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14810 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14810 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14810 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14810 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14810 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14810 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14810 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14810 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 1481 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14811 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14811 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14811 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14811 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 14811 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14811 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 1481 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14812 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 14812 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14812 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14812 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14812 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14813 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14813 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14814 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14814 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14814 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14814 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14814 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14814 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14815 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14815 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14815 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14815 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 14815 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14815 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14815 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14816 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14816 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14816 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14816 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14817 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 14817 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14817 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 14817 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14818 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14818 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14818 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14818 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14818 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14819 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14819 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14819 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 14819 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14819 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 1481 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1481 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1481 Garland | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14820 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14820 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14820 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 14820 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14820 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14820 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 14820 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14820 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14820 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14820 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14820 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14821 Cloverdale | | | Detroit | MI | 48238 | |
| Property Owner | | 14821 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14821 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14821 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14822 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14822 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14823 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14823 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14823 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14823 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14823 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14823 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 14823 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14823 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 14824 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14824 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 14824 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14824 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14824 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14824 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14824 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14824 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14824 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14824 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14824 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14824 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14824 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14824 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14825 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14825 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14825 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 14825 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14825 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14825 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14826 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 14826 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14826 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 14826 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14827 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14827 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14827 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14828 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 14828 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14828 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14828 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14829 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 1482 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 14830 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14830 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14830 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14830 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14830 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14830 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14830 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14830 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 14830 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 1483 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14831 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14831 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14831 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14831 Kentucky | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14831 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14831 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14831 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14831 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14832 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14832 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14832 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14832 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14832 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14832 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14833 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14833 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14833 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14833 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14833 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 14834 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14834 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14835 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14835 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 14835 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14835 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14836 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14836 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14836 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14836 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14836 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14837 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14837 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14837 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14837 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14838 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14838 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 14838 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14838 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 14838 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14838 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 14839 Cloverdale | | | Detroit | MI | 48238 | |
| Property Owner | | 14839 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14839 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14839 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14839 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14839 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14839 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14839 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14839 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 1483 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1483 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 14840 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14840 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14840 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14840 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 1484 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14841 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14841 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14841 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 14841 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14841 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14841 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14841 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14841 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14841 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14841 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14841 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14841 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14842 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14842 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14842 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14843 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14843 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14843 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 14843 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 14843 Prest | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14844 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14844 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14844 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14844 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14844 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 14845 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14845 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14845 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14845 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14845 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 14845 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14845 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14845 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14845 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14845 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14846 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14846 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14846 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14846 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14846 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14846 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14846 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 14847 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14847 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14848 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14848 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14848 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 14848 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14848 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14848 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14849 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14849 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 1484 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1484 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1484 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 1484 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 14850 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14850 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14850 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14850 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14850 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 1485 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1485 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14851 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14851 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14851 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14851 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14851 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14851 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 14851 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14851 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14852 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14852 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14852 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14852 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14853 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14853 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14853 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14853 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14854 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 14854 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14854 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14854 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14854 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14854 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14854 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14854 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14855 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14855 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14855 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 14856 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14856 Prevost | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14857 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14857 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14858 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14858 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14858 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14858 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14858 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14859 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14859 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14859 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14859 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 1485 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1485 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1485 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 1485 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 14860 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14860 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14860 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14860 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14860 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 14860 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14860 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14860 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14860 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14860 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14860 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14860 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14860 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14861 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14861 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14861 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 14861 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 14861 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14861 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14861 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14861 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 14862 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14863 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14863 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14863 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14863 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14864 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14864 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14864 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14864 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14864 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14865 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14865 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14865 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14865 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14866 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14866 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14866 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14867 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14867 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14867 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14867 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14867 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14867 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14868 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 14868 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14868 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14868 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14869 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14869 Dexter | | | Detroit | MI | 48238-2122 | |
| Property Owner | | 14869 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 14869 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 14869 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14869 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 1486 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1486 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 14870 Blackstone | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1124 of 2275
13-53846-tjt   Doc 8970-2   Filed 12/29/14   Entered 12/29/14 19:38:28   Page 556 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14870 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14870 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14870 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14870 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14870 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14870 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14870 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14870 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14871 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14871 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14871 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 14871 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14871 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14871 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14871 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14871 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14872 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14872 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14872 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14872 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14873 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14873 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14874 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14874 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14874 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14875 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14875 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14875 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14875 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 14875 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14875 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14875 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14875 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14876 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14876 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14876 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14876 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14876 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14876 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14876 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14877 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14877 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14877 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14877 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14877 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14877 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14878 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14878 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14878 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14878 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14879 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14879 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14879 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14879 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 1487 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1487 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1487 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1487 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 14880 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14880 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14880 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14880 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14880 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 14881 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14881 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14881 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14881 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14881 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14882 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14882 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14883 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14883 Northlawn | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14883 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 14883 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14883 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14884 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14884 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14884 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14884 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14884 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14884 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14885 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14885 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14885 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14885 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 14885 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14885 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14885 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14885 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14885 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14885 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14886 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14886 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14886 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 14887 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14887 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14887 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 14888 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 14888 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 14888 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14888 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14889 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14889 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14889 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14889 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 1488 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 14890 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14890 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14890 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 14890 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14890 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14890 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14890 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14890 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14890 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14890 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14890 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14890 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14891 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 14891 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14891 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14891 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14891 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14891 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14891 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14891 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14891 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14891 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14891 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14891 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14892 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14893 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14893 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 14894 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14894 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14894 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14894 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14894 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14895 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14895 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 14895 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14895 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14895 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14896 Monica | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14896 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14897 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14897 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14897 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14898 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14898 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14899 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14899 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 1489 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 148 W Larned | | | Detroit | MI | 48226 | |
| Property Owner | | 14900 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14900 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14900 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14900 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 14900 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14900 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14900 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14900 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14900 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 14900 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14900 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14901 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14901 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14901 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 14901 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14901 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14901 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14901 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 14901 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14901 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14901 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14902 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14902 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14902 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14902 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 14902 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14903 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14903 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14903 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14903 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14903 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14903 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 14903 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 14903 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14904 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14904 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14904 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14904 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14904 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14905 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14905 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14905 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14905 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14905 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14906 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 14906 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14907 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14907 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14907 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 14908 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14908 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14908 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 14909 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14909 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14909 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14909 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14909 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14909 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14909 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14909 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14909 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14909 Wisconsin | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1490 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1490 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1490 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1490 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 14910 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14910 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14910 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14910 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14910 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14910 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14910 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14910 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14910 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14910 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14910 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14910 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 1491 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14911 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14911 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14911 Elmdale | | | Detroit | MI | 48224 | |
| Property Owner | | 14911 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14911 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14911 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 14911 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14912 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14912 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14912 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14912 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14912 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14913 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 14914 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14914 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14914 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14914 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14914 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14914 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14914 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14915 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14915 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14915 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14915 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14915 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 14915 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14915 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14916 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14916 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14916 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14916 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 14916 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14916 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 14916 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14916 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14916 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14916 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14917 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14917 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14917 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14917 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14917 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 14917 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14917 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14918 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14918 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 14918 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14918 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14918 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14918 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14919 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14919 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14920 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14920 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14920 Sorrento | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14920 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14920 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14921 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14921 Cloverdale | | | Detroit | MI | 48238 | |
| Property Owner | | 14921 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14921 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14921 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14922 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14922 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14923 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14923 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14924 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14924 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14924 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14925 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14925 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14925 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14925 Elmdale | | | Detroit | MI | 48224 | |
| Property Owner | | 14925 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14925 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 14925 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14925 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14925 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14926 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14926 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 14926 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14927 E Jefferson | | | Detroit | MI | 48215 | |
| Property Owner | | 14927 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14927 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14927 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14927 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14927 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14927 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14928 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14928 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14928 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14928 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14929 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14929 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14929 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 1492 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1492 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1492 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 14930 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14930 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14930 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14930 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14930 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14930 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14930 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14930 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 1493 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14931 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14931 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14931 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14931 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14931 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14931 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14931 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14932 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14932 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14932 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14933 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14933 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14933 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14933 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14934 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14934 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14935 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14935 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14935 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 14935 Steel | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14936 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14936 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14936 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14937 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14937 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14938 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14938 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14938 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14938 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14938 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14939 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14939 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14939 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14939 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14939 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14939 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 1493 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1493 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1493 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1493 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 14940 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14940 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14940 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14940 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14940 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14940 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 14940 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14940 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14940 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14941 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14941 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14941 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14941 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14941 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14942 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14943 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14943 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14943 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14944 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14944 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14944 Elmdale | | | Detroit | MI | 48224 | |
| Property Owner | | 14944 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14944 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14945 Elmdale | | | Detroit | MI | 48224 | |
| Property Owner | | 14945 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14945 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14945 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14945 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14945 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14945 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14946 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14946 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14946 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14947 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14947 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14948 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14948 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14949 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 1494 Holden | | | Detroit | MI | 48208 | |
| Property Owner | | 14950 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14950 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14950 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14950 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14950 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14950 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 1495 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14951 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14951 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14951 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14951 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14951 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14951 Ilene | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14951 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14951 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 1495 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14952 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14952 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14953 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14954 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14954 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14954 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14954 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 14954 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14954 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14955 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14955 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14955 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14956 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14956 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14958 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14959 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14959 Elmdale | | | Detroit | MI | 48224 | |
| Property Owner | | 14959 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 1495 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 1495 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 1495 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1495 Sheridan 39/f2 | | | Detroit | MI | 48214-2407 | |
| Property Owner | | 14960 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14960 Elmdale | | | Detroit | MI | 48224 | |
| Property Owner | | 14960 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14960 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14960 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14960 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14960 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14960 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14961 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14961 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14961 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14961 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 14961 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14962 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 14963 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14963 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14964 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14964 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14964 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14964 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14965 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14965 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14965 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14966 Elmdale | | | Detroit | MI | 48224 | |
| Property Owner | | 14966 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14966 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14966 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14966 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14967 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14967 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14967 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14967 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14968 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14968 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14968 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14968 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14968 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14969 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14969 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 1496 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 1496 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1496 Randolph | | | Detroit | MI | 48226 | |
| Property Owner | | 14970 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 14970 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14970 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 14971 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14972 Forrer | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14973 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14973 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14973 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14974 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14974 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14974 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14974 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14974 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14974 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14975 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14975 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14975 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14975 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14975 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14975 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14976 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 1497 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1497 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1497 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 1497 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1497 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 14980 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14980 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14981 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14983 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14984 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14988 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14988 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14989 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 1498 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 14990 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 1499 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14991 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14996 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14997 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 1499 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1499 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 149 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 149 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 149 W Euclid | | | Detroit | MI | 48202-2036 | |
| Property Owner | | 14 W Bethune 23 | | | Detroit | MI | 48202-2707 | |
| Property Owner | | 15000 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15000 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15000 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15000 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 15000 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15000 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15000 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15000 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15000 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15000 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15000 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 15000 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15000 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15000 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15001 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15001 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 15001 La Salle Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 15001 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 15001 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15001 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15002 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15002 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 15002 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15003 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15003 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15003 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15003 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15003 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15003 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15003 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15004 Tacoma | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15005 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15005 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15005 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15006 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 15006 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15008 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15008 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15009 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15009 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 15009 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15009 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 1500 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1500 E Euclid | | | Detroit | MI | 48211 | |
| Property Owner | | 1500 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1500 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 1500 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1500 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1500 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 1500 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 1500 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1500 Sheridan 17/g2 | | | Detroit | MI | 48214-4221 | |
| Property Owner | | 1500 Woodward Avenue | | | Detroit | MI | 48226 | |
| Property Owner | | 15010 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15010 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15010 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15010 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15010 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 15010 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15010 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15010 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15010 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15010 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15010 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15010 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15010 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15011 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15011 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15011 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15011 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15011 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15011 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15011 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15012 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15014 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15014 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15014 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15014 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15015 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15015 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15015 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15016 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15016 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15016 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15016 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15016 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15016 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15017 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 15017 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15017 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15017 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15017 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15017 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15017 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15017 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15017 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15018 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15018 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15018 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15019 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15019 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15019 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15019 Strathmoor | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15019 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15019 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 1501 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1501 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1501 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1501 Clay | | | Detroit | MI | 48209 | |
| Property Owner | | 1501 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1501 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 1501 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 1501 W Lafayette | | | Detroit | MI | 48216 | |
| Property Owner | | 15020 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15020 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15020 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 1502 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 15021 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15021 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15021 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15021 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15021 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15022 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 15022 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15022 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15022 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15022 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15024 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 15024 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15024 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15024 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15024 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15024 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15024 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15024 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15024 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15025 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15025 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15025 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15025 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15025 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15025 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15025 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15025 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15025 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15025 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15026 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15026 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15026 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15026 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15026 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15026 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15027 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15027 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15028 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15028 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15029 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 1502 Bradby Drive 10 | | | Detroit | MI | 48207 | |
| Property Owner | | 1502 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 15030 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15030 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15030 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15030 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 15030 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15030 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15030 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15030 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15030 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15031 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 15031 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15031 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15031 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15031 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15031 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15031 Kentfield | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1134 of 2275
13-53846-tjt Doc 8970-2 Filed 12/29/14 Entered 12/29/14 19:38:28 Page 566 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15031 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 15031 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 15031 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15032 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15032 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15032 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15032 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 15032 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 15032 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15032 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 15032 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15033 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15033 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15033 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15033 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15033 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15033 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15033 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15034 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15034 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15034 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15035 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15035 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15035 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15035 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15035 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15035 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15036 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 15036 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 15036 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15036 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15036 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15036 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15037 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 15037 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15038 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 15038 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15038 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 15038 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15038 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15038 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15038 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15039 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15039 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15039 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15039 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15039 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15039 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 1503 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1503 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 1503 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1503 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1503 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 1503 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 15040 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15040 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 15040 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15040 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15040 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15040 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15040 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15040 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15040 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15041 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15041 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15041 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15041 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15041 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15041 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15041 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15042 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15042 Carlisle | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15042 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15042 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15042 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15042 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15042 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15042 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15043 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15043 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15043 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15043 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 15044 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15044 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15044 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15044 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15044 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15045 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 15045 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15045 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15045 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15045 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15045 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15045 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15045 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15045 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15045 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15046 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15046 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15046 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15046 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15046 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15046 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15046 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15047 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15047 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15047 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15047 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15048 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15048 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15049 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15049 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 1504 Field 51/h2 | | | Detroit | MI | 48214 | |
| Property Owner | | 1504 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1504 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 15050 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15050 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 15050 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15050 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15050 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15051 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15051 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15051 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15051 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15051 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15051 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15051 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15051 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15051 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 1505 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 15052 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15052 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15052 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15052 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15052 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15053 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15053 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15053 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15053 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15053 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15053 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 15054 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15054 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15054 Manning | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15054 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15054 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15054 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15054 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15055 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 15055 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15055 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15055 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15055 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15055 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15055 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15055 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15055 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15056 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15057 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15057 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15057 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15058 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15058 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15058 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15058 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15058 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15059 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15059 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15059 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 1505 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1505 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1505 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1505 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 1505 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 15060 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15060 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15060 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15061 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15061 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15061 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15061 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15061 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 15061 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15061 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15061 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15061 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15061 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15061 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 15063 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15064 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15064 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15064 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15064 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15064 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15064 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15064 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15064 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15065 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15065 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15065 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15065 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 15065 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 15066 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15066 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15066 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15066 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15066 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15066 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15067 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15067 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15068 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15068 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15068 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15068 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15069 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15069 Seymour | | | Detroit | MI | 48205 | |